IN THE UNITED STATES DISTRICT COURT FOR THE
MIDDLE DISTRICT OF ALABAMA
NORTHERN DIVISION

CONFERENCE AMERICA, INC.,     )
                              )
                Plaintiff,    )
                              )        CIVIL ACTION FILE
                              )        NO.: 2:08-CV-181-WKW
v.                            )
                              )        **JURY TRIAL**
BIOMERIEUX, INC.;             )        **DEMANDED**
                              )
                Defendant.    )

## VERIFIED COMPLAINT

Plaintiff Conference America, Inc. ("Conference America") hereby files its

Complaint against Defendant bioMerieux, Inc. ("bioMerieux"):

## Introduction

### 1.

This is an action for breach of contract arising from bioMerieux's refusal to

pay for teleconferencing services and account deactivation services provided to it

by Conference America. bioMerieux's breach of contract has damaged

Conference America in the amount of $237,256.88 in unpaid charges for

teleconferencing services and account deactivation services rendered from August

1, 2007, through January 3, 2008, as well as interest on that amount and expenses

and legal fees incurred in collecting it. Conference America is therefore entitled to

recover compensatory damages from bioMerieux, as well as interest, expenses, and

legal fees.

## Parties, Jurisdiction, and Venue

### The Parties

**2.**

Conference America is an Alabama corporation with its principal place of business in Montgomery, Alabama.

**3.**

From its Montgomery office, Conference America provides a variety of telephonic and internet-based conference and communications services for companies and individuals around the world.

**4.**

bioMerieux is a Missouri corporation with its principal place of business located in Durham, North Carolina. bioMerieux does business in Alabama, and may be served through its registered agent, the Corporation Company, 2000 Interstate Park Drive, Ste. 204, Montgomery, Alabama 36109.

**5.**

bioMerieux is a maker of diagnostics systems, instrument systems, chemical reactants, and industrial tests.[1]

---

[1] (http://www.biomerieux.com/servlet/srt/bio/portail/dynPage?node=Activities)

Federal Jurisdiction

**6.**

Jurisdiction is proper in this Court pursuant to 28 U.S.C. § 1332, as there is complete diversity of citizenship between Conference America and bioMerieux, and the amount in controversy, exclusive of costs and interest, exceeds $75,000.00.

Venue

**7.**

As discussed below, Conference America and bioMerieux engaged in a contract under which Conference America provided teleconferencing services and account deactivation services to bioMerieux.

**8.**

All work performed by Conference America in connection with the contracts was performed by Conference America's personnel and equipment in Montgomery, Alabama.

**9.**

All support for all Conference America and bioMerieux calls and contracts, including contract administration, customer service, sales administration, account provisioning, billing, collections, and call operations was performed in Alabama.

**10.**

Venue for this action is therefore proper in the Middle District of Alabama, Northern Division, pursuant to 28 U.S.C. § 1391.

### Factual Allegations

Teleconference Services

**11.**

As stated above, Conference America provides a variety of telephonic and internet-based teleconferencing services to individuals and companies.

**12.**

On February 5, 2001, bioMerieux and Conference America executed a Price Protection Agreement whereby Conference America was to provide discounted rates to bioMerieux for a period of three years.[2]  This February 5, 2001 agreement was subsequently amended on April 30, 2003,[3] and January 31, 2005[4] (collectively the "Price Protection Agreement").  The January 31, 2005 amendment extended the Price Protection Agreement until August 6, 2007.[5]

**13.**

Under the Price Protection Agreement bioMerieux was to receive discounted rates in exchange for using Conference America as its sole vendor for teleconferencing services.[6]

---

[2] (bioMerieux, Inc. and Conference America, Inc. Price Protection Agreement (Feb. 5, 2001), a true and exact copy of which is attached as ex. A.)
[3] (bioMerieux, Inc. and Conference America, Inc. Price Protection Extension (Apr. 30, 2003), a true and exact copy of which is attached as ex. B.)
[4] (bioMerieux, Inc. and Conference America, Inc. Price Protection Extension (Jan. 31, 2005), a true and exact copy of which is attached as ex. C.)
[5] (*Id.* at Section 2(A).)
[6] (Ex. A at Pg. 1.)

**14.**

On August 6, 2007, the Price Protection Agreement expired.  Following

expiration of the Price Protection Agreement, bioMerieux continued to use the

teleconferencing services provided by Conference America from August 6, 2007,

to December 21, 2007.

**15.**

The Price Protection Agreement acknowledged that "services provided will

be billed at the then effective [Conference America] list prices at the time such

services are provided unless a separate written agreement executed by both parties

is in effect at the time such services are provided in which case the prices in the

agreement shall be applicable."[7]  Upon expiration of the Price Protection

Agreement, the discounts specified under that written agreement expired and

bioMerieux's use of Conference America's teleconferencing services became

subject to Conference America's standard pricing and services terms and

conditions.  Such standard terms are set forth on Conference America's website

www.yourcall.com.[8]

**16.**

On September 4, 2007, Conference America invoiced bioMerieux for

$34,194.39 for teleconferencing services that Conference America provided to

---

[7] (*Id.* at 7 (Att. C "Charges").)
[8] (*See* Conference America, "Services Terms and Conditions," printed from its website, http://www.yourcall.com, Feb. 29, 2008, a true and correct copy of which is attached as Ex. D.)

bioMerieux from August 1, 2007, to August 31, 2007 (the "September Invoice").[9]
From August 1, 2007 through August 6, 2007 Conference America invoiced
bioMerieux at the discounted prices according to the parties' Price Protection
Agreement; from August 7, 2007 to August 31, 2007 Conference America
invoiced bioMerieux at standard prices.[10]  Payment of the September Invoice was
due September 24, 2007.[11]

### 17.

On October 1, 2007, Conference America invoiced bioMerieux at
Conference America's standard prices for $41,921.04 for teleconferencing services
Conference America provided to bioMerieux from September 1, 2007, to
September 30, 2007 (the "October Invoice").[12]  Payment of the October Invoice
was due October 21, 2007.[13]

### 18.

On November 1, 2007, Conference America invoiced bioMerieux at
Conference America's standard prices for $43,641.97 for teleconferencing services
Conference America provided to bioMerieux from October 1, 2007 to October 31,

---

[9]  (*See* Conference America Invoice No. CONS000176160 (Sept. 4, 2007) with detailed billing for August 2007, a
true and exact copy of which is attached as Ex. E.)
[10]  (*Id.*)
[11]  (*Id.*)
[12]  (*See* Conference America Invoice No. CONS000178626 (Oct. 1, 2007) with detailed billing for September 2007,
a true and exact copy of which is attached as Ex. F.)
[13]  (*Id.*)

1912227_2.DOC                                   6

2007 (the "November Invoice").[14]  Payment of the November Invoice was due November 21, 2007.[15]

### 19.

On December 4, 2007, Conference America invoiced bioMerieux at Conference America's standard prices for $41,354.97 for teleconferencing services Conference America provided to bioMerieux from November 1, 2007, to November 30, 2007 (the "December Invoice").[16]  Payment of the December Invoice was due December 24, 2007.[17]

### 20.

On December 12, 2007, bioMerieux sent a letter to Conference America informing it that bioMerieux wished to discontinue all services with Conference America effective December 21, 2007.[18]  With that letter bioMerieux also sent a check for $40,964.63, purportedly in payment, at the expired Price Protection Agreement prices, of the September, October, and November invoices, which in fact totaled $119,757.40.

### 21.

On December 18, 2007, Conference America responded in writing to bioMerieux's December 12, 2007 letter.[19]  Among other things, Conference

---

[14]  (See Conference America Invoice No. CONS000181361 (Nov. 1, 2007) with detailed billing for October 2007, a true and exact copy of which is attached as Ex. G.)
[15]  (Id.)
[16]  (See Conference America Invoice No. CONS000183834 (Dec. 1, 2007) with detailed billing for November 2007, a true and exact copy of which is attached as Ex. H.)
[17]  (Id.)
[18]  (See letter from Kevin Griffin to Rob Pirnie (Dec. 12, 2007), a true and exact copy of which is attached as Ex. I.)
[19]  (See letter from Rob Pirnie to Kevin Griffin (Dec. 18, 2007), a true and exact copy of which is attached as Ex. J.)

America requested that bioMerieux confirm that its partial payment was not intended to prejudice Conference America's right to collect the full amount invoiced.[20]

### 22.

On December 20, 2007, bioMerieux responded by letter and disputed that it owed any more than $40,964.63.[21] bioMerieux did not clarify whether it intended its check to prejudice Conference America's right to collect the full invoiced amount. Accordingly, Conference America has not deposited that check.

### 23.

On January 2, 2008, Conference America invoiced bioMerieux at Conference America's standard prices for $22,618.74 for the teleconferencing services Conference America provided from December 1, 2007, to December 21, 2007 (the "January Invoice").[22] Payment of the January Invoice was due January 22, 2008.

### 24.

On February 7, 2008, bioMerieux sent Conference America a check for $23,360.62 purporting to be in payment, at the expired Price Protection Agreement prices, of the December and January invoices, which in fact totaled $63,973.71.[23]

---

[20] (*Id.*)

[21] (*See* letter from Drue A. Moore to Rob Pirnie (Dec. 20, 2007), a true and exact copy of which is attached as Ex. K.)

[22] (*See* Conference America Invoice No. CONS000185394 (Jan. 1, 2008) with detailed billing for December 2007, a true and exact copy of which is attached as Ex. L.)

[23] (*See* letter from Drue A. Moore to Rob Pirnie (Feb. 7, 2008), a true and exact copy of which is attached as Ex. M.)

Because the letter accompanying payment appeared to be intended to prejudice Conference America's rights,[24] Conference America has not deposited that check.

**25.**

To date, bioMerieux has not paid Conference America for the teleconferencing services provided by Conference America from August 1, 2007, to December 21, 2007.  bioMerieux's outstanding balance owed to Conference America for teleconferencing services provided by Conference America from August 1, 2007, to December 21, 2007, is $183,731.11.

<u>Deactivation Services</u>

**26.**

On December 20, 2007, bioMerieux requested by letter that Conference America, "discontinue and disconnect all dial-in and password information issued to bioMerieux."[25] On December 21, 2007, Conference America responded by letter seeking clarification that bioMerieux in fact wanted Conference America to "deactivate all bioMerieux accounts as of December 21, 2007," and informing bioMerieux that the parties are "governed by our Services Terms and Conditions set forth on [Conference America's] web site, www.yourcall.com."[26] On January 2, 2008, bioMerieux replied by email and confirmed that bioMerieux wished to

---

[24] (*See id.*)
[25] (*See* Ex. K.)
[26] (*See* Letter from R.M. Pirnie to Drue A. Moore (Dec. 21, 2007), a true and exact copy of which is attached as Ex. N.)

deactivate all accounts as of December 21, 2007.[27]  On January 4, 2008,
Conference America confirmed by email that all accounts had been deactivated
effective December 21, 2007.[28]

### 27.

As stated on its website, Conference America charges a $74.95 service fee
for each customer account that it deactivates.[29]  Conference America properly
deactivated all 627 bioMerieux accounts as of December 21, 2007, in accordance
with bioMerieux's request.

### 28.

On January 2, 2008, Conference America invoiced bioMerieux for
$53,525.77 for the deactivation services rendered as of December 21, 2007
("Deactivation Invoice").[30]  Payment of this amount to Conference America was
due on or before January 22, 2008.[31]

### 29.

On February 7, 2008, bioMerieux informed Conference America by letter
that it disputed the invoiced amount of $53,525.77.[32]

---

[27] (*See* Email from Drue A. Moore to R.M. Pirnie (Jan. 2, 2008), a true and exact copy of which is attached as Ex. O.)

[28] (*See* Email from R.M. Pirnie to Drue A. Moore (Jan. 4, 2008), a true and exact copy of which is attached as Ex. P.)

[29] (Ex. D ¶ 5a.)

[30] (*See* Conference America  Invoices Number CONS000185935 (Jan. 2, 2008) with detailed billing for deactivation services, a true and exact copy of which is attached as Ex. Q.)

[31] (*Id.*)

[32] (*See* Ex. M.)

**30.**

To date, bioMerieux has not paid Conference America for the deactivation services provided as of December 21, 2007.

## Count I - Breach of Contract

**31.**

Conference America realleges and incorporates paragraphs 1 through 30 of its Complaint as if fully restated herein.

**32.**

As set forth above, Conference America and bioMerieux entered into one or more valid, binding contracts with each other. The terms governing the period of August 1, 2007, through August 6, 2007, are detailed in the parties' Price Protection Agreement, under which the parties agreed that Conference America would provide teleconferencing services to bioMerieux. The terms governing the period after August 6, 2007, are set forth in Conference America's Terms and Conditions appearing on its website, under which the parties agreed that Conference America would provide teleconferencing and account deactivation services to bioMerieux.

**33.**

Conference America fully performed under the parties' contracts by properly providing the teleconferencing and account deactivation services to bioMerieux.

**34.**

bioMerieux has breached the parties' contracts by failing to perform its obligations under them, and specifically by refusing to fully pay for teleconferencing and account deactivation services that Conference America rendered to it.

**35.**

As a direct and proximate result of bioMerieux's breach of contract, Conference America has been damaged by bioMerieux in the amount of $237,256.88.

**36.**

Additionally, under the contractual terms set forth in the parties Price Protection Agreement and Conference America's website Terms and Conditions, bioMerieux owes Conference America interest of 1.5% per month on unpaid sums due under the September – January Invoices and Deactivation Invoice, accruing from the date payment of each invoice was due.[33]  bioMerieux also owes Conference America expenses and legal fees incurred in collecting the above unpaid sum of money.[34]

---

[33] (Ex. A at 7 (Att. C "Payment Terms"); Ex. D ¶ 5b.)
[34] (Ex. A at 7 (Att. C "Payment Terms"); Ex. D ¶ 5a.)

## Count II – Unjust Enrichment

### 37.

Conference America realleges, restates, and reaffirms paragraphs 1 through 36, as if fully set forth herein.

### 38.

Conference America has provided services valuable to bioMerieux, including but not limited to teleconferencing services and associated services and account deactivation services for which Conference America expected it would receive compensation at the time it rendered the services, and bioMerieux has failed to pay Conference America for those services.  Conference America has conferred a benefit to bioMerieux for which it is liable to Conference America.

### 39.

As a result of bioMerieux's acceptance of services provided by Conference America and subsequent failure and refusal to pay Conference America for those services, bioMerieux has been unjustly enriched, and Conference America has been damaged, in an amount not less than $237,256.88, representing the value of the benefit conferred upon bioMerieux.

WHEREFORE, Conference America respectfully makes its demand for a jury trial on all issues so triable and respectfully requests that the Court enter judgment in its favor and against bioMerieux on all Counts contained in Conference America's Verified Complaint as follows:

1912227_2.DOC                              13

a.   awarding Conference America damages for bioMerieux's breach of contract, including $237,256.88;

b.   awarding Conference America damages for bioMerieux's unjust enrichment, including $237,256.88;

c.   awarding Conference America interest of 1.5% per month on the above unpaid sum of money, accruing from the date that payment for each invoice was due;

d.   awarding Conference America expenses and legal fees incurred in collecting the above unpaid sum of money;

e.   awarding Conference America pre- and post-judgment interest; and

f.   awarding Conference America such other and further relief as the Court deems just and equitable.

This 10th day of March 2008.

TROUTMAN SANDERS LLP

Thomas E. Borton IV (BOR011)

5200 Bank of America Plaza
600 Peachtree Street, N.E.
Atlanta, GA  30308-2216
(404) 885-3000
(404) 962-6664 (fax)

**ATTORNEY FOR PLAINTIFF CONFERENCE AMERICA, INC.**

## **VERIFICATION**

PERSONALLY APPEARED BEFORE ME the undersigned officer duly authorized to administer oaths, ROBERT M. PIRNIE IV, being duly sworn, who deposes and states that the information contained in Plaintiff Conference America, Inc.'s Verified Complaint is true and correct to the best of his personal knowledge, information, and belief.

This _7_ᵗʰ day of March, 2008.

ROBERT M. PIRNIE IV

Sworn to and
subscribed before me:

NOTARY PUBLIC
My Commission expires _2 / 02 / 09_.

# EXHIBIT A

# BIOMERIEUX, INC.
## AND
# CONFERENCE AMERICA, INC.®
# PRICE PROTECTION PROGRAM

BIOMERIEUX, INC. ("Customer") and CONFERENCE AMERICA agree that Conference America is designated as the Sole Official Vendor of conference calling and associated services to Customer for a period of three (3) years beginning the date this program is agreed upon by both parties which is represented by the last date indicated on the signatory page herewith (the "effective date").

In consideration of this agreement, Conference America will provide to Customer the Services at the Pricing specified in Attachment A with Guarantees, Implementation and Orientation Programs as specified in Attachment B. All services are subject to the overall terms and conditions set forth in Attachment C. Customer agrees that during the duration of this Price Protection Program Agreement only Conference America will be designated the sole official vendor of the specified services to Customer as shown on Attachment A and further that this sole designation shall exclude any other vendor of such services from approval for use by Customer.

Either party, with or without cause, may cancel this Price Protection Program agreement during the first thirty (30) days after the effective date. Notification of cancellation must be made in writing to the other party at its principal place of business as shown on the signature page or as changed by written notice delivered to the other party.

PAGE 1 OF 8

INITIAL _____ *RB*

Proprietary Information – Do Not Disclose

@002                                            02/05/01  17:25 FAX          1

# BIOMERIEUX, INC.
## AND
## CONFERENCE AMERICA
## PRICE PROTECTION PROGRAM

**BIOMERIEUX, INC.**

Date Signed: _02/05/01_

By: _[signature]_

Printed Name: _Richard Brunel_

Title: _PURCHASING MANAGER_

**ADDRESS FOR CUSTOMER NOTIFICATION**

_Richard Brunel_
ATTN

_555 Anglum Road_
ADDRESS

_____
ADDRESS

_HAZELWOOD MO 63042_
CITY, STATE

_314 - 731 - 8358_
PHONE

_314 - 731 - 8367_
FAX

**CONFERENCE AMERICA, INC.**

Date Signed: _2/6/01_

By: _[signature]_

Printed Name:     Robert M. Pirnie

Title:                    President

**ADDRESS FOR CONFERENCE AMERICA, INC. NOTIFICATION**

CONTRACTS ADMINISTRATOR
ATTN

CONFERENCE AMERICA, INC.
ADDRESS

7079 UNIVERSITY COURT
ADDRESS

MONTGOMERY, ALABAMA
CITY, STATE

334.260.9999
PHONE

334.260.0707
FAX

PAGE 2 OF 8

Proprietary Information – Do Not Disclose

## ATTACHMENT A

# BIOMERIEUX, INC.

### AND

## CONFERENCE AMERICA

### PRICE PROTECTION PROGRAM

#### (3-YEAR)

#### SCHEDULE OF CHARGES

**CONFERENCING SERVICES (VOLUME BASED DISCOUNTS APPLY)**

|  | LIST PRICES |
|---|---|
| • 800 Meet Me | $.425 line/minute |
| • Operator Assisted | $.425 line/minute |
| • Dial Meet Me (Long Distance Charges Apply Separately) | $.385 line/minute |
| • C2Kplus™ | $.300 line/minute |

**ASSOCIATED SERVICES (VOLUME BASED DISCOUNTS APPLY)**

|  | LIST PRICES |
|---|---|
| • Question & Answer | $.100 line/minute |
| • Polling | $.100 line/minute |
| • Echo Replay | $.425 line/minute |
| • C2Kplus Replay | $.250 line/minute |
| • Web Echo | $18.50 per party |

| CONFERENCING SERVICES | VOLUME | % DISCOUNTED | DISCOUNTED PRICES |
|---|---|---|---|
| I. 800 Meet Me | | | |
| | $0-999 | | $.425 line/minute |
| | $1,000-4,999 | 26.5% | $.312 line/minute |
| | $5,000-14,999 | 41.5% | $.249 line/minute |
| II. Operator Assisted | | | |
| | $0-999 | | $.425 line/minute |
| | $1,000-4,999 | 26.5% | $.312 line/minute |
| | $5,000-14,999 | 41.5% | $.249 line/minute |
| III. Dial Meet Me | | | |
| | $0-999 | | $.385 line/minute |
| | $1,000-4,999 | 26.5% | $.283 line/minute |
| | $5,000-14,999 | 41.5% | $.225 line/minute |
| IV. C2Kplus™ | | | |
| | $0-999 | | $.300 line/minute |
| | $1,000-4,499 | 26.5% | $.221 line/minute |
| | $5,000-14,999 | 41.5% | $.176 line/minute |

INITIAL _____ *RB*

*hy*

PAGE 3 OF 8

Proprietary Information – Do Not Disclose

EXHIBIT A

3

## ATTACHMENT A (CONTINUED)

### 3 YEAR

| ASSOCIATED SERVICES | | VOLUME" | % DISCOUNTED | DISCOUNTED PRICES |
|---|---|---|---|---|
| V. | Question & Answer | | | |
| | | $0-999 | | $.100 line/minute |
| | | **$1,000-4,999** | **26.5%** | **$.074 line/minute** |
| | | $5,000-14,999 | 41.5% | $.059 line/minute |
| VI. | Polling | | | |
| | | $0-999 | | $.100 line/minute |
| | | **$1,000-4,999** | **26.5%** | **$.074 line/minute** |
| | | $5,000-14,999 | 41.5% | $.059 line/minute |
| VII. | Echo Replay | | | |
| | | $0-999 | | $.425 line/minute |
| | | **$1,000-4,999** | **26.5%** | **$.312 line/minute** |
| | | $5,000-14,999 | 41.5% | $.249 line/minute |
| VIII. | C2Kplus Replay | | | |
| | | $0-999 | | $.250 line/minute |
| | | **$1,000-4,999** | **26.5%** | **$.221 line/minute** |
| | | $5,000-14,999 | 41.5% | $.176 line/minute |
| IX. | Web Echo | | | |
| | | $0-999 | | $18.50 per party |
| | | **$1,000-4,499** | **26.5%** | **$13.598 per connection** |
| | | $5,000-14,999 | 41.5% | $10.823 per connection |

### INITIAL PRICING

Customer's pricing for the first three (3) calendar months of this Price Protection Program agreement are highlighted above in bold. These prices represent Customer's anticipated volume per calendar month based on the information Customer provided. For each month, after the first three (3) calendar months Customer's rates will be adjusted (based on the 3 categories set forth above) to reflect the amount of average actual monthly volume at list price over the previous three (3) calendar months. Customer's average actual monthly volume will consist of the calculated aggregate of all Conference America services used during such time period at list price. Associated services where no discounts apply are included in Customer's average actual monthly volume.

| ASSOCIATED SERVICES PRICING (NO DISCOUNTS APPLY) | | PRICE |
|---|---|---|
| X. | Unscheduled Operator Handled Call | $15.00 per call |
| XI. | Full Period Operator Monitor | $50.00 per hour/per call |
| XII. | Back Door Line | $50.00 per hour/per call |
| XIII. | Unused Lines | $3.50 per line" |
| XIV. | Participant Lists | $25.00 per call |
| XV. | Notifications | $2.50 per party |
| XVI. | RSVP List | $2.50 per party |
| XVII. | Transcriptions | $9.50 per page |
| XVIII. | Taping | $7.50 per tape |
| XIX. | Additional Tapes | $5.50 per tape |
| XX. | Translations | $250.00 per call hour |

INITIAL   _R B_
_Thd_

Proprietary Information – Do Not Disclose

PAGE 4 OF 8

# ATTACHMENT A (continued)

### 3 YEAR

| | | |
|---|---|---|
| XXI. | FastFax – Broadcast Fax | |
| | • Set Up | $25.00 per list |
| | • Monthly Maintenance | $12.50 per list |
| | • Price Per Page | C:K Plus Rate |
| XXII. | Fax on Demand | |
| | • Monthly Maintenance | $18.50 per box |
| | • Price Per Page | C:K Plus Rate |

Customer agrees to pay in U.S. funds by the 30th day following billing. CONFERENCE AMERICA reserves the right to round to the nearest minute. Correct/accurate invoices for services will be provided monthly to the Central Accounts Payable Department of the appropriate business unit of Customer and will reflect the appropriate discount amounts and/or credits. Customer will be considered delinquent and CONFERENCE AMERICA'S service to Customer may stop if payment is not received in full by the 60th day following the day of billing, provided CA gave to customer 20 days written notice to resolve. Any Customer who is delinquent will be held in breach of contract. If a Customer is delinquent in payment, CONFERENCE AMERICA has the right to refuse to render additional services for Customer. Customer will be held liable for all unpaid balances. A late fee of 1.5% per month may apply in addition to costs associated with the recovery of delinquent unpaid balances, including but not limited to the following: collection agency fees, attorney fees, court costs and interest.

Customer agrees to pay all taxes, if any, which may be imposed with respect to Customer's use of CONFERENCE AMERICA service. Any such applicable taxes will be shown on the billing to Customer.

INITIAL ___ *RB* ___
___ ___

PAGE 5 OF 8

---

[1] List Prices determine the appropriate volume discount that will be applied.
[2] Pricing for a calendar month after the first 3 months is based upon the average for all Conference America services (based on list price) over the previous three (3) calendar month period.
[3] There is a minimum billing per access code of $25.00 per month for each ten (10) lines reserved for Customer use. Said charges will be applied against monthly use. Requests for operator assistance will be billed at $3.50 per line active in the call at the time of the request.
[4] All scheduled calls that are over 50 parties are subject to a $3.50 charge per line if less than 60% of the reserved lines participate in the call. This charge will be applied to the difference between 60% and the actual number of parties participating on the call. If the call is scheduled to run during normal business hours (7:00am to 7:00pm) and it is canceled or rescheduled for more than a 1 hour delay with less than 1 hour notice, the unused line charges will apply. If the call is scheduled to run after normal business hours (7:00pm to 7:00am) and it is canceled with less than 24 hours notice, the unused line charges will apply.

Proprietary Information – Do Not Disclose

**EXHIBIT A**

## ATTACHMENT B

# BIOMERIEUX, INC.

### AND

## CONFERENCE AMERICA

## PRICE PROTECTION PROGRAM – 3 YEAR

### GUARANTEES AND IMPLEMENTATIONS

#### CONFERENCE AMERICA'S PERFORMANCE GUARANTEE

CONFERENCE AMERICA will always work to provide the conference calling services requested by Customer. However, if CONFERENCE AMERICA fails to satisfy Customer because of a performance failure by its equipment or personnel, then CONFERENCE AMERICA will as Customer's sole remedy provide a partial or full credit for charges owing from the unsatisfactory call. All problems must be reported by Customer to Conference America within 24 hours of occurrence.

#### CONFERENCE AMERICA'S AVAILABILITY GUARANTEE

CONFERENCE AMERICA will always work to provide conference-calling services at the times requested by Customer. Provided that CONFERENCE AMERICA is given timely notice (as set forth below) CONFERENCE AMERICA commits to provide Customer conference calls within fifteen (15) minutes of the time requested or the call is free. The aforementioned guarantee applies to calls with less than 30 participants. Scheduling interval during business days (8:00 am - 5:00 pm Central Time Zone) is thirty (30) minutes and one (1) hour for holidays, nights and weekends.

#### IMPLEMENTATION AND ORIENTATION PROGRAM

CONFERENCE AMERICA will provide an implementation and orientation program to Customer. The CONFERENCE AMERICA associates will work with all Customer users to clearly explain CONFERENCE AMERICA'S services, support their needs and implement CONFERENCE AMERICA'S conference calling services throughout the Customer organization. Customer shall provide a corporate list/directory of names and telephone numbers of conference call users to CONFERENCE AMERICA as a means of fully educating and orienting users to the CONFERENCE AMERICA'S services and successfully implementing the new CONFERENCE AMERICA service within Customer. CONFERENCE AMERICA and Customer will execute the necessary confidentiality documents to protect the use and disclosure of information between the parties.

#### REVIEW

CONFERENCE AMERICA will reduce Customer's net pricing through an amendment to this Price Protection Program agreement if customer's "volume" as defined in note ii of attachment A exceeds the maximum discount volume range included in this agreement. Both CONFERENCE AMERICA and Customer must mutually agree to any adjustment. CONFERENCE AMERICA reserves the right to extend the terms of this Price Protection Program agreement by an amount equal to the original term if any adjustments are made.

INITIAL _RB_

Proprietary Information – Do Not Disclose

⑦007                        EXHIBIT A                        XVI 12:11 10/80/20        6

# ATTACHMENT C

# BIOMERIEUX, INC. ("CUSTOMER")

## AND

# CONFERENCE AMERICA

# PRICE PROTECTION PROGRAM – 3 YEAR

### OVERALL TERMS AND CONDITIONS

**Credit Status.**
Conference America ("CA") reserves the right to perform a credit check and require payment of a deposit prior to providing services.

**Account.**
Upon credit approval, a Business Account will be opened in Customer's organization name and CA will issue credit to Customer with acknowledgement that each use of service constitutes a loan for business purposes.

**Charges.**
Service provided will be billed at the then effective CA list prices at the time such services are provided unless a separate written agreement executed by both parties is in effect at the time such services are provided in which case the prices in the agreement shall be applicable.

**Line of Credit.**
CA will establish for Customer a line of credit. CA may increase or decrease Customer's line of credit from time to time. If Customer exceeds or attempts to exceed its line of credit, it will be in default.

**Promise to Pay.**
Customer agrees to pay in U.S. Dollars for all purchases including applicable finance charges and other late fees and charges incurred by Customer or anyone Customer authorizes or permits to use Account, even if Customer does not notify us that others are using Account. All checks must be drawn on funds on deposit in the U.S.

**Payment Terms.**
Terms of agreement are 1% 10, Net 30. Customer agrees to pay in U.S. funds by the 30th day following billing. CA reserves the right to round to the nearest minute. Correct/accurate invoices for services will be provided monthly to the Central Accounts Payable Department of the appropriate business unit of Customer and will reflect the appropriate discount amounts and/or credits. Customer will be considered delinquent and CA's service to Customer may stop if payment is not received in full by the 60th day following the day of billing, provided CA gave to customer 20 days written notice to resolve. Any Customer who is delinquent will be held in breach of contract. If a Customer is delinquent in payment, CA has the right to refuse to render additional services for Customer. Customer will be held liable for all unpaid balances. A late fee of 1.5% per month may apply in addition to costs associated with the recovery of delinquent unpaid balances, including but not limited to the following: collection agency fees, attorney fees, court costs and interest. Customer agrees to pay all taxes and fees, if any, which may be imposed with respect to Customer's use of CA's service. Any such applicable taxes and fees will be shown on the billing to Customer

**Late Fees.**
There will be a late fee of $20.00 if Customer fails to make a required payment within 30 days after the Invoice Date in any month.

**Returned Check Charge.**
There is a returned check charge of $20.00 for each check that is returned unpaid

**Termination.**
CA may terminate this Agreement for default if Customer fails to make payments as required in the Agreement or if Customer breaches any terms of this Agreement or another agreement with CA, or if in CA's judgment Customer's financial stability is unsatisfactory, Customer exceeds Customer's credit limit, Customer becomes insolvent, are liquidated or dissolved, merge, transfer substantially all of Customer's stock or assets, petition is filed by or against Customer under any bankruptcy or insolvency law. Termination will not release Customer from any obligation arising prior to the effective date of the termination. CA may cancel or suspend Customer's account at any time for any reason with written notice.

**Change of Terms.**
CA may change any term of this Agreement including finance charge rate, fees or charges for services by sending Customer a written notice at least 30 days before the change is to become effective.

**Change of Address.**
If Customer changes Customer's address, Customer must notify CA of Customer's new address within 15 days.

**Governing Law.**
The laws of the State of Alabama will govern this agreement.

**Entire Agreement.**
This Agreement constitutes the entire agreement of the parties hereto with reference to the subject matter hereof.

**Severability.**
In the event that any of the terms of this Agreement are in conflict with any rule of law or statutory provision or otherwise unenforceable under the laws or regulations of any government or subdivision thereof, such terms shall be deemed stricken from this Agreement, but such invalidity or enforceability shall not invalidate any of the other terms of this Agreement, and this Agreement shall continue in force, unless the invalidity or enforceability of any such provisions hereof does substantial violence to, or where the invalid or unenforceable provisions compromise an integral part of, or are otherwise inseparable from, the remainder of this Agreement.

**Warranty.**
CA will always work to provide the services requested by our customer. However, if we fail to satisfy our customer because of a performance failure by our equipment or personnel, then we will as a sole remedy, provide partial or full credit for charges owing from this call. All problems must be reported within 24 hours.

INITIAL _R.B._

Proprietary Information – Do Not Disclose

## FORCE MAJEURE

CONFERENCE AMERICA shall be excused from its obligations hereunder when and to the extent that performance is delayed or prevented for more than twenty four (24) hours by any circumstance (except financial) reasonably beyond its control, including without limitation, fire, flood, explosion, accident, breakdown of machinery or equipment, labor shortages, slowdowns, strikes or other labor disputes, sabotage, riots or other civil disturbances or voluntary or involuntary compliance with any law, order, regulation, recommendation or request of any governmental authority. If the performance of this Price Protection Program agreement or of any obligation hereunder is sought to be excused under this provision, Conference America will promptly notify Customer, advising of the excuse and the steps it will take to remedy the excuse. CONFERENCE AMERICA will be excused from such performance to the extent from such performance is delayed or prevented, provided it uses the most reasonable practicable efforts to cure or remedy such cause or causes of non-performance. Both parties agree to continue performance under this Price Protection Program agreement with the utmost dispatch whenever such causes are cured or remedied.

INITIAL  _RB_

_____

PAGE 8 OF 8

Proprietary Information – Do Not Disclose

EXHIBIT A

8

# EXHIBIT B



# BIOMÉRIEUX, INC.
## AND
## CONFERENCE AMERICA, INC.

# Price Protection Program Extension

## April 30, 2003

BIOMÉRIEUX, INC. ("Customer") and CONFERENCE AMERICA agree that Conference America is designated as the Primary Supplier of conference calling and associated services to Customer for a period beginning May 1, 2003 through August 6, 2005.

In consideration of this agreement, Conference America will provide Services and Pricing as specified in Attachment A, revised April 30, 2003, and all other Guarantees, Implementation and Orientation Programs as specified in Price Protection Program dated February 6, 2001 for the term of this contract. Customer agrees that during the duration of this Price Protection Program Agreement only Conference America will be designated the primary supplier of such services as shown on Attachment A and further that this primary supplier designation shall exclude any other vendor of such services from such designation by Customer *starting on JANUARY 1, 2004.*

Accepted:

| | |
|---|---|
| **BIOMÉRIEUX, INC.** *Approved as to Form Legal Department ADS* | **CONFERENCE AMERICA, INC.** |
| Date Signed: *5/1/03* | Date Signed: *5/5/03* |
| By: *Lloyd K Phnes* | By: |
| Printed Name: *Lloyd K Moores* | Printed Name: R. M. Pirnie |
| Title: *Sr VP Ops* | Title: President |

Version: 04292003                    Page 1 of 2

Conference America Proprietary Information
Do Not Disclose

EXHIBIT B

1



# ATTACHMENT A

**Revised: April 30, 2003**

# bioMérieux, Inc.
# And
# Conference America®, Inc.
# Price Protection Program

## SCHEDULE OF CHARGES

| Conferencing Services | Price/Minute |
|---|---|
| 800 Meet-Me (Toll-Free Operator Answered) | $0.120 |

**Note 1:** Additional services are available at Conference America's Non-Discounted Prices effective at the time services are rendered.

**Note 2:** Customer agrees to pay in U.S. funds by the 30th day following billing.

**Note 3:** Customer agrees to pay all taxes and fees, if any, which may be imposed with respect to Customer's use of CONFERENCE AMERICA service. Any such applicable charges will be shown in the billing to Customer.

**Note 4:** All scheduled calls that are over 50 parties are subject to a $3.50 charge per line if less than 60% of the reserved lines participate in the call. This charge will be applied to the difference between 60% and the actual number of parties participating in the call. If the call is scheduled to run during normal business hours (7:00am to 7:00pm) and it is canceled or rescheduled for more than a 1 hour delay with less than 1 hour notice, the unused line charges will apply. If the call is scheduled to run after normal business hours (7:00pm to 7:00am) and it is canceled with less than 24 hours notice, the unused line charges will apply.

Initial

Do Not Disclose

EXHIBIT B

2

# EXHIBIT C

## AMENDMENT N°2 TO THE AGREEMENT BETWEEN CONFERENCE AMERICA, INC. AND BIOMERIEUX, INC

**BETWEEN**

**bioMérieux, Inc.,** having its principal place of business at 100 Rodolphe Street, Durham NC 27712,

(hereinafter called "Customer")

**AND**

**Conference America, Inc.,** having its principal place of business at 7079 University Court, Montgomery, AL,

(hereinafter called "CA")

**WHEREAS**

By an Agreement dated February 5, 2001, as amended on April 30, 2003, hereinafter called the "Agreement", the parties agreed to certain terms and conditions to have CA provide certain conferencing services to Customer.

Customer and CA have decided to modify some of the terms and conditions of the Agreement as follows.

**WITNESSETH**

**1/ STATEMENT**

The parties certify and guarantee the validity of terms and conditions of the statement hereabove, this one being part of the present amendment (the "Amendment").

**2/ MODIFICATIONS OF THE AGREEMENT**

The Agreement is modified as follows :

    A. **Term:** The parties hereby agree to extend the term of the Agreement until August 6, 2007 (the "Termination Date"). Prior to the Termination Date, the parties may renew the Agreement for successive one year terms upon the mutual written agreement of the parties.

    B. **Price:** Attachment A (Pricing) to the Agreement is hereby deleted and replaced in its entirety by Attachment A attached hereto.

---

Amendment N°2                                    1

EXHIBIT C                                                    1

C. **Change of Terms:** The provision entitled "Change of Terms" in Attachment C (Overall Terms and Conditions) is hereby deleted and replaced in its entirety by the following:

" **Change of Terms.**
CA and Customer agree that, in the event the pricing set forth in Attachment A is no longer 'best-in-class' by reference to pricing being offered by other providers for similar services, the parties shall negotiate a reduction in the pricing herein to return such pricing to 'best-in-class' status."

Except for the changes described above, the Agreement is not otherwise modified.

## 3/ DATE OF EFFECT AND SIGNIFICANCE OF THE AMENDMENT

This Amendment is concluded and accepted on January 31, 2005.

All other provisions of the Agreement that are not modified by this Amendment remain in full force and effect between the Parties.

The Agreement, as amended by this Amendment, shall inure to the benefit of, and be binding upon, the Parties.

IN WITNESS WHEREOF, THE DULY AUTHORIZED REPRESENTATIVES OF BOTH PARTIES HAVE EXECUTED THIS AGREEMENT IN DUPLICATE AS OF THE DATE SET FORTH HEREABOVE.

For and on behalf of
**Conference America, Inc.**

Name: ROBERT M PIRNIE
Title: VP SALES

For and on behalf of
**bioMérieux, Inc.**

Name: Brian Armstrong
Title: CFO

---

Amendment N°2                                   2

EXHIBIT C                                    2

## ATTACHMENT A

## SCHEDULE OF CHARGES

| Conferencing Services | Price/Minute |
|---|---|
| 800 Meet-Me (Toll-Free Operator Answered) | $ 0.120 |
| Operator Assisted (Operator Dial-Out) | $ 0.120 |
| AlwaysOn Conferencing⟩ (Toll-Free Reservationless) | $ 0.080 |
| International Toll-Free Inbound Surcharge (Operator Answered) | See Attachment B |
| International Outbound Surcharge (Operator Dial-Out) | See Attachment C |
| AlwaysOn Conferencing⟩ Monthly Minimum Usage Fee | WAIVED |
| Cancellation Fee | NONE |
| Subscription Fee | NONE |

**Note 1:** Additional services are available at Conference America's Non -Discounted Prices effective at the time services are rendered.

**Note 2:** Customer agrees to pay in U.S. funds by the 30 th day following billing.

**Note 3:** Customer agrees to pay all taxes and fees, if any, which may be imposed with respect to Customer's use of CONFERENCE AMERICA service. Any such applicable charges will be shown in the billing to Customer.

**Note 4:** All scheduled calls that are over 50 parties are subject to a $3.50 charge per line if less than 60% of the reserved lines participate in the call. This charge will be applied to the difference between 60% and the actual number of parties participating in the call. If the call is scheduled to run during normal business hours (7:00am to 7:00pm) and it is canceled or rescheduled for more than a 1 hour delay with less than 1 hour notice, the unused line charges will apply. If the call is scheduled to run after normal business hours (7:00pm to 7:00am) and it is canceled with less than 24 hours notice, the unused line charges will apply.



EXHIBIT C

3

## INTERNATIONAL DIAL-IN SURCHARGES

| International Location | Inbound Charges (w/o Conference Charge) |
|---|---|
| Antigua | $1.414 |
| Argentina | $0.912 |
| Australia | $0.450 |
| Belgium | $0.430 |
| Brazil | $1.674 |
| Canada | $0.150 |
| Caribbean | $0.857 |
| China | $2.062 |
| Colombia | $1.071 |
| Costa Rica | $1.674 |
| Denmark | $0.510 |
| Dominican Republic | $1.058 |
| Finland | $0.987 |
| France | $0.488 |
| Germany | $0.473 |
| Hong Kong | $1.193 |
| Indonesia | $1.271 |
| Ireland | $0.969 |
| Israel | $0.612 |
| Italy | $0.496 |
| Japan | $1.181 |
| Korea | $0.817 |
| Luxembourg | $0.969 |
| Malaysia | $1.410 |
| Netherlands | $0.630 |
| New Zealand | $1.181 |
| Norway | $0.780 |
| Philippines | $1.229 |
| Poland | $0.637 |
| Portugal | $1.097 |
| Singapore | $1.181 |
| South Africa | $1.586 |
| Sweden | $0.760 |
| Switzerland | $0.450 |
| Thailand | $1.193 |
| UK (England, N. Ireland, Scotland, Wales) | $0.398 |

## INTERNATIONAL DIAL-OUT SURCHARGES

EXHIBIT C

4

| International Location | Outbound Charges (w/o Conference Charge) |
|---|---|
| Alberta | $0.127 |
| Anguilla | $0.983 |
| Antigua | $0.809 |
| Bahamas | $0.428 |
| Barbados | $0.888 |
| Bermuda | $0.635 |
| British Columbia | $0.127 |
| British V.I. | $0.714 |
| Canada/Services | $0.127 |
| Caribbean Is. | $0.983 |
| Cayman Islands | $0.682 |
| Dominica | $0.920 |
| Grenada | $0.936 |
| Jamaica | $0.983 |
| Manitoba | $0.127 |
| Montserrat | $0.983 |
| New Brunswick | $0.127 |
| Newfoundland | $0.127 |
| Nov Scot/Prnc Ed | $0.127 |
| Ontario | $0.127 |
| Quebec | $0.127 |
| Saskatchewan | $0.127 |
| St. Kitts & Nevis | $0.841 |
| St. Lucia | $0.857 |
| St. Vincent & Gren. | $0.983 |
| Trinidad & Tobago | $0.904 |
| Turks & Caicos | $0.904 |
| Yukon & NW Terr. | $0.127 |
| Afghanistan | $3.173 |
| Albania | $1.523 |
| Algeria | $1.126 |
| American Samoa | $0.761 |
| Andorra | $0.571 |
| Angola | $1.808 |
| Antarctica | $3.839 |
| Argentina | $0.888 |
| Armenia | $1.412 |
| Aruba | $0.714 |

| International Location | Outbound Charges (w/o Conference Charge) |
|---|---|
| Ascension Island | $1.618 |
| Atlantic Ocean Region | $17.354 |
| Australia | $0.279 |
| Australian Ext Terr. | $3.839 |
| Austria | $0.333 |
| Azerbaijan | $1.935 |
| Bahrain | $1.253 |
| Bangladesh | $1.792 |
| Belarus | $1.126 |
| Belgium | $0.279 |
| Belize | $1.158 |
| Benin | $1.110 |
| Bhutan | $2.760 |
| Bolivia | $1.047 |
| Bosnia and Herzegovina | $1.206 |
| Botswana | $1.047 |
| Brazil | $0.539 |
| Brunei | $1.459 |

EXHIBIT C

5

| | |
|---|---|
| Bulgaria | $0.809 |
| Burkina Faso | $1.095 |
| Burma (Union of Myanmar) | $3.886 |
| Burundi | $3.188 |
| Cambodia | $2.649 |
| Cameroon | $1.539 |
| Cape Verde Islands | $1.396 |
| Central Africa Republic | $2.538 |
| Chad | $4.997 |
| Chile | $0.423 |
| China | $1.063 |
| Christmas and Cocos Islands | $3.839 |
| Colombia | $0.904 |
| Comoros | $2.903 |
| Congo | $1.491 |
| Cook Islands | $2.776 |
| Costa Rica | $0.793 |

| International Location | Outbound Charges (w/o Conference Charge) |
|---|---|
| Croatia | $0.936 |
| Cuba | $1.396 |
| Curacao | $0.571 |
| Cyprus | $0.999 |
| Czech Republic | $0.952 |
| Denmark | $0.279 |
| Diego Garcia | $1.935 |
| Djibouti | $1.634 |
| Ecuador | $1.047 |
| Egypt | $1.269 |
| El Salvador | $0.952 |
| Equatorial Guinea | $3.331 |
| Eritrea | $1.888 |
| Estonia | $1.126 |
| Ethiopia | $1.634 |
| Faeroe Islands | $0.793 |
| Falkland Islands | $2.030 |
| Fiji Islands | $1.634 |
| Finland | $0.279 |
| France | $0.203 |
| French Antilles | $0.793 |
| French Guiana | $1.126 |
| French Polynesia | $2.268 |
| Gabon | $1.317 |
| Gambia | $1.079 |
| Georgia | $1.650 |
| Germany | $0.203 |
| Ghana | $1.079 |
| Gibraltar | $1.348 |
| Greece | $0.374 |
| Greenland | $0.857 |
| Guadeloupe | $0.793 |
| Guantanamo Bay | $2.443 |
| Guatemala | $0.904 |
| Guinea | $2.078 |
| Guinea-Bissau | $1.396 |
| Guyana | $1.570 |
| Haiti | $1.190 |

| International Location | Outbound Charges (w/o Conference Charge) |
|---|---|
| Honduras | $0.952 |

EXHIBIT C

6

| Hong Kong | $0.396 |
|---|---|
| Hungary | $0.535 |
| Iceland | $0.857 |
| India | $1.301 |
| Indian Ocean Region | $17.354 |
| Indonesia | $0.740 |
| Iran | $1.856 |
| Iraq | $1.983 |
| Ireland | $0.279 |
| Israel | $0.508 |
| Italy | $0.279 |
| Ivory Coast | $1.872 |
| Japan | $0.212 |
| Jordan | $1.348 |
| Kazakhstan | $0.746 |
| Kenya | $1.364 |
| Kiribati | $2.062 |
| Korea D.P.R. (North) | $4.346 |
| Korea, Republic of South | $0.364 |
| Kuwait | $1.428 |
| Kyrgyzstan | $1.904 |
| Laos | $3.220 |
| Latvia | $1.174 |
| Lebanon | $1.475 |
| Lesotho | $1.412 |
| Liberia | $0.936 |
| Libya | $1.634 |
| Liechtenstein | $0.381 |
| Lithuania | $1.539 |
| Luxembourg | $0.279 |
| Macao | $1.317 |
| Macedonia | $0.999 |
| Madagascar | $4.870 |
| Malawi | $1.126 |
| Malaysia | $0.535 |
| Maldives | $2.173 |

| International Location | Outbound Charges (w/o Conference Charge) |
|---|---|
| Mali | $1.792 |
| Malta | $1.221 |
| Marshall islands | $1.269 |
| Martinique | $0.587 |
| Mauritania | $1.697 |
| Mauritius | $1.983 |
| Mayotte Island | $2.903 |
| Mexico | $0.809 |
| Micronesia | $1.951 |
| Moldova | $2.935 |
| Monaco | $0.333 |
| Mongolia | $2.855 |
| Morocco | $1.348 |
| Mozambique | $2.110 |
| Myanmar | $3.886 |
| Namibia | $1.221 |
| Nauru | $2.950 |
| Nepal | $1.745 |
| Netherlands | $0.279 |
| Netherlands Antilles | $0.571 |
| Nevis | $0.841 |
| New Caledonia | $1.888 |
| New Zealand | $0.423 |
| Nicaragua | $0.952 |

EXHIBIT C

7

| Niger | $1.332 |
| Nigeria | $1.221 |
| Niue | $2.824 |
| Norfolk Island | $3.839 |
| Norway | $0.279 |
| Oman | $1.507 |
| Pacific Ocean Region | $17.354 |
| Pakistan | $1.713 |
| Palau | $1.904 |
| Panama | $0.740 |
| Papua New Guinea | $1.253 |
| Paraguay | $1.047 |
| Peru | $0.983 |
| Philippines | $0.746 |
| Poland | $0.698 |

| International Location | Outbound Charges (w/o Conference Charge) |
| --- | --- |
| Portugal | $0.279 |
| Quatar | $1.586 |
| Reunion Island | $1.713 |
| Romania | $1.079 |
| Russia | $0.698 |
| Russian Federation | $0.698 |
| Rwanda | $1.999 |
| Saipan and Marianas Islands | $0.074 |
| San Marino | $0.381 |
| Sao Tome | $3.157 |
| Saudi Arabia | $1.523 |
| Senegal | $2.062 |
| Seychelles | $2.364 |
| Sierra Leone | $1.523 |
| Singapore | $0.364 |
| Slovakia | $0.952 |
| Slovenia | $0.983 |
| Solomon Islands | $2.839 |
| Somalia | $2.760 |
| South Africa | $0.841 |
| Spain | $0.333 |
| Sri Lanka | $1.650 |
| St Eustatius | $0.571 |
| St Maarten | $0.571 |
| St Pierre & Miquelon | $0.793 |
| St. Helena | $1.935 |
| Sudan | $2.126 |
| Suriname | $1.856 |
| Swaziland | $1.301 |
| Sweden | $0.212 |
| Switzerland | $0.203 |
| Syrian Arab Republic | $1.713 |
| Taiwan | $0.423 |
| Tajikistan | $0.698 |
| Tanzania | $1.364 |
| Thailand | $0.492 |
| Togo | $1.666 |

| International Location | Outbound Charges (w/o Conference Charge) |
| --- | --- |
| Tonga Islands | $2.379 |
| Tunisia | $0.999 |
| Turkey | $0.888 |
| Turkmenistan | $1.840 |

EXHIBIT C

8

| | |
|---|---|
| Tuvalu | $3.823 |
| Uganda | $1.190 |
| Ukraine | $1.126 |
| United Arab Emirates | $1.015 |
| United Kingdom | $0.137 |
| United Oceans1 (R/S 00001) D/S Type B | $17.354 |
| United Oceans2 (R/S 00002) Aeronautical | $17.354 |
| United Oceans3 (R/S 00003) P/M Type M | $17.354 |
| United Oceans4 (R/S 00004) Mini M | $17.354 |
| Uruguay | $1.031 |
| Uzbekistan | $0.857 |
| Vanuatu | $5.568 |
| Vatican City | $0.333 |
| Venezuela | $0.714 |
| Vietnam | $1.681 |
| Wallis & Futuna | $3.109 |
| Western Samoa | $1.253 |
| Yemen | $1.539 |
| Yugoslavia | $1.221 |
| Zaire | $1.269 |
| Zambia | $1.364 |
| Zimbabwe | $1.126 |

EXHIBIT C

9

# EXHIBIT D

# Conference America

loginsign up

- services
- get started
- about us
- contact us
- client corner

**CONFERENCE AMERICA SERVICES TERMS AND CONDITIONS**CONFERENCE AMERICA SERVICES TERMS AND CONDITIONS

1. Events. a. Acceptance of Terms and Conditions. These Terms and Conditions, your Account Application, Credit Card Authorization Form and Agreement and the User Policies (as defined below) (collectively, the Agreement) govern your use of and participation in our current or future events, including, but not limited to, conference calls, replay, fax services, WebEcho, VOSN (the Events) and all services associated with such Events. You acknowledge that you have read and unconditionally agree to these Terms and Conditions, as may be amended by us from time to time upon notice (via e-mail, web site posting or otherwise) to you. You warrant and represent that you are authorized to purchase and use our Events and that you are at least 18 years of age. You also warrant that all information you provide under this Agreement is true and complete and that you will promptly update such information to maintain its accuracy. b. User Policies. You will use the Events in accordance with these Terms and Conditions and our written instructions and policies, provided or accessible to you from time to time on our web site (the User Policies). We may modify such User Policies from time to time upon notice (via e-mail, web site posting or otherwise) to you. You warrant that your use of the Events will not violate any applicable laws, rules or regulations. You will not, either indirectly or directly, interfere with, corrupt, damage or disrupt our Events, web site, or hardware, software or facilities. You will not remove or modify any copyright, trademarks, service marks, confidentiality or other proprietary notice or marking appearing on any materials relating to the Events or web site.

2. Account Security. Depending on the Event, you may receive access telephone numbers, access codes or URLs upon completing the Event registration process. You are responsible for maintaining the confidentiality or security of, and are fully responsible for all activities that occur, to your access telephone numbers, passcodes, URLs and accounts, and you agree to immediately notify us of any unauthorized use thereof. We cannot and will not be liable for any loss or damage arising from your failure to comply with this Section 2. You will be responsible for any and all amounts charged to your account regardless of prompt notification of unauthorized use or fraudulent use of your account, except to the extent such unauthorized use is caused by our gross negligence.

3. Event Levels. You acknowledge that interruptions and loss of Events may occur as a result of maintenance or repairs to our Events or web site, unexpected outages or interruptions (including, but not limited to, a force majeure event under Section 15 below), or an act or omission by you or any third party. We will not incur any liability as a result of any such interruption or loss.

EXHIBIT D

1

4. Proprietary Rights. We own and will retain all rights and interests in and to our Events, web site and each component thereof, including, but not limited to, all copyrights, patents, trademarks, trade secrets and other proprietary rights. You will not have, acquire or assert any rights in our Events, web site or components, and will not, without our prior written consent, copy, reproduce or distribute in any manner any of the content, data or information available through our Events or web site.

5. Fees and Expenses.
a. Payment. You will pay for the Events in accordance with our standard list price and standard payment terms that are applicable to you at the time of your participation in the Events. For use of the Events (by you or any and all authorized and unauthorized users accessing or using your account), you will pay us all amounts due including, but not limited to amounts due for any Events and other fees and charges under this Agreement in U.S. currency. Unauthorized users may include anyone that accesses or uses Events under your account without your express permission as a result of fraud or otherwise. For all events that are billed based on elapsed time, time is measured for billing purposes based on the number of one-minute blocks of time, or portion thereof, during which participants are connected to our equipment. Our billing system tracks sixty one-minute blocks for each hour of each day. The duration of participation for participants will begin with the first such minute block during all or part of which such participants are connected, and will end with the last such minute block during all or part of which such participants are connected. We may, at our discretion, apply your payments to any outstanding amounts you owe us for the Events. You will pay all federal, state, and local taxes, surcharges and fees, including, but not limited to, universal service fees, sales, use and other taxes relating to the Agreement or your use of our Event. You are responsible for all fees or charges assessed by your telecommunications or Internet provider that may be incurred as a result of your use of and participation in our Events. You will reimburse us for all expenses and legal fees incurred by us in enforcing our rights under the Agreement. Invoices paid by credit card are not subject to the prompt payment discount, if any, available to non-credit card customers. Standard pricing for services: Operator Handled Calls $0.425 per participant minute; AlwaysOn Calls $0.300 per participant minute; Dial Meet Me $0.405 per participant minute; Activate/Deactivate Maintenance Fee $74.95 per leader account; Question & Answer $0.250 per participant minute; and Replay $0.425 per participant minute. For pricing on the other services contact Conference America, Inc. at 800-925-8000. If you initially connect to AlwaysOn or other non-operator assisted services and then elect to use operator services, then the call will be billed at the highest applicable rate based on the operator services used. Scheduled Events with more than 100 participants are Special Events. Unused Line Fees may apply to these events. Contact Conference America, Inc. at 1-800-925-8000 for additional details. We may modify all rates and pricing from time to time, with or without notice. If you believe you have been incorrectly charged any fees for an Event, then you must notify us of such disputed fees within 60 days from the date of such Event that incurred the disputed fees or waive your right to dispute those fees. We require written notification of all disputed fees and such notification must be delivered in accordance with Section 18. We may reimburse you, at our discretion, for all disputed fees.

b. Late Fees and Dishonored Check. If you do not pay any amount when due, then you will pay us interest of 1.5% per month on all such overdue amounts until paid and we may apply your deposit to any amount due as further described in Section 6. If any check, draft or similar instrument that you remit to us in payment of charges owing under this Agreement is not paid or dishonored by a financial institution, then you also will pay us a fee of $25.00 or the maximum amount allowed by applicable law, whichever is greater.

6. Credit Authorization and Deposits. We may check your financial status and credit history from any sources, at any time, to determine creditworthiness. We may, in our sole discretion, require you to make a reasonable deposit(s) to be held by us as a guarantee of the payment of amounts due under this Agreement. We may apply the deposit to any amounts you may owe under this Agreement and require

EXHIBIT D

you to make an additional deposit. At the time the Agreement is terminated, we will credit the amount of the deposit to any amount due and owing by you to us, and any remaining amount of the deposit will be refunded to you. Interest will be paid on all sums retained on deposit by us only to the extent required by law.

7. Warranty Disclaimer. EXCEPT AS EXPRESSLY SET FORTH IN THE AGREEMENT, WE PROVIDE OUR EVENTS AND WEB SITE ON AN "AS IS" AND "AS AVAILABLE BASIS" AND MAKE NO WARRANTY OR REPRESENTATION OF ANY KIND, EXPRESS OR IMPLIED, WITH RESPECT TO OUR EVENTS AND WEB SITE, AND WE HEREBY DISCLAIM ALL SUCH WARRANTIES, INCLUDING, BUT NOT LIMITED TO, WARRANTIES OF MERCHANTABILITY, DESCRIPTION AND FITNESS FOR A PARTICULAR PURPOSE, OR NONINFRINGEMENT. EXCEPT AS EXPRESSLY SET FORTH IN THE AGREEMENT, WE MAKE NO WARRANTIES OR GUARANTEES THAT THE PERFORMANCE OF OUR EVENTS, WEB SITE OR CONTENT THEREON WILL BE UNINTERRUPTED, TIMELY OR FREE FROM ERRORS.

8. Liability Limitation. EXCEPT AS EXPRESSLY SET FORTH IN THE AGREEMENT, YOUR SOLE REMEDY, AND OUR SOLE OBLIGATION, WITH RESPECT TO ANY BREACH OF THE AGREEMENT OR FAILURE OR ERROR OF OUR EVENTS WILL BE FOR US TO USE COMMERCIALLY REASONABLE EFFORTS TO RESTORE OR CORRECT SUCH EVENTS EXCEPT THAT WE MAY AT OUR SOLE DISCRETION REFUND ALL OR PART OF THE FEES ASSOCIATED WITH EVENT LOSS OR INTERRUPTION. TO THE MAXIMUM EXTENT PERMITTED BY APPLICABLE LAW, WE WILL NOT BE LIABLE TO YOU OR ANY THIRD PARTY UNDER ANY CIRCUMSTANCES (INCLUDING, BUT NOT LIMITED TO, ANY THEORIES OF BREACH OF CONTRACT OR WARRANTY OR TORT (INCLUDING, BUT NOT LIMITED TO, NEGLIGENCE OR STRICT LIABILITY)) FOR ANY DAMAGES, WHETHER COMPENSATORY, DIRECT, SPECIAL, EXEMPLARY, INDIRECT, INCIDENTAL, CONSEQUENTIAL OR PUNITIVE DAMAGES, ANY COSTS TO PROCURE SUBSTITUTE EVENTS OR ANY LOST PROFITS, DATA OR BUSINESS, LOSS OF USE OR BUSINESS INTERRUPTION RELATING TO OUR EVENTS (OR ANY UNAVAILABILITY THEREOF), EVEN IF WE KNEW OF THE POSSIBILITY OF SUCH DAMAGES.

9. Indemnification. You will indemnify, defend (at our election) and hereby release us, our directors, our officers and our employees from all losses, damages, penalties, costs and expenses (including, but not limited to, legal fees) caused by, arising from or relating to information provided by you or your use of or participation in our Events or web site or your breach of the Agreement.

10. Termination of Events. We may immediately terminate or suspend your account and use of our Events if you breach the Agreement or if we reasonably believe that your use of the Events may violate any applicable law or regulation or agreement or threaten our security of or damage to our information, data, software, hardware or facilities. Upon termination of your use of the Events, you will promptly return to us all data, materials, Confidential Information (as defined below) and our other properties held by you with respect to the Agreement. Notwithstanding anything to the contrary in the Agreement, Sections 4, 5, 7, 8, 9, 10, 11, 13, 15, 16, and 17 of these Terms and Conditions will survive termination of your account.

11. Confidentiality. Our "Confidential Information" means information, in any form, of or relating to us, our customers, users, vendors or licensors or the Events and that is not generally known to the public (including, but not limited to, our pricing terms). You will not, and will cause anyone that uses your accounts to not, directly or indirectly, disclose or use our Confidential Information. You may use our Events solely for your own internal purposes. You may only make copies of such Confidential

Information as is necessary in connection with your use of such information that is expressly permitted in this Section 11. You will use best efforts to protect our Confidential Information from unauthorized disclosure and use. We may seek equitable relief (in addition to any other remedies) to enforce this Section 11. Your obligations under this Section 11 will continue (i) with respect to Confidential Information that is a trade secret under applicable law, for the longer of five years after the term of the Agreement or until such Confidential Information no longer is a trade secret under applicable law, and (ii) with respect to all other Confidential Information, for five years after the termination of the Agreement.

12. Privacy. For more information on our practices with respect to customer information collection, use and disclosure practices, please review our privacy policy that also governs your use of and participation in our Events. You may review our privacy policy by clicking the privacy policy icon on our web site at www.yourcall.com.

13. Entire Agreement; Amendment. These Terms and Conditions, the User Policies, Credit Card Authorization Form and Agreement and the Account Application are the entire agreement between the parties with respect to your use of the Events and supersede all agreements, understandings, discussions, warranties and representations, in any form, express or implied, between the parties prior to the Agreement and related to the Events. Except as otherwise provided in this Agreement, the Agreement may only be amended by a writing signed by each party.

14. Assignment. You will not assign the Agreement without our prior written consent.

15. Force Majeure. We will not be liable for any failure or delay in performance to the extent caused by any event beyond our reasonable control, including, but not limited to, an act of God; flood; riot; fire; explosion; judicial or governmental act; terrorism; military act; labor dispute; third party act or omission; failure of utility or telecommunications facilities; virus, worm, trojan horse or other code, command, file or program designed to interrupt, destroy or limit the functionality of any software, hardware or equipment; Internet slow-down or failure; or any weather condition or event.

16. Governing Law. The Agreement will be governed by and construed in accordance with the laws of the State of Alabama.

17. Severability; Waiver. All provisions of this Agreement are severable, and any provision of this Agreement found by a court of competent jurisdiction to be invalid or unenforceable will not affect the validity or enforceability of any other provision of this Agreement. To the extent legally permissible, the parties will replace any illegal, invalid or unenforceable provision of this Agreement with a valid provision that will implement the intended purpose of the illegal, invalid or unenforceable provision.

18. Notice. Any notices under this Agreement will be in writing and delivered to the following address or facsimile number: Conference America, Inc., 7079 University Court, Montgomery, Alabama 36117, Facsimile: (334) 260-0707 (or at such other addresses or facsimile numbers as we may from time to time provide you.)



7079 University Court Montgomery, AL 36117 t / 800.925.8000     f / 800.388.6742

- Services
- FAQ
- Contact
- Privacy Policy
- Terms & Conditions
- Services Terms & Conditions

# EXHIBIT E



## Conference America

P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221

1-800-925-8000

Bill To:

BIOMERIEUX, INC.
Attn: HEATHER DUNCLIFFE
100 RODOLPHE STREET
DURHAM, NC 27712

| Invoice Number: | CONS000176160 |
|---|---|
| Invoice Date: | 09/04/2007 |
| Due Date: | 09/24/2007 |
| Terms: | 1% 10,net 20 |
| Billing Period: | 08/01/2007 - 08/31/2007 |

| Total Amount Due: | $34,194.39 | U.S.D. |
|---|---|---|

**Conference America is going Green
Enjoy our new, improved invoice.**

**Have you signed up for your free Ebilling service?
Call 1-800-925-8000 for details**

---------------------------------------------------------------------------------------------------------------------------

Please detach here and return with your payment



## Conference America

P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221

1-800-925-8000

| Invoice Number: | CONS000176160 |
|---|---|
| Invoice Date: | 09/04/2007 |
| Due Date: | 09/24/2007 |
| Terms: | 1% 10,net 20 |
| Billing Period: | 08/01/2007 - 08/31/2007 |

| Total Amount Due: | $34,194.39 | U.S.D. |
|---|---|---|

☐ Check here for address change or comments. Please write on the reverse side.

EXHIBIT E

1

## Thank You For Choosing Conference America®

We appreciate your use of our services. Innovation is an important part of our business. We urge you to visit our web site www.yourcall.com or www.conferenceamerica.com regularly to stay up to date on the latest developments in our services and other aspects of our business. We would like to call your attention specifically to: Conference America Services Terms and Conditions, Conference America Privacy Policy, and Terms and Conditions of Use for Conference America's Website, all of which may be updated from time to time.

Except where our written agreement with you specifies otherwise, all of Conference America services are provided under our standard website terms and policies at the Conference America Standard Pricing in effect at the time each service is performed. Standard Pricing is subject to change without notice. For questions about our current services or pricing, please contact Conference America at 1-800-925-8000.

### Thank you again for your business.

---

Please detach here and return with your payment

### Address Change or Comments?

Change of Address Effective Date _____/_____/_____

Organization Name:

Attention:

New Address:

City:                          State:                          Zip:

Phone:                         Fax:                           Email:

Comments:

EXHIBIT E

2

## Invoice Summary Grouped By Special Billing ID 1

Special ID 1 Summary

| | Operator Handled | Always On | WebEcho | Replay | Fax Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|

## Invoice Detail Grouped By Special Billing ID 1

Special ID 1 Summary

EXHIBIT E

Page 5 of 134

EXHIBIT E

4

Page 6 of 134

HORVITZ, STEVEN

Leader Total for Special Billing ID 1: 1999

| Service Type | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Event Date | | Always On | Walletone | Replay | Fax | Enhancements | Discount | S&H | TaxFee |
| 08/22/2007 | | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $7.44 |

Always On 800 Meet Me
Voice Guest Detail

Service Type

| Guest Port 1-3-2-5 877556 | | | | | | | | | |
| Guest Port 1-4-3-6 877556 | | | | | | | | | |
| Host Port 1-4-3-5 616952 | | | | | | | | | |
| Guest Port 1-4-3-5 877556 | | | | | | | | | |
| Guest Port 1-4-3-7 877556 | | | | | | | | | |

Total of Special ID 1:

Leader Total for Special Billing ID 1: 4000

KLOSTERMANN, EDWARD    Special ID 2:

Voice Guest Detail

TURNER, TERRY
HOPPER, DOUG
COLUMBO, LEONARD
CRISCIO, JAMIE
HARDIN, WES.
COLUMBO, LEONARD

RATERS, STEVE    Special ID 2:

---

Voice Guest Detail

Event Date    08/14/2007    Special ID 2:

Voice Guest Detail

Event Date    08/09/2007    Special ID 2:

Voice Guest Detail

EXHIBIT E

## Voice Guest Detail

Event Date: 08/21/2007   Special ID 2:   Service Type: Always On 800 Meet Me

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-3-241 644723 | (919) 475-6800 | 08/21/07 14:57 | 08/21/07 14:59 | Always On 800 Meet Me | 2 |
| Guest Port 1-2-5-20 64472 | (708) 541-2989 | 08/21/07 14:57 | 08/21/07 15:27 | Always On 800 Meet Me | 30 |
| Guest Port 1-3-5-21 64472 | (919) 476-6800 | 08/21/07 14:57 | 08/21/07 15:27 | Always On 800 Meet Me | 30 |
| Guest Port 1-3-2-17 332833 | (919) 476-6800 | 08/21/07 14:58 | 08/21/07 15:27 | Always On 800 Meet Me | 29 |
| Guest Port 1-4-2-6 644729 | (919) 476-6800 | 08/21/07 14:58 | 08/21/07 15:27 | Always On 800 Meet Me | 29 |
| Guest Port 1-5-5-1 64472 | (919) 476-6800 | 08/21/07 14:58 | 08/21/07 15:27 | Always On 800 Meet Me | 29 |
| Guest Port 1-4-3-16 64472 | (919) 310-3004 | 08/21/07 14:58 | 08/21/07 15:27 | Always On 800 Meet Me | 29 |
| Guest Port 1-1-5-1 64472 | (919) 487-3892 | 08/21/07 14:58 | 08/21/07 15:27 | Always On 800 Meet Me | 29 |
| Guest Port 1-5-5-7 64472 | (919) 476-6800 | 08/21/07 14:59 | 08/21/07 15:27 | Always On 800 Meet Me | 28 |
| Guest Port 1-2-6-16 64472 | (410) 393-7829 | 08/21/07 15:00 | 08/21/07 15:27 | Always On 800 Meet Me | 27 |
| Guest Port 1-3-3-13 64472 | (919) 317-0283 | 08/21/07 15:00 | 08/21/07 15:27 | Always On 800 Meet Me | 27 |
| Head Port 1-3-4-24 64472 | (919) 476-6800 | 08/21/07 15:00 | 08/21/07 15:27 | Always On 800 Meet Me | 27 |
| Guest Port 1-4-4-4 644723 | (919) 476-6800 | 08/21/07 15:00 | 08/21/07 15:27 | Always On 800 Meet Me | 27 |
| Guest Port 1-4-1-16 64472 | (919) 222-3870 | 08/21/07 15:00 | 08/21/07 15:27 | Always On 800 Meet Me | 27 |
| Guest Port 1-5-3-12 64472 | (919) 476-6800 | 08/21/07 15:33 | 08/21/07 15:27 | Always On 800 Meet Me | 27 |
| Guest Port 1-6-4-1 644729 | (888) 226-7514 | 08/21/07 15:00 | 08/21/07 15:27 | Always On 800 Meet Me | 26 |
| Guest Port 1-6-6-1 64472 | (646) 437-3948 | 08/21/07 15:07 | 08/21/07 15:27 | Always On 800 Meet Me | 20 |
| Guest Port 1-1-1-1 64472 | (281) 907-1789 | 08/21/07 15:08 | 08/21/07 15:28 | Always On 800 Meet Me | 20 |

Service Charge: $114.69   Price: $0.2500   UOM: Minutes   Discount: $0.00   S&H: $0.00   Quantity: 441.00   Tariff Inc: $115.94   Total: $115.94   Amount: $115.69

## Voice Guest Detail

Event Date: 08/28/2007   Special ID 2:   Service Type: Always On 800 Meet Me

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-5-4 644729 | (919) 222-3870 | 08/24/07 14:56 | 08/24/07 15:30 | Always On 800 Meet Me | 33 |
| Guest Port 1-2-6-16 644729 | (919) 310-3004 | 08/24/07 14:57 | 08/24/07 15:30 | Always On 800 Meet Me | 32 |
| Guest Port 1-3-4-16 64472 | (919) 476-6800 | 08/24/07 14:57 | 08/24/07 15:30 | Always On 800 Meet Me | 32 |
| Guest Port 1-2-2-7 64472 | (919) 384-1816 | 08/24/07 14:58 | 08/24/07 15:30 | Always On 800 Meet Me | 32 |
| Guest Port 1-4-4-4 64472 | (919) 476-6800 | 08/24/07 14:58 | 08/24/07 15:30 | Always On 800 Meet Me | 32 |
| Guest Port 1-5-3-12 644729 | (708) 541-2989 | 08/24/07 14:58 | 08/24/07 15:30 | Always On 800 Meet Me | 32 |
| Head Port 1-4-3-24 532832 | (919) 476-6800 | 08/24/07 14:58 | 08/24/07 15:30 | Always On 800 Meet Me | 32 |
| Guest Port 1-1-3-9 64472 | (919) 476-6800 | 08/24/07 14:59 | 08/24/07 15:30 | Always On 800 Meet Me | 31 |
| Guest Port 1-6-1-5 64472 | (686) 316-3044 | 08/24/07 14:59 | 08/24/07 15:30 | Always On 800 Meet Me | 31 |
| Guest Port 1-5-5-7 644729 | (646) 437-3948 | 08/24/07 14:59 | 08/24/07 15:30 | Always On 800 Meet Me | 30 |
| Guest Port 1-5-5-1 64472 | (410) 664-0446 | 08/24/07 15:00 | 08/24/07 15:30 | Always On 800 Meet Me | 30 |
| Guest Port 1-3-3-16 64472 | (919) 476-6800 | 08/24/07 15:00 | 08/24/07 15:30 | Always On 800 Meet Me | 30 |
| Guest Port 1-4-2-6 64472 | (919) 476-6800 | 08/24/07 15:01 | 08/24/07 15:30 | Always On 800 Meet Me | 29 |
| Guest Port 1-1-5-21 64472 | (919) 967-3871 | 08/24/07 15:01 | 08/24/07 15:30 | Always On 800 Meet Me | 29 |
| Guest Port 1-4-1-16 64472 | (888) 226-7514 | 08/24/07 15:03 | 08/24/07 15:30 | Always On 800 Meet Me | 27 |
| Guest Port 1-6-6-1 64472 | (281) 907-1789 | 08/24/07 15:03 | 08/24/07 15:30 | Always On 800 Meet Me | 27 |
| Guest Port 1-4-4-8 64472 | (919) 476-6800 | 08/24/07 15:25 | 08/24/07 15:28 | Always On 800 Meet Me | 6 |

Service Charge: $93.20   Price: $0.2500   UOM: Minutes   Discount: $0.00   S&H: $0.00   Quantity: 320.00   Tariff Inc: $93.20   Total: $93.20   Amount: $93.20

| | Operator Handled | Always On | WebCon | Replay | For Enhancements | Discount | S&H | Tariff Inc | Total | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Lease Total for Special Billing ID 1: 4607 | $174.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24.25 | $25.58 | $198.74 |
| LEWIS, BANK | | | | | | | | | | |

Lease Total for Special ID 1: 4607   $174.48   $0.00   $0.00   $0.00   $0.00   $0.00   $0.00   $24.25   $25.58   $198.74

EXHIBIT E

6

| Event Date: | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/01/2007 | | | | | | | | | | |

**Service Type:**
800 Meet Me

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Price | UOM | Discount | Service Type | S&H | TaxFee | Total |
|---|---|---|---|---|---|---|---|---|---|
| STREICHEN, SHAWN | (303) 524-0951 | 08/01/07 06:57 | $31.68 | Minutes | $0.00 | 800 Meet Me | $0.00 | $4.40 | $36.08 |

**Service Type:**
800 Meet Me

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Price | UOM | Discount | Service Type | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| STREICHEN, SHAWN | (303) 524-0951 | 08/01/07 06:57 | | | | 800 Meet Me | | | |
| LEWIS, MARK | (712) 623-3476 | 08/01/07 10:11 | | | | 800 Meet Me | | | |
| LOVELL, GUY | (360) 904-1997 | 08/01/07 10:05 | | | | 800 Meet Me | | | |
| STOCKDALE, MIKE | (920) 432-6033 | 08/01/07 06:51 | | | | 800 Meet Me | | | |
| PARKER, JIM | (920) 822-9960 | 08/01/07 09:00 | | | | 800 Meet Me | | | |

EXHIBIT E

7

Conference America, Inc. Invoice number: CONIS00178160, Invoice Date: 09/04/2007

## Page 13 of 134

| | Operator Extended | Always On | WebExtra | Replay | Fax | Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total of Special ID 1 | $10.20 | $162.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.79 | $173.51 |
| 4025 | | | | | | | | | | |

**Leader Total for Special Billing ID 1- 4025**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Operator Extended | $10.20 | | | | | | | | $26.79 | $217.69 |

Event Date: 08/20/2007      Special ID 2:

| | Price | UOM | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| | $0.2600 | Minutes | $162.52 | | $25.37 | | $207.89 |

Service Type:
Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | | 702.00 | $182.52 |

| | | | | | Minutes | |

| Guest Port 1-4-2-14 868521 | (408) 458-0224 | 08/20/07 06:05 | 08/20/07 06:04 | Always On 800 Meet Me | 68 |
| Guest Port 1-4-2-20 868521 | (636) 294-0255 | 08/20/07 07:48 | 08/20/07 06:05 | Always On 800 Meet Me | 8 |
| Guest Port 1-4-2-6 868516 | (219) 736-3197 | 08/20/07 06:05 | 08/20/07 06:05 | Always On 800 Meet Me | 67 |
| Guest Port 1-2-1-18 868216 | (502) 640-0970 | 08/20/07 07:59 | 08/20/07 06:04 | Always On 800 Meet Me | 69 |
| Guest Port 1-3-4-6 868516 | (313) 410-7838 | 08/20/07 06:06 | 08/20/07 06:06 | Always On 800 Meet Me | 6 |
| Guest Port 1-4-4-5 868521 | (440) 417-2639 | 08/20/07 06:08 | 08/20/07 06:06 | Always On 800 Meet Me | 60 |
| Guest Port 1-3-4-20 868521 | (914) 417-2639 | 08/20/07 06:02 | 08/20/07 06:02 | Always On 800 Meet Me | 44 |
| Guest Port 1-2-3-1 868216 | (914) 386-6912 | 08/20/07 06:02 | 08/20/07 06:02 | Always On 800 Meet Me | 8 |
| Guest Port 1-1-3-20 868521 | (636) 531-0149 | 08/20/07 06:04 | 08/20/07 06:04 | Always On 800 Meet Me | 2 |
| Guest Port 1-4-6-4 868216 | (630) 979-1985 | 08/20/07 06:04 | 08/20/07 06:04 | Always On 800 Meet Me | 60 |
| Guest Port 1-4-4-2 868516 | (219) 736-3197 | 08/20/07 06:05 | 08/20/07 06:05 | Always On 800 Meet Me | 59 |
| Guest Port 1-4-2-22 868521 | (636) 294-0255 | 08/20/07 06:04 | 08/20/07 06:04 | Always On 800 Meet Me | 66 |
| Host Port 1-4-7-16 234167 | (313) 410-7838 | 08/20/07 06:10 | 08/20/07 06:10 | Always On 800 Meet Me | 4 |
| Guest Port 1-2-5-4 868216 | (636) 531-0149 | 08/20/07 06:06 | 08/20/07 06:06 | Always On 800 Meet Me | 62 |
| Guest Port 1-3-5-4 868216 | (914) 410-7838 | 08/20/07 06:11 | 08/20/07 06:04 | Always On 800 Meet Me | 54 |
| Guest Port 1-3-5-18 868521 | (914) 384-3152 | 08/20/07 06:46 | 08/20/07 06:04 | Always On 800 Meet Me | 16 |
| Guest Port 1-2-5-12 868521 | (440) 417-2639 | 08/20/07 06:06 | 08/20/07 06:04 | Always On 800 Meet Me | 14 |

Service Type:
Voice Guest Detail

**Leader Total for Special Billing ID 1- 4025**

| | $10.20 | | | | | | | | $1.42 | $11.62 |

| | Price | UOM | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| | $0.1200 | Minutes | $10.20 | | $1.42 | | $11.62 |

| Voice Guest Detail | Phone Number | Connect | Disconnect | Service Type | Quantity | Total |
|---|---|---|---|---|---|---|
| 800 Meet Me | | | | | 85.00 | $10.20 |

| | | | | | Minutes | |

| HANCOCK, DENISE | (818) 698-3107 | 09/20/07 15:24 | 09/20/07 15:44 | 800 Meet Me | 20 |
| GARRETT, HUDSON | (919) 470-0800 | 08/20/07 14:44 | 09/20/07 14:59 | 800 Meet Me | 29 |
| POPE, STACEY | (919) 902-1162 | 08/20/07 14:27 | 08/20/07 14:59 | 800 Meet Me | 32 |
| SHIVASTA, DAVE | | 09/20/07 14:37 | 800 Meet Me | 10 |
| HANCOCK, DENISE | (334) 290-6000 | 08/20/07 14:35 | 08/20/07 14:59 | 800 Meet Me | 23 |

## Page 14 of 134

| | Operator Extended | Always On | WebExtra | Replay | Fax | Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total of Special ID 1 | $394.75 | $350.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $49.77 | $794.95 |
| 4020 | | | | | | | | | | |

**Leader Total for Special Billing ID 1- 4020**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | $80.76 | | | | | | | | $11.23 | $91.99 |

Event Date: 08/20/2007      Special ID 2:

| | Price | UOM | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| | $0.1200 | Minutes | $80.76 | | $11.23 | | $91.99 |

Service Type:
Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Quantity | Total |
|---|---|---|---|---|---|---|
| 800 Meet Me | | | | | 673.00 | $80.76 |

| | | | | | Minutes | |

| CARO, FRANK | (330) 490-1337 | 08/20/07 16:56 | 800 Meet Me | 72 |
| REINER, JOEY | (920) 623-7703 | 08/20/07 17:08 | 800 Meet Me | 72 |
| KENT, JAMES | (760) 722-3944 | 08/20/07 15:58 | 800 Meet Me | 70 |
| KLOSTERMAN, ED | (815) 385-3079 | 08/20/07 15:59 | 800 Meet Me | 69 |
| FOGELSON, GEORGE | (916) 392-5674 | 08/20/07 17:08 | 800 Meet Me | 68 |
| TAYLOR, NANCY | (860) 274-0800 | 08/20/07 17:08 | 800 Meet Me | 68 |
| SCHIFF, BENJAMIN | (310) 694-0010 | 08/20/07 17:08 | 800 Meet Me | 68 |
| CUKIANA, ALAN | (714) 554-6638 | 08/20/07 16:01 | 800 Meet Me | 68 |
| YURIS, FRANK | (925) 426-6248 | 08/20/07 16:54 | 800 Meet Me | 67 |
| MANN, GEORGE | (925) 919-6238 | 08/20/07 17:08 | 800 Meet Me | 64 |
| CAMPBELL, SCOTT | (925) 919-6238 | 08/20/07 16:33 | 800 Meet Me | 27 |
| CAMPBELL, SCOTT... | | 08/20/07 17:08 | 800 Meet Me | 31 |

**Leader Total for Special Billing ID 1- 4020**

| | $350.48 | | | | | | | | $48.72 | $399.20 |

| KLOSTERMANN, EDWARD | | | | | | |

EXHIBIT E

8

Conference America, Inc., Invoice number: CON0000179160, Invoice Date: 08/04/2007

**Left invoice (Page 15 of 134)**

| Event Date: 08/13/2007 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Service Type: Always On 800 Meet Me | | Service Charge $39.26 | Discount $0.00 | S&H $5.46 | TaxFee $44.72 | | | |
| **Voice Guest Detail** | | | | | | | | |
| Host Port 1-4-5-17 727304 | (866) 310-2044 | 08/09/07 11:30 | 08/09/07 11:53 | Always On 800 Meet Me | | | | 23 |
| Host Port 1-5-6-1 727304 | (919) 479-2020 | 08/09/07 11:32 | 08/09/07 12:00 | Always On 800 Meet Me | | | | 22 |
| Host Port 1-4-5-23 31030 | (866) 310-2044 | 08/09/07 11:33 | 08/09/07 11:56 | Always On 800 Meet Me | | | | 23 |
| Guest Port 1-6-6-7 727304 | (410) 864-6446 | 08/09/07 11:35 | 08/09/07 12:11 | Always On 800 Meet Me | | | | 32 |
| Guest Port 1-3-5-4 727304 | (410) 487-5946 | 08/09/07 12:11 | 08/09/07 11:58 | Always On 800 Meet Me | | | | 32 |
| Host Port 1-2-7-2 727304 | (724) 347-1758 | 08/09/07 11:58 | | Always On 800 Meet Me | | | | 7 |

| Event Date: 08/13/2007 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Service Type: Always On 800 Meet Me | | Service Charge $140.40 | Discount $0.00 | S&H $0.00 | TaxFee $23.52 | Quantity 40.00 | | |
| **Voice Guest Detail** | | | | | | | | |
| Guest Port 1-4-5-9 31030 | (919) 479-2020 | 08/13/07 12:58 | 08/13/07 14:13 | Always On 800 Meet Me | | | | 72 |
| Guest Port 1-5-6-9 31030 | (410) 487-5946 | 08/13/07 12:58 | 08/13/07 14:13 | Always On 800 Meet Me | | | | 72 |
| Guest Port 1-2-9-4 31030 | (410) 864-6446 | 08/13/07 13:03 | 08/13/07 14:13 | Always On 800 Meet Me | | | | 70 |
| Guest Port 1-6-9-11 727308 | (845) 487-7346 | 08/13/07 13:03 | 08/13/07 14:13 | Always On 800 Meet Me | | | | 70 |
| Host Port 1-4-9-7 727304 | (919) 329-9992 | 08/13/07 13:11 | 08/13/07 14:13 | Always On 800 Meet Me | | | | 62 |
| Host Port 1-4-9-7 727304 | (866) 310-2044 | 08/13/07 13:24 | | Always On 800 Meet Me | | | | 39 |

| Special ID 2: | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Service Type: | | Price $0.2500 | Minutes | UOM | Service Charge $170.82 | Discount $0.00 | S&H $0.00 | Amount $194.95 |

Page 15 of 134

---

**Right invoice (Page 16 of 134)**

| Leader Total for Special Billing ID 1: 4030 | | $204.00 | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SCHIFF, BEN | | | | | | | | |

| Event Date: 08/21/2007 | | Service Charge $204.00 | Price $0.4250 | UOM Minutes | Quantity 480.00 | | | Total $204.00 |
|---|---|---|---|---|---|---|---|---|
| Service Type: 800 Meet Me | | | | | | | | |
| **Voice Guest Detail** | | | | | | | | |
| Host Port 1-4-1-3 633476 | (909) 480-1327 | 08/21/07 16:26 | 08/21/07 17:30 | 800 Meet Me | | | | 64 |
| Guest Port 1-5-6-1 727308 | (925) 824-7739 | 08/21/07 16:27 | 08/21/07 17:37 | 800 Meet Me | | | | 70 |
| RINER, JOE | (951) 203-6278 | 08/21/07 16:22 | 08/21/07 16:32 | 800 Meet Me | | | | 10 |
| KENT, JAMES | (951) 203-6278 | 08/21/07 16:31 | 08/21/07 17:16 | 800 Meet Me | | | | 14 |
| TSCHIFF, BENJAMIN | (925) 919-0328 | 08/21/07 17:16 | | 800 Meet Me | | | | 14 |
| TAYLOR, NANCY | (909) 895-0010 | 08/21/07 17:31 | | 800 Meet Me | | | | 69 |
| FRIGILLANA, ALAN | (951) 203-6278 | 08/21/07 16:34 | | 800 Meet Me | | | | 9 |
| FOREMAN, GEORGE | (951) 203-6278 | 08/21/07 16:34 | | 800 Meet Me | | | | 10 |
| KENT, JAMES | (909) 525-7799 | 08/21/07 16:44 | | 800 Meet Me | | | | 16 |
| HAGE, FRANK | (714) 625-5208 | 08/21/07 17:36 | | 800 Meet Me | | | | 54 |
| MANN, GEORGE | (925) 824-0674 | 08/21/07 16:37 | | 800 Meet Me | | | | 54 |
| TAYLOR, NANCY | (951) 203-6278 | 08/21/07 16:41 | | 800 Meet Me | | | | 53 |
| CAMPBELL, SCOTT | (951) 203-6278 | 08/21/07 17:31 | | 800 Meet Me | | | | 30 |
| FOREMAN, GEORGE | (951) 203-6278 | 08/21/07 16:59 | | 800 Meet Me | | | | 18 |
| FOREMAN, GEORGE | (951) 203-6278 | 08/21/07 17:16 | | 800 Meet Me | | | | 19 |
| KENT, JAMES | (925) 824-0728 | 08/21/07 12:56 | | 800 Meet Me | | | | 14 |
| CAMPBELL, SCOTT | (925) 919-0328 | 08/21/07 17:30 | | 800 Meet Me | | | | 8 |

| Leader Total for Special Billing ID 1: 4100 | | $78.00 | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MCLAUGHLIN, HEATHER | | | | | | | | |

| Event Date: 08/13/2007 | | Service Charge $78.00 | Price $0.2600 | UOM Minutes | Quantity 300.00 | | | Total $78.00 |
|---|---|---|---|---|---|---|---|---|
| Service Type: Always On 800 Meet Me | | | | | | | | |
| **Voice Guest Detail** | | | | | | | | |
| COLUMBUS, MARILYN | (919) 470-8900 | 08/27/07 16:28 | | Always On 800 Meet Me | | | | 36 |
| Host Port 1-5-2-13 633476 | (919) 751-8848 | 08/27/07 06:57 | | Always On 800 Meet Me | | | | 37 |
| Guest Port 1-4-5-15 31482 | (314) 731-8848 | 08/27/07 08:57 | | Always On 800 Meet Me | | | | 38 |
| Guest Port 1-3-5-4 31482 | (706) 541-0968 | 08/27/07 06:57 | | Always On 800 Meet Me | | | | 19 |
| Guest Port 1-5-6-8 814623 | (314) 625-2000 | 08/27/07 06:59 | | Always On 800 Meet Me | | | | 20 |
| Guest Port 1-4-3-9 814623 | (919) 620-2000 | 08/27/07 06:53 | | Always On 800 Meet Me | | | | 26 |

| Special ID 2: | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Service Type: | | Price $0.2600 | Minutes | UOM | Service Charge $78.00 | Discount $0.00 | S&H $0.00 | Amount $86.64 |

Page 16 of 134

EXHIBIT E

9

EXHIBIT E

10

## Left Page

Total of Special ID 1 : 4216

| Operator Handled | Always On | WebConf | Replay | Fax | Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| $199.93 | | | | | | | | | |

Leader Total for Special Billing ID 1: 4216  $199.93

09/20/2007

**Voice Guest Detail**

800 Meet Me

| Service Type | Phone Number | Connect | Disconnect | UOM | Service Type | Quantity | Amount |
|---|---|---|---|---|---|---|---|
| KORMAN, BOB | (316) 101-4444 | 09/20/07 13:57 | 09/20/07 15:57 | | 800 Meet Me | | |

Leader Total for Special Billing ID 1: 4216  $199.93

**Special ID 2:**  $0.00

| Service Type | Phone Number | Connect | Disconnect | Price | UOM | Service Charge | S&H | TaxFee | Total |
|---|---|---|---|---|---|---|---|---|---|
| Event Date: | | | | $0.4250 | Minutes | $198.33 | $0.00 | $27.71 | $198.33 |

09/20/2007

**Voice Guest Detail**

| Guest Type | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| KORMAN, BOB | (316) 101-4444 | 09/20/07 13:57 | 09/20/07 15:57 | 800 Meet Me | 46 |
| YORMAN, BOB | (918) 474-6900 | 09/20/07 13:57 | 09/20/07 14:43 | 800 Meet Me | 46 |
| HALDERSON, ED | (901) 226-0000 | 09/20/07 13:59 | 09/20/07 14:10 | 800 Meet Me | 11 |
| BRANNON, TONY | (734) 327-4646 | 09/20/07 14:10 | 09/20/07 14:43 | 800 Meet Me | 44 |
| DUCHESTER, PHONDA | (918) 474-6900 | 09/20/07 13:59 | 09/20/07 14:43 | 800 Meet Me | 44 |
| LOVELL, GUY | (980) 494-9441 | 09/20/07 13:59 | 09/20/07 14:43 | 800 Meet Me | 44 |
| MITCHLER, BILL | (770) 262-9541 | 09/20/07 14:02 | 09/20/07 14:43 | 800 Meet Me | 41 |
| DOGGS, WILL | (919) 474-5900 | 09/20/07 14:02 | 09/20/07 14:43 | 800 Meet Me | 41 |
| CAMPBELL, SCOTT | (623) 214-8228 | 09/20/07 13:59 | 09/20/07 14:43 | 800 Meet Me | 44 |
| STOCKDALE, MIKE | (918) 474-6900 | 09/20/07 13:59 | 09/20/07 14:43 | 800 Meet Me | 12 |
| LAPIER, ART | (918) 474-6900 | 09/20/07 14:04 | 09/20/07 14:43 | 800 Meet Me | 40 |
| HALDERSON, TED | (901) 226-0000 | 09/20/07 14:13 | 09/20/07 14:16 | 800 Meet Me | 3 |
| STOCKDALE, MIKE | (918) 474-6900 | 09/20/07 14:15 | 09/20/07 14:43 | 800 Meet Me | 28 |
| HALDERSON, ED | (901) 226-0000 | 09/20/07 14:15 | 09/20/07 14:43 | 800 Meet Me | 28 |

## Right Page

Leader Total for Special Billing ID 1: 4600

TURNER, RANDY  $323.22

**Voice Guest Detail**

| Service Type | Phone Number | Connect | Disconnect | Price | UOM | Service Charge | S&H | TaxFee | Total |
|---|---|---|---|---|---|---|---|---|---|
| | | | | $0.2600 | Minutes | $15.98 | $0.00 | $31.72 | $15.98 |

**Special ID 2:**

| Guest Type | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Event Date: | (316) 731-4646 | 09/20/07 12:03 | 09/20/07 12:09 | Always On 800 Meet Me | 6 |
| 08/13/2007 | (316) 721-6464 | 09/13/07 12:09 | 09/13/07 12:23 | Always On 800 Meet Me | |
| Host Port 1-4-6-18 59700 | (314) 731-4646 | 09/13/07 12:09 | 09/20/07 12:14 | Always On 800 Meet Me | 18 |

**Voice Guest Detail**

| Service Type | Phone Number | Connect | Disconnect | Price | UOM | Service Charge | S&H | TaxFee | Total |
|---|---|---|---|---|---|---|---|---|---|
| | | | | $0.2600 | Minutes | $9.88 | $0.00 | $17.37 | $9.88 |

08/13/2007

| Guest Port | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-2-12 59700 | (918) 860-7516 | 09/13/07 15:31 | 09/13/07 15:50 | Always On 800 Meet Me | 4 |
| Guest Port 1-4-3-15 59700 | (919) 474-5900 | 09/13/07 15:32 | 09/13/07 15:50 | Always On 800 Meet Me | |
| Guest Port 1-5-5-16 59700 | (919) 474-5900 | 09/13/07 15:40 | 09/13/07 15:44 | Always On 800 Meet Me | 4 |
| Host Port 1-3-4-24 59700 | (291) 387-8787 | 09/13/07 15:40 | 09/13/07 15:50 | Always On 800 Meet Me | 10 |

**Service Type:**  Always On 800 Meet Me  $143.00

| | UOM | Service Charge | S&H | TaxFee | Total |
|---|---|---|---|---|---|
| $0.2600 | Minutes | $143.00 | $0.00 | $19.88 | $143.00 |

08/10/2007

| Guest Port | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-7-1 59700 | (918) 860-7516 | 09/10/07 11:50 | | Always On 800 Meet Me | |
| Host Port 1-4-6-14 59700 | (917) 878-8802 | 09/10/07 10:01 | | Always On 800 Meet Me | |

EXHIBIT E

11

— EXHIBIT E

12

EXHIBIT E

Page 25 of 134

Page 26 of 134

EXHIBIT E

14

EXHIBIT E

15

**EXHIBIT E**

16

**Voice Guest Detail**

| Voice Guest Detail | Special ID 2 | Phone Number | Connected | Disconnected | Service Type | Minutes |
|---|---|---|---|---|---|---|

EXHIBIT E

17

EXHIBIT E

18

Conference America, Inc., Invoice number: CON500017916D, Invoice Date: 09/04/2007

Page 35 of 154

Conference America, Inc., Invoice number: CON500017916D, Invoice Date: 09/04/2007

Page 36 of 154

EXHIBIT E

19

Service Type
Voice Guest Detail
Always On 800 Meet Me

| Event Date | Special ID 2 | Phone Number | Connect | Disconnect | Price | Service Charge | UOM | Discount | Service Type | S&H | Tax/Fee | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

EXHIBIT E

20

Conference America, Inc. Invoice number: CONS000176160, Invoice Date: 09/04/2007

Conference America, Inc. Invoice number: CONS000176160, Invoice Date: 09/04/2007

EXHIBIT E

21

EXHIBIT E

22

EXHIBIT E

23

EXHIBIT E

24

Conference America, Inc. Invoice number: CONS000176160, Invoice Date: 09/04/2007

Leader Total for Special Billing ID 1: 5038

| Event Date | | Special ID 2 | Phone Number | Always On | Webconn | Connect | Display | Fax | Enhancements | Service Type | Discount | S&H | TaxFee | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROCUF, TOM | | | (917) 579-3025 | | | 08/23/07 15:27 | | | | 800 Meet Me | | | | |
| Voice Guest Identity | | | | | | | | | | | | | | |
| STALKER, JERRY | | | (423) 559-8500 | | | 08/23/07 15:28 | | | | 800 Meet Me | | | | 20 |
| TICKELMIER, AMY | | | (731) 554-2969, | | | 08/23/07 13:31 | | | | 800 Meet Me | | | | 16 |
| ROCUF, TOM | | | (770) 262-8541 | | | 08/23/07 13:38 | | | | 800 Meet Me | | | | 9 |
| MITCHLER, BILL | | | | | | | | | | | | | | |

Leader Total for Special Billing ID 1: 5038

Leader Total for Special Billing ID 1: 5038

EXHIBIT E

Page 47 of 134

Page 48 of 134

**Leader Total for Special Billing ID 1:5038** — $91.50    $107.65    $0.00    $0.00    $0.00    $0.00    $14.98    $122.62

LOVELL, ROSEMARY
08/10/2007
Special ID 1:5038

Service Type:
800 Meet Me

**Voice Guest Detail**

*Voice Guest Identity*
"LOVELL, ROSEMARY
BOLGER, PATTY
BUSCH, GREG
STALDER, JERRY

| | *Phone Number* | *Connect* | *Disconnect* | Price | UOM | Service Charge | Discount | S&H | Toll Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | (360) 883-2416 | 09/18/07 11:59 | 09/18/07 12:19 | $0.4250 | Minutes | $20.40 | $0.00 | | $2.64 | $23.24 |
| | (425) 646-4688 | 09/18/07 12:00 | 09/18/07 12:17 | | | | | | | |
| | (206) 916-6666 | 09/18/07 12:09 | 09/18/07 12:17 | | | | | | | |
| | (317) 691-4699 | 09/18/07 12:16 | 09/18/07 12:19 | | | | | | | |

**Leader Total for Special Billing ID 1:5038**

REGISTER, SUSAN
08/27/2007
Special ID 2:

Service Type:
800 Meet Me

**Voice Guest Detail**

*Voice Guest Identity*
ALDERMAN, PAM
CAMPBELL, JIM
THACKER, LAUREN

| | *Phone Number* | *Connect* | *Disconnect* | Service Charge | UOM | Service Type | Quantity | Toll Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | (253) 927-1279 | 08/27/07 13:56 | 08/27/07 14:48 | $71.40 | Minutes | 800 Meet Me | $9.92 | $71.40 | |
| | (360) 883-2416 | 08/27/07 13:56 | 08/27/07 14:48 | | | 800 Meet Me | | | |
| | (541) 276-6702 | 08/27/07 13:59 | 08/27/07 14:48 | | | 800 Meet Me | | | |
| | (360) 600-4260 | 08/27/07 14:06 | 08/27/07 14:27 | | | 800 Meet Me | | | |

Leader Total for Special Billing ID 1:5038    $0.00    $0.00    $0.00    $0.00    $0.00    $0.00    $14.98    $122.62

**EXHIBIT E**

26

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5040 | $643.03 | $205.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $117.99 | $966.78 |

**Leader Total for Special Billing ID 1: 5040**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ANDERSON, DEANNA | $0.00 | $24.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.43 | $28.13 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 08/20/2007 | | | | $24.70 | $0.00 | $0.00 | $3.43 | $28.13 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 95.00 | $24.70 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-4-7-24 349217 | (951) 201-1470 | 08/20/07 16:58 | 08/20/07 16:36 | Always On 800 Meet Me | 38 |
| Guest Port 1-5-5-15 45370 | (805) 569-8300 | 08/20/07 16:03 | 08/20/07 16:36 | Always On 800 Meet Me | 33 |
| Guest Port 1-2-1-10 45376 | (805) 692-6400 | 08/20/07 16:12 | 08/20/07 16:36 | Always On 800 Meet Me | 24 |

**Leader Total for Special Billing ID 1: 5040**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| GRINIUS, BEATRICE | $643.03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $89.39 | $732.42 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 08/14/2007 | | | | $369.75 | $0.00 | $0.00 | $51.40 | $421.15 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 870.00 | $369.75 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| SMITH, JUDY | (949) 230-7284 | 08/14/07 09:26 | 08/14/07 11:09 | 800 Meet Me | 103 |
| KNAGGS, RICHARD | (707) 769-4418 | 08/14/07 09:28 | 08/14/07 10:12 | 800 Meet Me | 44 |
| ANDERSON, DENA | (951) 201-1470 | 08/14/07 09:29 | 08/14/07 11:09 | 800 Meet Me | 100 |
| NICOLOFF, SCOTT | (415) 831-2623 | 08/14/07 09:30 | 08/14/07 09:59 | 800 Meet Me | 29 |
| GUTMACHER, JEANIE | (602) 689-7025 | 08/14/07 09:30 | 08/14/07 10:47 | 800 Meet Me | 77 |
| *GRINIUS, BEATRICE | (858) 488-2418 | 08/14/07 09:30 | 08/14/07 11:26 | 800 Meet Me | 116 |
| GRASMICK, ANNE | (310) 889-9645 | 08/14/07 09:36 | 08/14/07 11:29 | 800 Meet Me | 113 |
| COLLINS, KATHLEEN | (760) 828-0081 | 08/14/07 09:39 | 08/14/07 09:59 | 800 Meet Me | 20 |
| KOONTZ, DAVID | (623) 640-8910 | 08/14/07 09:53 | 08/14/07 10:12 | 800 Meet Me | 19 |
| COLLINS, KATHLEEN | (760) 828-0081 | 08/14/07 10:09 | 08/14/07 10:19 | 800 Meet Me | 11 |
| DUNN, CARRIE | (858) 229-0111 | 08/14/07 09:59 | 08/14/07 10:36 | 800 Meet Me | 37 |
| NICOLOFF, SCOTT | (415) 385-1681 | 08/14/07 09:59 | 08/14/07 11:09 | 800 Meet Me | 70 |
| PECK, GENE | (949) 951-9525 | 08/14/07 10:06 | 08/14/07 11:09 | 800 Meet Me | 69 |
| COLLINS, KATHLEEN | (760) 828-0081 | 08/14/07 10:10 | 08/14/07 10:35 | 800 Meet Me | 25 |
| DUNN, CARRIE | (858) 229-0111 | 08/14/07 10:35 | 08/14/07 10:54 | 800 Meet Me | 18 |
| GUTMACHER, JEANIE | (602) 689-7025 | 08/14/07 10:46 | 08/14/07 10:51 | 800 Meet Me | 5 |
| NICHOLAS, SCOTT | (415) 831-2623 | 08/14/07 11:08 | 08/14/07 11:21 | 800 Meet Me | 13 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 08/24/2007 | | | | $273.28 | $0.00 | $0.00 | $37.99 | $311.27 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 643.00 | $ |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | |
|---|---|---|---|---|---|
| CURRY, SUZANNE | (919) 470-6800 | 08/24/07 09:54 | 08/24/07 11:02 | 800 Meet Me | |
| HILL, DAVE | (480) 250-9634 | 08/24/07 09:57 | 08/24/07 10:22 | 800 Meet Me | |
| KLOSTERMAN, ED | (763) 432-0823 | 08/24/07 09:59 | 08/24/07 11:02 | 800 Meet Me | |
| DUNN, CARRIE | (858) 229-0111 | 08/24/07 09:59 | 08/24/07 11:02 | 800 Meet Me | |
| ANDERSON, DEANA | (951) 201-1470 | 08/24/07 09:59 | 08/24/07 11:02 | 800 Meet Me | |
| DINAS, DENISE | (951) 204-0852 | 08/24/07 10:00 | 08/24/07 11:02 | 800 Meet Me | |
| SMITH, JUDY | (949) 230-7284 | 08/24/07 10:00 | 08/24/07 11:02 | 800 Meet Me | 62 |
| GRINIUS, BEATRICE | (858) 488-2418 | 08/24/07 10:01 | 08/24/07 11:02 | 800 Meet Me | 61 |
| COLLINS, KATHLEEN | (760) 828-0081 | 08/24/07 10:04 | 08/24/07 11:02 | 800 Meet Me | 18 |
| NICOLOFF, SCOTT | (415) 831-2623 | 08/24/07 10:04 | 08/24/07 11:03 | 800 Meet Me | 59 |
| PECK, JANE | (949) 951-9525 | 08/24/07 10:11 | 08/24/07 11:02 | 800 Meet Me | 51 |
| GUTMACHER, JEANIE | (480) 596-6921 | 08/24/07 10:14 | 08/24/07 11:02 | 800 Meet Me | 48 |

**Leader Total for Special Billing ID 1: 5040**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| KNAGGS, RICHARD | $0.00 | $102.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14.16 | $116.20 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 08/03/2007 | | | | $0.16 | $0.00 | $0.00 | $0.02 | $0.18 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.0800 | Minutes | | 2.00 | $0.16 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-4-23 49746 | (623) 640-8910 | 08/03/07 12:01 | 08/03/07 12:03 | Always On 800 Meet Me | 2 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 08/03/2007 | | | | $1.20 | $0.00 | $0.00 | $0.17 | $1.37 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.0800 | Minutes | | 15.00 | $1.20 |

EXHIBIT E

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-6-12 49746 | (949) 230-7284 | 08/03/07 12:58 | 08/03/07 13:05 | Always On 800 Meet Me | 7 |
| Guest Port 1-1-6-4 497460 | (602) 689-7025 | 08/03/07 13:00 | 08/03/07 13:05 | Always On 800 Meet Me | 5 |
| Host Port 1-2-4-17 714574 | (415) 407-5829 | 08/03/07 13:02 | 08/03/07 13:05 | Always On 800 Meet Me | 3 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 08/03/2007 | | | $0.08 | $0.00 | $0.00 | $0.01 | $0.09 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.0800 | Minutes | | 1.00 | $0.08 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-8-21 49746 | (951) 201-1470 | 08/03/07 13:11 | 08/03/07 13:12 | Always On 800 Meet Me | 1 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 08/03/2007 | | | $18.16 | $0.00 | $0.00 | $2.52 | $20.68 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.0800 | Minutes | | 227.00 | $18.16 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-1-7-12 714574 | (415) 407-5829 | 08/03/07 13:56 | 08/03/07 14:57 | Always On 800 Meet Me | 61 |
| Guest Port 1-1-8-9 497460 | (951) 201-1470 | 08/03/07 14:06 | 08/03/07 14:57 | Always On 800 Meet Me | 6 |
| Guest Port 1-1-8-8 497460 | (949) 230-7284 | 08/03/07 14:00 | 08/03/07 14:57 | Always On 800 Meet Me | 57 |
| Guest Port 1-4-6-5 497460 | (951) 201-1470 | 08/03/07 14:07 | 08/03/07 14:57 | Always On 800 Meet Me | 52 |
| Guest Port 1-1-6-12 49746 | (602) 689-7025 | 08/03/07 14:07 | 08/03/07 14:30 | Always On 800 Meet Me | 23 |
| Guest Port 1-4-3-14 49746 | (602) 689-7025 | 08/03/07 14:29 | 08/03/07 14:57 | Always On 800 Meet Me | 28 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 08/15/2007 | | | $38.22 | $0.00 | $0.00 | $5.31 | $43.53 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 147.00 | $38.22 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-7-14 49746 | (623) 640-8910 | 08/15/07 14:59 | 08/15/07 15:00 | Always On 800 Meet Me | 1 |
| Host Port 1-3-5-11 714574 | (415) 407-5829 | 08/15/07 15:00 | 08/15/07 15:03 | Always On 800 Meet Me | 3 |
| Guest Port 1-1-4-20 49746 | (415) 385-1681 | 08/15/07 15:00 | 08/15/07 15:03 | Always On 800 Meet Me | 2 |
| Host Port 1-3-5-3 7146749 | (415) 407-5829 | 08/15/07 15:01 | 08/15/07 15:03 | Always On 800 Meet Me | 2 |
| Guest Port 1-5-6-9 497460 | (510) 683-6118 | 08/15/07 15:03 | 08/15/07 15:05 | Always On 800 Meet Me | 2 |
| Guest Port 1-2-2-13 49746 | (415) 385-1681 | 08/15/07 15:04 | 08/15/07 15:38 | Always On 800 Meet Me | 34 |
| Host Port 1-2-8-16 714574 | (415) 407-5829 | 08/15/07 15:04 | 08/15/07 15:38 | Always On 800 Meet Me | 34 |
| Guest Port 1-3-5-6 497460 | (510) 683-6118 | 08/15/07 15:04 | 08/15/07 15:38 | Always On 800 Meet Me | 34 |
| Guest Port 1-5-8-7 49746 | (623) 640-8910 | 08/15/07 15:07 | 08/15/07 15:38 | Always On 800 Meet Me | 31 |
| Guest Port 1-4-5-7 497460 | (925) 628-0849 | 08/15/07 15:06 | 08/15/07 15:38 | Always On 800 Meet Me | 32 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 08/15/2007 | | | $14.30 | $0.00 | $0.00 | $1.99 | $16.29 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 55.00 | $14.30 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-2-4 497460 | (623) 640-8910 | 08/15/07 15:10 | 08/15/07 15:38 | Always On 800 Meet Me | 28 |
| Guest Port 1-4-1-14 49746 | (916) 202-9574 | 08/15/07 15:19 | 08/15/07 15:19 | Always On 800 Meet Me | 8 |
| Guest Port 1-4-6-9 497460 | (916) 202-9574 | 08/15/07 15:18 | 08/15/07 15:37 | Always On 800 Meet Me | 19 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 08/28/2007 | | | $2.08 | $0.00 | $0.00 | $0.29 | $2.37 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 8.00 | $2.08 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-4-6 497460 | (925) 628-0849 | 08/28/07 13:01 | 08/28/07 13:08 | Always On 800 Meet Me | 6 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 08/29/2007 | | | $27.82 | $0.00 | $0.00 | $3.87 | $31.69 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 107.00 | $27.82 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-8-7 7146749 | (415) 407-5829 | 08/29/07 12:59 | 08/29/07 13:36 | Always On 800 Meet Me | 37 |
| Guest Port 1-4-2-3 497460 | (650) 319-0849 | 08/29/07 13:00 | 08/29/07 13:36 | Always On 800 Meet Me | 36 |
| Guest Port 1-3-5-16 49746 | (925) 628-0849 | 08/29/07 13:02 | 08/29/07 13:36 | Always On 800 Meet Me | 34 |

**Leader Total for Special Billing ID 1: 5040**

| KUNSZT, DAVID | $0.00 | $24.96 | $0.00 | $0.00 | $0.00 | $0.00 | $3.47 | $28.43 |
|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 08/30/2007 | | | $15.08 | $0.00 | $0.00 | $2.10 | $17.18 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 58.00 | $15.08 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-6-8 863622 | (023) 910-6238 | 08/30/07 12:57 | 08/30/07 13:10 | Always On 800 Meet Me | 13 |
| Guest Port 1-2-4-24 863622 | (805) 587-4894 | 08/30/07 13:00 | 08/30/07 13:10 | Always On 800 Meet Me | 10 |
| Guest Port 1-1-5-8 863622 | (023) 974-8397 | 08/30/07 13:00 | 08/30/07 13:19 | Always On 800 Meet Me | 19 |
| Guest Port 1-1-5-23 863622 | (702) 895-3011 | 08/30/07 13:03 | 08/30/07 13:19 | Always On 800 Meet Me | 16 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 08/31/2007 | | | $9.88 | $0.00 | $0.00 | $1.37 | $11.25 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 38.00 | $9.88 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-3-23 863622 | (702) 369-7500 | 08/31/07 10:56 | 08/31/07 11:12 | Always On 800 Meet Me | 16 |
| Guest Port 1-5-5-14 863622 | (023) 974-8397 | 08/31/07 10:56 | 08/31/07 11:12 | Always On 800 Meet Me | 16 |
| Guest Port 1-4-4-18 863622 | (805) 276-9093 | 08/31/07 11:03 | 08/31/07 11:12 | Always On 800 Meet Me | 9 |

**Leader Total for Special Billing ID 1: 5040**

| SMITH, JUDY | $0.00 | $54.08 | $0.00 | $0.00 | $0.00 | $0.00 | $7.52 | |
|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 08/30/2007 | | | $54.08 | $0.00 | $0.00 | $7.52 | $61.60 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 208.00 | $54.08 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-5-2 9296055 | (949) 230-7284 | 08/30/07 16:55 | 08/30/07 17:40 | Always On 800 Meet Me | 45 |
| Guest Port 1-1-3-21 69355 | (310) 387-4142 | 08/30/07 16:58 | 08/30/07 17:40 | Always On 800 Meet Me | 42 |
| Guest Port 1-2-6-23 69355 | (949) 636-7282 | 08/30/07 16:59 | 08/30/07 17:40 | Always On 800 Meet Me | 41 |
| Guest Port 1-2-1-14 69355 | (805) 276-9093 | 08/30/07 16:59 | 08/30/07 17:40 | Always On 800 Meet Me | 41 |
| Guest Port 1-3-6-13 69355 | (323) 221-4118 | 08/30/07 17:01 | 08/30/07 17:40 | Always On 800 Meet Me | 39 |

**EXHIBIT E**

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5043 | $36.13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.02 | $41.15 |

Leader Total for Special Billing ID 1: 5043

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| WIDENER, TASHA | $36.13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.02 | $41.15 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 08/15/2007 | | | $36.13 | $0.00 | $0.00 | $5.02 | $41.15 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 85.00 | $36.13 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| QUEEN, MICHAEL | (919) 470-6800 | 08/15/07 11:58 | 08/15/07 12:20 | 800 Meet Me | 22 |
| O'BRIEN, TERRY | (740) 435-2525 | 08/15/07 12:00 | 08/15/07 12:20 | 800 Meet Me | 20 |
| WEEKS, CHRIS | (949) 933-7262 | 08/15/07 12:00 | 08/15/07 12:20 | 800 Meet Me | 20 |
| *WIDENER, TOSHA | (919) 470-6800 | 08/15/07 12:01 | 08/15/07 12:20 | 800 Meet Me | 19 |
| CASPER, MIKE | (256) 656-7626 | 08/15/07 12:03 | 08/15/07 12:07 | 800 Meet Me | 4 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5045 | $0.00 | $441.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $61.40 | $503.14 |

Leader Total for Special Billing ID 1: 5045

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| FOXWORTH, CAROL | $0.00 | $61.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.59 | $70.47 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 08/03/2007 | | | $12.48 | $0.00 | $0.00 | $1.73 | $14.21 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.0800 | Minutes | | 156.00 | $12.48 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-1-21 63776 | (214) 733-6119 | 08/03/07 15:55 | 08/03/07 16:53 | Always On 800 Meet Me | 57 |
| Host Port 1-1-8-21 468425 | (281) 355-9844 | 08/03/07 16:02 | 08/03/07 16:53 | Always On 800 Meet Me | 51 |
| Guest Port 1-4-2-16 63776 | (210) 823-7626 | 08/03/07 16:53 | 08/03/07 16:53 | Always On 800 Meet Me | 48 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 08/29/2007 | | | $1.30 | $0.00 | $0.00 | $0.18 | $1.48 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 5.00 | $1.30 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-5-17 63776 | (205) 445-0472 | 08/29/07 08:51 | 08/29/07 08:58 | Always On 800 Meet Me | 6 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 08/29/2007 | | | $34.84 | $0.00 | $0.00 | $4.84 | $39.68 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 134.00 | $34.84 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-4-20 63776 | (205) 445-0472 | 08/29/07 08:57 | 08/29/07 09:47 | Always On 800 Meet Me | 50 |
| Guest Port 1-1-7-12 63776 | (662) 244-1000 | 08/29/07 09:03 | 08/29/07 09:49 | Always On 800 Meet Me | 46 |
| Host Port 1-3-1-1 4684259 | (281) 253-7626 | 08/29/07 09:14 | 08/29/07 09:49 | Always On 800 Meet Me | 35 |
| Guest Port 1-1-8-20 63776 | (205) 936-7626 | 08/29/07 09:46 | 08/29/07 09:49 | Always On 800 Meet Me | 4 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 08/31/2007 | | | $13.26 | $0.00 | $0.00 | $1.84 | |

| Service Type | | Price | UOM | | Quantity | |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 51.00 | $ |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | M |
|---|---|---|---|---|---|
| Guest Port 1-5-1-13 63776 | (713) 542-7626 | 08/31/07 14:56 | 08/31/07 15:20 | Always On 800 Meet Me | |
| Guest Port 1-2-3-10 63776 | (919) 389-2105 | 08/31/07 15:06 | 08/31/07 15:20 | Always On 800 Meet Me | |
| Guest Port 1-2-2-14 63776 | (713) 824-7626 | 08/31/07 15:07 | 08/31/07 15:20 | Always On 800 Meet Me | |

EXHIBIT E

**Leader Total for Special Billing ID 1: 5045**

| ROHLFS, ALLISON | $0.00 | $347.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $48.29 | $395.65 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 08/06/2007 | | | | | $62.14 | $0.00 | $0.00 | $8.64 | $70.78 |

| Service Type | | Price | UOM | Minutes | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 239.00 | $62.14 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-4-7-13 912271 | (813) 251-2824 | 08/06/07 09:56 | 08/06/07 11:00 | Always On 800 Meet Me | 64 |
| Guest Port 1-4-4-23 76394 | (801) 415-4400 | 08/06/07 10:00 | 08/06/07 11:00 | Always On 800 Meet Me | 59 |
| Guest Port 1-2-3-3 763945 | (919) 470-6800 | 08/06/07 10:01 | 08/06/07 11:00 | Always On 800 Meet Me | 59 |
| Guest Port 1-4-7-6 763945 | (919) 470-6800 | 08/06/07 10:02 | 08/06/07 11:00 | Always On 800 Meet Me | 58 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 08/10/2007 | | | | | $218.92 | $0.00 | $0.00 | $30.43 | $249.35 |

| Service Type | | Price | UOM | Minutes | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 842.00 | $218.92 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-4-21 76394 | (919) 475-2382 | 08/10/07 11:56 | 08/10/07 13:01 | Always On 800 Meet Me | 65 |
| Guest Port 1-2-9-24 76394 | (919) 479-8658 | 08/10/07 11:56 | 08/10/07 13:01 | Always On 800 Meet Me | 65 |
| Guest Port 1-5-4-4 763945 | (813) 251-5840 | 08/10/07 11:58 | 08/10/07 13:38 | Always On 800 Meet Me | 100 |
| Guest Port 1-3-6-3 763945 | (508) 520-2307 | 08/10/07 11:59 | 08/10/07 13:38 | Always On 800 Meet Me | 99 |
| Guest Port 1-4-3-19 76394 | (901) 204-2652 | 08/10/07 11:59 | 08/10/07 13:38 | Always On 800 Meet Me | 99 |
| Guest Port 1-2-7-22 76394 | (414) 281-5681 | 08/10/07 11:59 | 08/10/07 13:38 | Always On 800 Meet Me | 99 |
| Host Port 1-4-8-18 912271 | (813) 251-2824 | 08/10/07 11:59 | 08/10/07 13:38 | Always On 800 Meet Me | 99 |
| Guest Port 1-1-3-12 76394 | (817) 461-1478 | 08/10/07 12:02 | 08/10/07 13:38 | Always On 800 Meet Me | 96 |
| Guest Port 1-3-8-7 763945 | (978) 399-0040 | 08/10/07 12:03 | 08/10/07 13:38 | Always On 800 Meet Me | 96 |
| Guest Port 1-5-5-10 76394 | (919) 461-3735 | 08/10/07 12:12 | 08/10/07 12:45 | Always On 800 Meet Me | 25 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 08/23/2007 | | | | | $66.30 | $0.00 | $0.00 | $9.22 | $75.52 |

| Service Type | | Price | UOM | Minutes | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 255.00 | $66.30 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-4-18 76394 | (508) 520-2768 | 08/23/07 11:59 | 08/23/07 13:02 | Always On 800 Meet Me | 63 |
| Guest Port 1-3-8-21 76394 | (480) 759-9598 | 08/23/07 11:59 | 08/23/07 13:02 | Always On 800 Meet Me | 63 |
| Guest Port 1-4-4-2 763945 | (813) 251-2824 | 08/23/07 11:59 | 08/23/07 13:02 | Always On 800 Meet Me | 56 |
| Guest Port 1-1-6-9 763945 | (919) 470-6800 | 08/23/07 12:08 | 08/23/07 12:46 | Always On 800 Meet Me | 37 |
| Guest Port 1-3-4-8 763945 | (817) 461-1478 | 08/23/07 12:10 | 08/23/07 12:46 | Always On 800 Meet Me | 36 |

| ZELANKA, NINA | $0.00 | $32.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.52 | $37.02 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 08/30/2007 | | | | | $32.50 | $0.00 | $0.00 | $4.52 | $37.02 |

| Service Type | | Price | UOM | Minutes | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 125.00 | $32.50 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-1-5-17 723650 | (813) 251-5840 | 08/30/07 12:55 | 08/30/07 13:30 | Always On 800 Meet Me | 35 |
| Guest Port 1-2-4-14 51173 | (813) 251-2824 | 08/30/07 12:57 | 08/30/07 13:28 | Always On 800 Meet Me | 31 |
| Guest Port 1-2-4-7 511739 | (817) 461-1478 | 08/30/07 12:58 | 08/30/07 13:30 | Always On 800 Meet Me | 32 |
| Guest Port 1-5-2-20 51173 | (772) 461-4000 | 08/30/07 13:06 | 08/30/07 13:30 | Always On 800 Meet Me | 23 |
| Guest Port 1-5-2-20 51173 | (813) 892-7516 | 08/30/07 13:26 | 08/30/07 13:30 | Always On 800 Meet Me | 4 |

| Total of Special ID 1 | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5050 | | $222.29 | $650.08 | $0.00 | $16.22 | $0.00 | $0.00 | $0.00 | $0.00 | $123.52 | $1,012.11 |

---

**Leader Total for Special Billing ID 1: 5050**

| ABBAS, YVONNE | $0.00 | $650.08 | $0.00 | $16.22 | $0.00 | $0.00 | $0.00 | $0.00 | $92.62 | $758.92 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 08/06/2007 | | | | | $16.72 | $0.00 | $0.00 | $2.32 | $19.04 |

| Service Type | | Price | UOM | Minutes | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.0800 | Minutes | | 209.00 | $16.72 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-4-8-10 727247 | (515) 987-9982 | 08/06/07 09:59 | 08/06/07 10:46 | Always On 800 Meet Me | 47 |
| Guest Port 1-3-5-14 51013 | (410) 382-7626 | 08/06/07 10:00 | 08/06/07 10:46 | Always On 800 Meet Me | 46 |
| Guest Port 1-3-2-22 51013 | (502) 682-3488 | 08/06/07 10:03 | 08/06/07 10:46 | Always On 800 Meet Me | 43 |
| Guest Port 1-2-1-15 51013 | (713) 624-7626 | 08/06/07 10:04 | 08/06/07 10:35 | Always On 800 Meet Me | 31 |
| Guest Port 1-4-2-16 51013 | (919) 470-6800 | 08/06/07 10:04 | 08/06/07 10:46 | Always On 800 Meet Me | 42 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 08/13/2007 | | | | | $385.84 | $0.00 | $0.00 | $53.63 | $439.47 |

| Service Type | | Price | UOM | Minutes | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 1,484.00 | $385.84 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-5-19 51013 | (514) 833-4777 | 08/13/07 08:58 | 08/13/07 10:53 | Always On 800 Meet Me | 116 |
| Guest Port 1-3-1-10 51013 | (919) 475-6300 | 08/13/07 08:59 | 08/13/07 10:53 | Always On 800 Meet Me | 69 |
| Guest Port 1-5-5-6 510133 | (317) 670-8822 | 08/13/07 08:59 | 08/13/07 10:53 | Always On 800 Meet Me | 114 |
| Guest Port 1-3-7-15 51013 | (813) 657-1520 | 08/13/07 08:59 | 08/13/07 11:05 | Always On 800 Meet Me | 126 |
| Guest Port 1-3-7-5 510133 | (919) 070-9356 | 08/13/07 08:59 | 08/13/07 10:53 | Always On 800 Meet Me | 113 |
| Guest Port 1-3-1-2 510133 | (631) 379-7683 | 08/13/07 09:00 | 08/13/07 10:53 | Always On 800 Meet Me | 113 |
| Guest Port 1-3-3-18 51013 | (720) 480-8212 | 08/13/07 09:00 | 08/13/07 11:05 | Always On 800 Meet Me | 113 |
| Guest Port 1-4-4-8 510133 | (949) 951-9625 | 08/13/07 09:02 | 08/13/07 11:05 | Always On 800 Meet Me | 125 |
| Host Port 1-1-6-6 7272474 | (515) 987-9982 | 08/13/07 09:02 | 08/13/07 10:53 | Always On 800 Meet Me | 111 |
| Recorder Dial-out 1 | 710587272 | 08/13/07 09:03 | | | |
| Guest Port 1-3-3-14 51013 | (919) 470-6800 | 08/13/07 09:04 | 08/13/07 09:58 | Always On 800 Meet Me | |
| Guest Port 1-3-7-3 510133 | (713) 624-7626 | 08/13/07 09:04 | 08/13/07 10:58 | Always On 800 Meet Me | |
| Guest Port 1-3-2-12 51013 | (270) 763-1385 | 08/13/07 09:05 | 08/13/07 10:53 | Always On 800 Meet Me | |
| Guest Port 1-4-4-6 510133 | (410) 358-4370 | 08/13/07 09:06 | 08/13/07 10:53 | Always On 800 Meet Me | |
| Guest Port 1-1-5-6 610133 | (817) 306-7847 | 08/13/07 09:08 | 08/13/07 10:53 | Always On 800 Meet Me | |
| Guest Port 1-3-2-9 510133 | (858) 229-0111 | 08/13/07 09:39 | 08/13/07 10:10 | Always On 800 Meet Me | |
| Guest Port 1-1-7-22 51013 | (753) 624-7626 | 08/13/07 10:02 | 08/13/07 11:05 | Always On 800 Meet Me | |
| Guest Port 1-3-5-21 51013 | (425) 485-3137 | 08/13/07 10:55 | 08/13/07 11:05 | Always On 800 Meet Me | |
| Guest Port 1-6-6-22 51013 | (919) 470-6800 | 08/13/07 10:55 | 08/13/07 11:05 | Always On 800 Meet Me | |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 08/17/2007 | | | | | $16.22 | $0.00 | $0.00 | $2.26 | $18.48 |

| Service Type | | Price | UOM | Minutes | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On Replay | | $0.3000 | Minutes | | 54.07 | $16.22 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 08/20/2007 | | | | | $54.86 | $0.00 | $0.00 | $7.63 | $62.49 |

| Service Type | | Price | UOM | Minutes | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 211.00 | $54.86 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-7-4 510133 | (410) 358-4370 | 08/20/07 09:57 | 08/20/07 10:34 | Always On 800 Meet Me | 37 |
| Host Port 1-5-3-6 7272474 | (515) 987-9982 | 08/20/07 09:58 | 08/20/07 10:34 | Always On 800 Meet Me | 36 |
| Guest Port 1-4-6-18 51013 | (817) 306-7847 | 08/20/07 09:58 | 08/20/07 10:34 | Always On 800 Meet Me | 36 |
| Guest Port 1-5-4-18 51013 | (502) 682-3488 | 08/20/07 10:01 | 08/20/07 10:34 | Always On 800 Meet Me | 35 |
| Guest Port 1-3-6-22 51013 | (919) 470-6800 | 08/20/07 10:01 | 08/20/07 10:31 | Always On 800 Meet Me | 30 |
| Guest Port 1-5-6-5 510133 | (502) 682-3488 | 08/20/07 10:30 | 08/20/07 10:34 | Always On 800 Meet Me | 4 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|

EXHIBIT E

| 08/24/2007 | | | $51.74 | $0.00 | $0.00 | $7.19 | $58.93 |
|---|---|---|---|---|---|---|---|

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 199.00 | $51.74 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-5-20 51013 | (949) 951-9525 | 08/24/07 09:59 | 08/24/07 10:11 | Always On 800 Meet Me | 12 |
| Host Port 1-1-8-15 727247 | (515) 987-9662 | 08/24/07 09:59 | 08/24/07 10:37 | Always On 800 Meet Me | 38 |
| Guest Port 1-6-4-12 51013 | (631) 379-7693 | 08/24/07 10:37 | 08/24/07 10:37 | Always On 800 Meet Me | 38 |
| Guest Port 1-1-4-10 51013 | (704) 989-3035 | 08/24/07 10:00 | 08/24/07 10:19 | Always On 800 Meet Me | 11 |
| Guest Port 1-3-2-39 51013 | (713) 824-7626 | 08/24/07 10:00 | 08/24/07 10:37 | Always On 800 Meet Me | 37 |
| Guest Port 1-3-5-16 51013 | (720) 480-8212 | 08/24/07 10:01 | 08/24/07 10:19 | Always On 800 Meet Me | 18 |
| Guest Port 1-4-5-31 51013 | (704) 989-3035 | 08/24/07 10:11 | 08/24/07 10:20 | Always On 800 Meet Me | 9 |
| Guest Port 1-4-6-0 510133 | (720) 480-8212 | 08/24/07 10:19 | 08/24/07 10:37 | Always On 800 Meet Me | 18 |
| Guest Port 1-4-8-17 51013 | (704) 989-3035 | 08/24/07 10:19 | 08/24/07 10:37 | Always On 800 Meet Me | 18 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 08/31/2007 | | | $73.32 | $0.00 | $0.00 | $10.19 | $83.51 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 282.00 | $73.32 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-6-10 51013 | (949) 470-6800 | 08/31/07 10:00 | 08/31/07 11:30 | Always On 800 Meet Me | 1 |
| Guest Port 1-5-5-3 510133 | (949) 951-9525 | 08/31/07 10:00 | 08/31/07 11:30 | Always On 800 Meet Me | 90 |
| Guest Port 1-4-3-22 51013 | (720) 480-8212 | 08/31/07 10:01 | 08/31/07 11:30 | Always On 800 Meet Me | 95 |
| Host Port 1-5-5-6 7272474 | (919) 470-6800 | 08/31/07 10:02 | 08/31/07 11:38 | Always On 800 Meet Me | 96 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 08/31/2007 | | | $67.60 | $0.00 | $0.00 | $9.40 | $77.00 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 260.00 | $67.60 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-6-7 510133 | (713) 824-7626 | 08/31/07 10:04 | 08/31/07 11:30 | Always On 800 Meet Me | 86 |
| Guest Port 1-1-5-12 51013 | (631) 379-7693 | 08/31/07 10:05 | 08/31/07 11:30 | Always On 800 Meet Me | 93 |
| Guest Port 1-3-5-10 51013 | (317) 670-5622 | 08/31/07 10:10 | 08/31/07 10:28 | Always On 800 Meet Me | 18 |
| Guest Port 1-4-3-1 510133 | (317) 670-5622 | 08/31/07 10:27 | 08/31/07 11:30 | Always On 800 Meet Me | 63 |

Leader Total for Special Billing ID 1: 5050

| DUNN, CARRIE | $87.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.23 | $100.21 |
|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 08/20/2007 | | | $34.85 | $0.00 | $0.00 | $4.84 | $39.69 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 82.00 | $34.85 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| LOVELL, GUY | (360) 904-1987 | 08/20/07 11:59 | 08/20/07 12:17 | 800 Meet Me | 18 |
| *DUNN, CARRIE | (858) 229-0111 | 08/20/07 12:02 | 08/20/07 12:25 | 800 Meet Me | 23 |
| STAPP, LYNN | (206) 987-2000 | 08/20/07 12:03 | 08/20/07 12:25 | 800 Meet Me | 22 |
| ROBINSON, MISSY | (720) 480-8212 | 08/20/07 12:06 | 08/20/07 12:25 | 800 Meet Me | 19 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 08/23/2007 | | | $53.13 | $0.00 | $0.00 | $7.39 | $60.52 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 125.00 | $53.13 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *DUNN, CARRIE | (858) 229-0111 | 08/23/07 13:55 | 08/23/07 14:30 | 800 Meet Me | 36 |
| MCCALLUM, CHRISTY | (303) 477-3293 | 08/23/07 13:59 | 08/23/07 14:30 | 800 Meet Me | 31 |
| ROBINSON, MISSY | (720) 480-8212 | 08/23/07 13:59 | 08/23/07 14:30 | 800 Meet Me | 31 |
| WALKER, DUSTIN | (720) 284-4271 | 08/23/07 14:11 | 08/23/07 14:30 | 800 Meet Me | 19 |
| STRECKEN, SHAWN | (303) 524-5051 | 08/23/07 14:15 | 08/23/07 14:24 | 800 Meet Me | 9 |

Leader Total for Special Billing ID 1: 5050

| PECK, JANE | $48.45 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.73 | $55.18 |
|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 08/14/2007 | | | $48.45 | $0.00 | $0.00 | $6.73 | |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 114.00 | |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | |
|---|---|---|---|---|---|
| SHUMOSKI, STEVEN | (919) 470-6800 | 08/14/07 13:57 | 08/14/07 14:31 | 800 Meet Me | |
| *PECK, JANE | (949) 951-9525 | 08/14/07 13:59 | 08/14/07 14:31 | 800 Meet Me | |
| ABAS, YVONNE | (515) 987-9662 | 08/14/07 14:01 | 08/14/07 14:20 | 800 Meet Me | |
| DUNN, SHERRY | (858) 229-0111 | 08/14/07 14:02 | 08/14/07 14:31 | 800 Meet Me | |

**EXHIBIT E**

Leader Total for Special Billing ID 1: 5050

| PROUSER, TRACI | $85.86 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.84 | $97.80 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 08/27/2007 | | | | | $33.58 | $0.00 | $0.00 | $4.67 | $38.25 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 79.00 | $33.58 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *PROUSER, TRACY | (410) 358-4370 | 08/27/07 08:45 | 08/27/07 09:17 | 800 Meet Me | 32 |
| POP, BERT | (631) 379-7663 | 08/27/07 08:47 | 08/27/07 09:17 | 800 Meet Me | 30 |
| COOK, STEVE | (781) 273-5100 | 08/27/07 08:53 | 08/27/07 09:10 | 800 Meet Me | 17 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 08/27/2007 | | | | | $52.28 | $0.00 | $0.00 | $7.27 | $59.55 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 123.00 | $52.28 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *PROUSER, TRACY | (410) 358-4370 | 08/27/07 11:44 | 08/27/07 12:29 | 800 Meet Me | 45 |
| TOP, BERT | (631) 379-7663 | 08/27/07 11:50 | 08/27/07 12:29 | 800 Meet Me | 39 |
| LONG, JOHN | (917) 991-6128 | 08/27/07 11:58 | 08/27/07 12:08 | 800 Meet Me | 10 |
| DESEI, SHLES | (646) 312-0840 | 08/27/07 12:06 | 08/27/07 12:27 | 800 Meet Me | 21 |
| LONG, JOHN | (917) 991-6128 | 08/27/07 12:08 | 08/27/07 12:16 | 800 Meet Me | 8 |

| Total of Special ID 1 | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5055 | | $483.91 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $67.27 | $551.18 |

Leader Total for Special Billing ID 1: 5055

| CARANO, DENISE | $483.91 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $67.27 | $551.18 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 08/01/2007 | | | | | $19.08 | $0.00 | $0.00 | $2.65 | $21.73 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.1200 | Minutes | | 159.00 | $19.08 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| STALDER, JERRY | (317) 691-4859 | 08/01/07 15:59 | 08/01/07 16:53 | 800 Meet Me | 54 |
| ZIMDARS, REBECCA | (972) 783-1232 | 08/01/07 16:00 | 08/01/07 16:53 | 800 Meet Me | 53 |
| EWING, DAN | (614) 486-9220 | 08/01/07 16:01 | 08/01/07 16:53 | 800 Meet Me | 52 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 08/06/2007 | | | | | $21.12 | $0.00 | $0.00 | $2.94 | $24.06 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.1200 | Minutes | | 176.00 | $21.12 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| ZIMDARS, REBECCA | (281) 993-1835 | 08/06/07 12:58 | 08/06/07 13:45 | 800 Meet Me | 47 |
| *CARANO, DENISE | (314) 910-8542 | 08/06/07 13:01 | 08/06/07 13:45 | 800 Meet Me | 44 |
| EWING, DAN | (614) 562-6070 | 08/06/07 13:02 | 08/06/07 13:44 | 800 Meet Me | 42 |
| STALDER, JERRY | (317) 691-4859 | 08/06/07 13:02 | 08/06/07 13:45 | 800 Meet Me | 43 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 08/08/2007 | | | | | $34.00 | $0.00 | $0.00 | $4.73 | $38.73 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 80.00 | $34.00 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| STALDER, JERRY | (317) 691-4859 | 08/08/07 13:44 | 08/08/07 14:25 | 800 Meet Me | 41 |
| *CARANO, DENISE | (314) 910-8542 | 08/08/07 13:46 | 08/08/07 14:25 | 800 Meet Me | 39 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee |
|---|---|---|---|---|---|---|---|---|

| 08/14/2007 | | | | | $28.48 | $0.00 | $0.00 | $3.96 | $32.44 |
|---|---|---|---|---|---|---|---|---|---|

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 67.00 | $28.48 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| ZINDARS, REBECCA | (281) 360-0359 | 08/14/07 15:57 | 08/14/07 16:01 | 800 Meet Me | 4 |
| STALGER, JERRY | (317) 691-4859 | 08/14/07 16:00 | 08/14/07 16:25 | 800 Meet Me | 25 |
| ZIMDARS, REBECCA | (281) 360-0359 | 08/14/07 16:01 | 08/14/07 16:15 | 800 Meet Me | 14 |
| EWING, DAN | (614) 486-9220 | 08/14/07 16:01 | 08/14/07 16:15 | 800 Meet Me | 14 |
| *CARANO, DENISE | (314) 721-5602 | 08/14/07 16:22 | 08/14/07 16:29 | 800 Meet Me | 7 |
| *CARANO, DENIS | (314) 721-5602 | 08/14/07 16:23 | 08/14/07 16:26 | 800 Meet Me | 3 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 08/16/2007 | | | | | $286.88 | $0.00 | $0.00 | $39.88 | $326.76 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 675.00 | $286.88 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| ELLIS, JIM | (910) 339-1873 | 08/16/07 15:55 | 08/16/07 17:07 | 800 Meet Me | 72 |
| WISE, CARRIE | (252) 625-6794 | 08/16/07 15:56 | 08/16/07 17:07 | 800 Meet Me | 71 |
| ZINDARS, REBECCA | (281) 993-1835 | 08/16/07 15:58 | 08/16/07 16:01 | 800 Meet Me | 3 |
| TUMENELLO, VINCE | (919) 470-6800 | 08/16/07 15:58 | 08/16/07 17:07 | 800 Meet Me | 69 |
| WILLIAMS, ALLISON | (919) 470-6800 | 08/16/07 15:59 | 08/16/07 17:07 | 800 Meet Me | 68 |
| HERD, DAN | (869) 226-7626 | 08/16/07 15:59 | 08/16/07 17:07 | 800 Meet Me | 68 |
| *CARANO, DENISE | (314) 721-5602 | 08/16/07 15:59 | 08/16/07 17:07 | 800 Meet Me | 68 |
| ZUNDARS, REBECCA | (713) 542-7626 | 08/16/07 16:00 | 08/16/07 17:07 | 800 Meet Me | 67 |
| STALKER, JERRY | (317) 691-4859 | 08/16/07 16:00 | 08/16/07 17:07 | 800 Meet Me | 67 |
| EWING, DAN | (614) 486-9220 | 08/16/07 16:01 | 08/16/07 16:45 | 800 Meet Me | 44 |
| BESTIE, GRANT | (636) 484-2665 | 08/16/07 16:01 | 08/16/07 17:07 | 800 Meet Me | 66 |
| EWING, DAN | (614) 562-6070 | 08/16/07 16:44 | 08/16/07 16:56 | 800 Meet Me | 44 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 08/23/2007 | | | | | $94.35 | $0.00 | $0.00 | $13.11 | |

| Service Type | | | | Price | UOM | | Quantity | |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 222.00 | |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| HEARD, DAN | (410) 991-7626 | 08/23/07 14:26 | 08/23/07 14:52 | 800 Meet Me | |
| *CARANO, DENISE | (314) 721-5602 | 08/23/07 14:27 | 08/23/07 15:05 | 800 Meet Me | 38 |
| ELLIS, JIM | (910) 339-1873 | 08/23/07 14:27 | 08/23/07 15:05 | 800 Meet Me | 38 |
| STALDER, JERRY | (317) 691-4859 | 08/23/07 14:29 | 08/23/07 15:05 | 800 Meet Me | 36 |
| BESTE, BRANT | (636) 484-2665 | 08/23/07 14:30 | 08/23/07 15:05 | 800 Meet Me | 35 |
| EWING, DAN | (614) 562-6070 | 08/23/07 14:30 | 08/23/07 15:05 | 800 Meet Me | 35 |
| HEARD, DAN | (410) 991-7626 | 08/23/07 14:51 | 08/23/07 15:05 | 800 Meet Me | 14 |

EXHIBIT E

**Left Panel**

| Total of Special ID 1 | Operator Handled | Always On | WebBbnd | Replay | Fax | Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5100 | $1,221.80 | $4.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $170.44 | $1,396.58 |

**Leader Total for Special Billing ID 1: 5100**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ANDREWS, BEN | $309.41 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $43.01 | $352.42 | |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 08/20/2007 | | | | | $142.38 | $0.00 | $0.00 | $19.79 | $162.17 |

| Service Type | | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | | $0.4250 | Minutes | | 335.00 | $142.38 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| MYERS, LISA | (314) 731-8848 | 08/20/07 10:57 | 08/20/07 12:10 | 800 Meet Me | 73 |
| ENGLISH, GAIL | (919) 470-6800 | 08/20/07 10:58 | 08/20/07 11:02 | 800 Meet Me | 4 |
| HEALEY, BILL | (810) 226-3274 | 08/20/07 10:58 | 08/20/07 12:03 | 800 Meet Me | 65 |
| HILL, DAVE | (480) 759-9598 | 08/20/07 10:59 | 08/20/07 12:01 | 800 Meet Me | 62 |
| POPE, STACEY | (919) 470-6800 | 08/20/07 11:00 | 08/20/07 12:10 | 800 Meet Me | 70 |
| CHURCH, ANDY | (904) 278-6713 | 08/20/07 11:03 | 08/20/07 12:04 | 800 Meet Me | 61 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 08/22/2007 | | | | | $167.03 | $0.00 | $0.00 | $23.22 | $190.25 |

| Service Type | | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | | $0.4250 | Minutes | | 393.00 | $167.03 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *ANDREWS, BEN | (919) 470-6800 | 08/22/07 14:58 | 08/22/07 16:05 | 800 Meet Me | 67 |
| HEALY, BILL | (810) 280-8317 | 08/22/07 14:59 | 08/22/07 16:05 | 800 Meet Me | 66 |
| HILL, DAVE | (480) 759-9598 | 08/22/07 14:59 | 08/22/07 16:05 | 800 Meet Me | 66 |
| CHURCH, SANDY | (904) 278-6713 | 08/22/07 15:00 | 08/22/07 16:05 | 800 Meet Me | 65 |
| MCDONALD, DEBORAH | (508) 243-5005 | 08/22/07 15:00 | 08/22/07 16:05 | 800 Meet Me | 65 |
| MYERS, LISA | (314) 731-8848 | 08/22/07 15:01 | 08/22/07 16:05 | 800 Meet Me | 64 |

**Right Panel**

**Leader Total for Special Billing ID 1: 5100**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CHURCH, SANDY | $244.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $34.03 | $278.83 | |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 08/20/2007 | | | | | $60.35 | $0.00 | $0.00 | $8.39 | $68.74 |

| Service Type | | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | | $0.4250 | Minutes | | 142.00 | $60.35 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *CHURCH, SANDY | (904) 278-6713 | 08/20/07 09:00 | 08/20/07 09:38 | 800 Meet Me | 38 |
| ROWLSF, ALLISON | (813) 251-2824 | 08/20/07 09:01 | 08/20/07 09:38 | 800 Meet Me | 37 |
| RIVERS, KEVIN | (919) 470-6800 | 08/20/07 09:03 | 08/20/07 09:38 | 800 Meet Me | 35 |
| TESSA, SHELL | (919) 470-6800 | 08/20/07 09:06 | 08/20/07 09:38 | 800 Meet Me | 32 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 08/29/2007 | | | | | $184.45 | $0.00 | $0.00 | $25.64 | $210.09 |

| Service Type | | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | | $0.4250 | Minutes | | 434.00 | $184.45 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| ZEIGER, ROBERT | (248) 471-3311 | 08/29/07 12:57 | 08/29/07 13:47 | 800 Meet Me | 50 |
| CROWELL, BRIAN | (704) 357-0022 | 08/29/07 12:58 | 08/29/07 13:47 | 800 Meet Me | 49 |
| *CHURCH, SANDY | (904) 891-7525 | 08/29/07 12:58 | 08/29/07 13:47 | 800 Meet Me | 49 |
| DUCHE, DIANE | (313) 578-2000 | 08/29/07 12:58 | 08/29/07 14:39 | 800 Meet Me | 101 |
| YATES, MIKE | (937) 271-5976 | 08/29/07 13:00 | 08/29/07 13:15 | 800 Meet Me | 16 |
| TAPACH, DENNIS | (248) 672-2347 | 08/29/07 13:00 | 08/29/07 13:47 | 800 Meet Me | 47 |
| ANDREWS, DAN | (205) 410-6274 | 08/29/07 13:01 | 08/29/07 13:47 | 800 Meet Me | 46 |
| JONES, BARBARA | (248) 669-0365 | 08/29/07 13:01 | 08/29/07 13:47 | 800 Meet Me | 43 |
| YATES, MIKE | (937) 271-5976 | 08/29/07 13:14 | 08/29/07 13:47 | 800 Meet Me | 33 |

**Leader Total for Special Billing ID 1: 5100**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| GURKIN, MITZI | $25.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.49 | | |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | TaxFee | |
|---|---|---|---|---|---|---|---|---|---|
| 08/24/2007 | | | | | $25.08 | $0.00 | $0.00 | $3.49 | |

| Service Type | | | | | Price | UOM | | Quantity | |
|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | | $0.4250 | Minutes | | 59.00 | $ |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *GURKIN, MITZI | (336) 623-9711 | 08/24/07 14:11 | 08/24/07 14:27 | 800 Meet Me | 16 |
| FOLES, JENNIFER | (919) 470-6800 | 08/24/07 14:12 | 08/24/07 14:27 | 800 Meet Me | 15 |
| FRYE, STACY | (713) 248-8928 | 08/24/07 14:12 | 08/24/07 14:27 | 800 Meet Me | 15 |
| AMOS, REBECCA | (336) 584-5171 | 08/24/07 14:14 | 08/24/07 14:27 | 800 Meet Me | 13 |

EXHIBIT E

Leader Total for Special Billing ID 1: 5100

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| HEALY, BILL | $191.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $26.64 | $218.32 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 08/23/2007 | | | | $94.35 | $0.00 | $0.00 | $13.11 | $107.46 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 222.00 | $94.35 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *HEALY, BILL | (810) 280-8317 | 08/23/07 13:55 | 08/23/07 14:45 | 800 Meet Me | 50 |
| DUEWEKE, MARY | (313) 343-4000 | 08/23/07 13:58 | 08/23/07 14:45 | 800 Meet Me | 47 |
| ORLUCH, MOLLY | (586) 296-3606 | 08/23/07 14:00 | 08/23/07 14:43 | 800 Meet Me | 43 |
| ANDREWS, BEN | (919) 470-6800 | 08/23/07 14:00 | 08/23/07 14:45 | 800 Meet Me | 45 |
| MEYERS, LISA | (314) 910-7001 | 08/23/07 14:03 | 08/23/07 14:40 | 800 Meet Me | 37 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 08/30/2007 | | | | $97.33 | $0.00 | $0.00 | $13.53 | $110.86 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 229.00 | $97.33 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| UHLENBROCK, BOB | (513) 218-1683 | 08/30/07 12:00 | 08/30/07 13:00 | 800 Meet Me | 60 |
| *HEALY, BILL | (810) 280-8317 | 08/30/07 12:00 | 08/30/07 13:00 | 800 Meet Me | 60 |
| CORANO, DENISE | (314) 721-5602 | 08/30/07 12:22 | 08/30/07 12:40 | 800 Meet Me | 38 |
| EWING, DAN | (614) 562-6070 | 08/30/07 12:05 | 08/30/07 12:32 | 800 Meet Me | 27 |
| HELMOOTH, KEN | (440) 503-7010 | 08/30/07 12:16 | 08/30/07 13:00 | 800 Meet Me | 44 |

Leader Total for Special Billing ID 1: 5100

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| HILL, DAVE | $287.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $39.93 | $327.23 |

| | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 08/20/2007 | | | | $57.80 | $0.00 | $0.00 | $8.03 | $65.83 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 136.00 | $57.80 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| HATA, JANE | (919) 470-6800 | 08/20/07 12:00 | 08/20/07 12:43 | 800 Meet Me | 43 |
| *HILL, DAVID | (480) 759-9598 | 08/20/07 12:00 | 08/20/07 12:43 | 800 Meet Me | 43 |
| ANDREWS, BEN | (919) 470-6800 | 08/20/07 12:04 | 08/20/07 12:14 | 800 Meet Me | 10 |
| CURRY, SUSANNE | (919) 470-6800 | 08/20/07 12:09 | 08/20/07 12:15 | 800 Meet Me | 6 |
| MATHIS, TERRI | (919) 470-6800 | 08/20/07 12:09 | 08/20/07 12:43 | 800 Meet Me | 34 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 08/21/2007 | | | | $103.70 | $0.00 | $0.00 | $14.41 | $118.11 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 244.00 | $103.70 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| HOTTA, JANE | (919) 470-6800 | 08/21/07 12:47 | 08/21/07 12:47 | 800 Meet Me | 10 |
| MOORE, ELIZABETH | (919) 343-7400 | 08/21/07 12:57 | 08/21/07 13:39 | 800 Meet Me | 42 |
| HADA, JANE | (919) 470-6400 | 08/21/07 12:58 | 08/21/07 13:00 | 800 Meet Me | 2 |
| *HILL, DAVID | (480) 759-9598 | 08/21/07 12:58 | 08/21/07 13:40 | 800 Meet Me | 42 |
| GOODRICH, JUDY | (786) 236-5039 | 08/21/07 12:59 | 08/21/07 13:39 | 800 Meet Me | 40 |
| ANDREWS, DAN | (919) 470-6800 | 08/21/07 12:59 | 08/21/07 13:40 | 800 Meet Me | 41 |
| DOSS, KYLE | (972) 813-2264 | 08/21/07 13:05 | 08/21/07 13:39 | 800 Meet Me | 34 |
| MILLS, WENDY | (972) 813-2264 | 08/21/07 13:06 | 08/21/07 13:39 | 800 Meet Me | 33 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 08/22/2007 | | | | $125.80 | $0.00 | $0.00 | $17.49 | |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 296.00 | |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| ANDREWS, DAN | (919) 470-6800 | 08/22/07 12:53 | 08/22/07 13:47 | 800 Meet Me | |
| COLLINS, CARMEN | (248) 435-4668 | 08/22/07 12:52 | 08/22/07 13:47 | 800 Meet Me | |
| *HILL, DAVID | (480) 759-9598 | 08/22/07 12:53 | 08/22/07 13:47 | 800 Meet Me | |
| DEWICKI, MARY | (313) 343-4000 | 08/22/07 12:53 | 08/22/07 13:47 | 800 Meet Me | |
| BROCK, LAURA | (402) 341-0386 | 08/22/07 13:06 | 08/22/07 13:47 | 800 Meet Me | |
| EBO, CLYDE | (313) 343-4000 | 08/22/07 13:09 | 08/22/07 13:47 | 800 Meet Me | 38 |

Leader Total for Special Billing ID 1: 5100

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MCDONALD, DEBORAH | $0.00 | $4.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.59 | $4.83 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 08/01/2007 | | | | $1.68 | $0.00 | $0.00 | $0.23 | $1.91 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.0800 | Minutes | | 21.00 | $1.68 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-4-2 22525 | (810) 454-6000 | 08/01/07 08:59 | 08/01/07 09:20 | Always On 800 Meet Me | 21 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 08/06/2007 | | | | $2.56 | $0.00 | $0.00 | $0.36 | $2.92 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.0800 | Minutes | | 32.00 | $2.56 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-4-5-21 22524* | (617) 327-5161 | 08/06/07 14:53 | 08/06/07 15:17 | Always On 800 Meet Me | 24 |
| Host Port 1-3-5-17 22524* | (919) 470-6800 | 08/06/07 15:04 | 08/06/07 15:12 | Always On 800 Meet Me | 8 |

EXHIBIT E

| Leader Total for Special Billing ID 1: 5100 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MEYERS, LISA | $163.63 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $22.75 | $186.38 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 08/07/2007 | | | | $41.65 | $0.00 | $0.00 | $5.79 | $47.44 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 98.00 | $41.65 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| JENKINS, WENDY | (985) 789-7626 | 08/07/07 14:58 | 08/07/07 15:32 | 800 Meet Me | 34 |
| *MEYERS, LISA | (314) 731-8848 | 08/07/07 15:00 | 08/07/07 15:32 | 800 Meet Me | 32 |
| ROOLF, TOM | (731) 554-2999 | 08/07/07 15:00 | 08/07/07 15:32 | 800 Meet Me | 32 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 08/17/2007 | | | | $28.48 | $0.00 | $0.00 | $3.96 | $32.44 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 67.00 | $28.48 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| HEALEY, BILL | (810) 225-3274 | 08/17/07 08:29 | 08/17/07 09:03 | 800 Meet Me | 34 |
| *MEYERS, LISA | (314) 645-8037 | 08/17/07 08:30 | 08/17/07 09:03 | 800 Meet Me | 33 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 08/20/2007 | | | | $40.80 | $0.00 | $0.00 | $5.67 | $46.47 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 96.00 | $40.80 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| O'BORA, BRIAN | (630) 631-2796 | 08/20/07 11:58 | 08/20/07 12:29 | 800 Meet Me | 31 |
| SUKOWSKI, DAPHNE | (312) 620-6755 | 08/20/07 12:04 | 08/20/07 12:29 | 800 Meet Me | 25 |
| POPE, STACEY | (919) 470-6800 | 08/20/07 12:09 | 08/20/07 12:21 | 800 Meet Me | 12 |
| *MEYERS, LISA | (314) 731-8848 | 08/20/07 12:09 | 08/20/07 12:29 | 800 Meet Me | 20 |
| POPE, MR | (919) 470-6800 | 08/20/07 12:21 | 08/20/07 12:29 | 800 Meet Me | 8 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 08/21/2007 | | | | $52.70 | $0.00 | $0.00 | $7.33 | $60.03 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 124.00 | $52.70 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *MEYERS, LISA | (314) 645-8037 | 08/21/07 08:31 | 08/21/07 09:09 | 800 Meet Me | 38 |
| ROSEN, BOB | (219) 791-0350 | 08/21/07 08:31 | 08/21/07 09:09 | 800 Meet Me | 38 |
| HELMUTH, JIM | (440) 503-7010 | 08/21/07 08:44 | 08/21/07 09:09 | 800 Meet Me | 25 |
| POPE, STACEY | (919) 470-6800 | 08/21/07 02:46 | 08/21/07 09:09 | 800 Meet Me | 23 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5105 | $175.95 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24.46 | $200.41 |

| Leader Total for Special Billing ID 1: 5105 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CLAWSON, CHARLES | $175.95 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24.46 | $200.41 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 08/23/2007 | | | | $175.95 | $0.00 | $0.00 | $24.46 | $200.41 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 414.00 | $175.95 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| COOK, LARRY | (425) 830-8933 | 08/23/07 09:59 | 08/23/07 11:44 | 800 Meet Me | 105 |
| CORANO, DENISE | (314) 721-5602 | 08/23/07 10:00 | 08/23/07 11:44 | 800 Meet Me | 104 |
| *CLAWSON, CHARLES | (919) 470-6800 | 08/23/07 10:01 | 08/23/07 11:44 | 800 Meet Me | 103 |
| JACKSON, CHAD | (281) 820-3896 | 08/23/07 10:02 | 08/23/07 11:44 | 800 Meet Me | 102 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5110 | $0.00 | $22.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.14 | $25.76 |

| Leader Total for Special Billing ID 1: 5110 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS, ALLISON | $0.00 | $22.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.14 | $25.76 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 08/16/2007 | | | | $22.62 | $0.00 | $0.00 | $3.14 | $25.76 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 87.00 | $22.62 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-6-1-19 42403 | (617) 688-0870 | 08/16/07 13:00 | 08/16/07 13:30 | Always On 800 Meet Me | 30 |
| Guest Port 1-3-7-14 42403 | (813) 404-7626 | 08/16/07 13:29 | 08/16/07 13:30 | Always On 800 Meet Me | 1 |
| Host Port 1-5-4-4 0677453 | (919) 470-6800 | 08/16/07 13:01 | 08/16/07 13:30 | Always On 800 Meet Me | 29 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5400 | $0.00 | $0.26 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.04 | |

| Leader Total for Special Billing ID 1: 5400 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| GOEDSKY, GEORGE | $0.00 | $0.26 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.04 | |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 08/15/2007 | | | | $0.26 | $0.00 | $0.00 | $0.04 | $0.30 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 1.00 | $0.26 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-7-13 46298 | (813) 251-2924 | 08/15/07 09:00 | 08/15/07 09:01 | Always On 800 Meet Me | 1 |

EXHIBIT E

| Total of Special ID 1: | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5410 | $0.00 | $111.66 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.52 | $127.18 |

Leader Total for Special Billing ID 1: 5410

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| BEALL, ANNE | $0.00 | $69.94 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.72 | $79.66 |

| Event Date   Special ID 2 | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|
| 08/08/2007 | $28.34 | $0.00 | $0.00 | $3.94 | $32.28 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 109.00 | $28.34 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-2-8 799586 | (919) 620-2000 | 08/08/07 14:01 | 08/08/07 14:56 | Always On 800 Meet Me | 55 |
| Host Port 1-5-4-13 593512 | (919) 470-8800 | 08/08/07 14:02 | 08/08/07 14:56 | Always On 800 Meet Me | 54 |

| Event Date   Special ID 2 | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|
| 08/16/2007 | $41.60 | $0.00 | $0.00 | $5.78 | $47.38 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 160.00 | $41.60 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-1-10 79658 | (919) 470-8800 | 08/16/07 08:00 | 08/16/07 08:11 | Always On 800 Meet Me | 11 |
| Guest Port 1-5-1-1 79658 | (781) 376-1227 | 08/16/07 08:02 | 08/16/07 08:52 | Always On 800 Meet Me | 50 |
| Guest Port 1-5-8-15 79658 | (858) 229-7514 | 08/16/07 08:03 | 08/16/07 08:52 | Always On 800 Meet Me | 9 |
| Guest Port 1-3-6-6 799586 | (610) 222-3470 | 08/16/07 09:03 | 08/16/07 08:52 | Always On 800 Meet Me | 49 |
| Guest Port 1-3-6-21 79658 | (858) 229-7514 | 08/16/07 08:11 | 08/16/07 08:52 | Always On 800 Meet Me | 41 |

Leader Total for Special Billing ID 1: 5410

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| MATHIS, TERRY | $0.00 | $30.66 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.27 | $34.95 |

| Event Date   Special ID 2 | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|
| 08/24/2007 | $0.78 | $0.00 | $0.00 | $0.11 | $0.89 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 3.00 | $0.78 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-1-7-23 971157 | (919) 470-8800 | 08/24/07 12:27 | 08/24/07 12:30 | Always On 800 Meet Me | -3 |

| Event Date   Special ID 2 | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|
| 08/24/2007 | $29.90 | $0.00 | $0.00 | $4.16 | $34.06 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 115.00 | $29.90 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-6-14 80731 | (831) 648-8724 | 08/24/07 12:33 | 08/24/07 12:36 | Always On 800 Meet Me | 3 |
| Host Port 1-5-4-9 9711572 | (919) 470-6800 | 08/24/07 12:34 | 08/24/07 12:37 | Always On 800 Meet Me | 3 |
| Guest Port 1-1-6-5 807317 | (314) 506-8000 | 08/24/07 12:36 | 08/24/07 13:12 | Always On 800 Meet Me | 37 |
| Host Port 1-1-3-10 80731 | (831) 648-8724 | 08/24/07 12:35 | 08/24/07 13:12 | Always On 800 Meet Me | 37 |
| Host Port 1-1-3-23 971157 | (919) 470-8800 | 08/24/07 12:37 | 08/24/07 13:12 | Always On 800 Meet Me | 35 |

Leader Total for Special Billing ID 1: 5410

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| MOHESS, ALLAN | $0.00 | $11.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.53 | $12.57 |

| Event Date   Special ID 2 | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|
| 08/01/2007 | $11.04 | $0.00 | $0.00 | $1.53 | $12.57 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.0800 | Minutes | 138.00 | $11.04 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-4-3-20 364391 | (919) 470-8800 | 08/01/07 13:58 | 08/01/07 15:08 | Always On 800 Meet Me | 70 |
| Guest Port 1-1-8-16 58705 | (847) 353-4757 | 08/01/07 14:00 | 08/01/07 15:08 | Always On 800 Meet Me | 68 |

| Total of Special ID 1: | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5420 | $0.00 | $735.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $102.29 | $838.09 |

Leader Total for Special Billing ID 1: 5420

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERS, KEVIN | $0.00 | $735.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $102.29 | $838.09 |

| Event Date   Special ID 2 | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|
| 08/09/2007 | $39.78 | $0.00 | $0.00 | $5.53 | $45.31 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 153.00 | $39.78 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-4-4-11 142284 | (919) 470-8800 | 08/09/07 14:01 | 08/09/07 15:18 | Always On 800 Meet Me | 77 |
| Host Port 1-2-4-8 1422845 | (801) 415-4400 | 08/09/07 14:02 | 08/09/07 15:18 | Always On 800 Meet Me | 76 |

| Event Date   Special ID 2 | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|
| 08/10/2007 | $14.30 | $0.00 | $0.00 | $1.99 | $16.29 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 55.00 | $14.30 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-1-5-15 142284 | (919) 470-8800 | 08/10/07 13:35 | 08/10/07 14:15 | Always On 800 Meet Me | 40 |
| Host Port 1-4-8-9 1422845 | (919) 470-8800 | 08/10/07 13:35 | 08/10/07 14:15 | Always On 800 Meet Me | 40 |

| Event Date   Special ID 2 | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|
| 08/10/2007 | $93.34 | $0.00 | $0.00 | $12.97 | |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 359.00 | $93.34 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-5-6-13 142284 | (978) 392-0680 | 08/10/07 13:38 | 08/10/07 14:14 | Always On 800 Meet Me | 36 |
| Host Port 1-2-2-19 142284 | (813) 251-2824 | 08/10/07 13:38 | 08/10/07 14:48 | Always On 800 Meet Me | 70 |
| Host Port 1-3-5-17 142284 | (817) 461-1478 | 08/10/07 13:38 | 08/10/07 14:48 | Always On 800 Meet Me | 70 |
| Host Port 1-4-8-23 142284 | (919) 470-8800 | 08/10/07 13:40 | 08/10/07 14:09 | Always On 800 Meet Me | 29 |
| Host Port 1-4-6-7 1422845 | (414) 281-5681 | 08/10/07 13:50 | 08/10/07 14:14 | Always On 800 Meet Me | 24 |
| Host Port 1-3-7-1 1422845 | (440) 759-9595 | 08/10/07 14:00 | 08/10/07 14:48 | Always On 800 Meet Me | 47 |
| Host Port 1-3-6-21 142284 | (919) 470-8800 | 08/10/07 14:01 | 08/10/07 14:48 | Always On 800 Meet Me | 47 |
| Host Port 1-5-4-10 142284 | (508) 520-2766 | 08/10/07 14:02 | 08/10/07 14:48 | Always On 800 Meet Me | 46 |
| Host Port 1-5-6-9 1422845 | (480) 759-9595 | 08/10/07 14:13 | 08/10/07 14:48 | Always On 800 Meet Me | 35 |

| Event Date   Special ID 2 | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|
| 08/15/2007 | $116.48 | $0.00 | $0.00 | $16.19 | $132.67 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 448.00 | $116.48 |

EXHIBIT E

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-5-4-22 142284 | (817) 461-1478 | 08/15/07 14:58 | 08/15/07 15:01 | Always On 800 Meet Me | 3 |
| Host Port 1-4-1-17 142284 | (919) 470-6800 | 08/15/07 15:00 | 08/15/07 16:21 | Always On 800 Meet Me | 81 |
| Host Port 1-3-6-2 1422845 | (608) 346-8747 | 08/15/07 15:00 | 08/15/07 16:30 | Always On 800 Meet Me | 90 |
| Host Port 1-5-6-1 142284 | (978) 392-0580 | 08/15/07 15:00 | 08/15/07 16:30 | Always On 800 Meet Me | 90 |
| Host Port 1-2-1-20 142284 | (813) 251-2824 | 08/15/07 15:01 | 08/15/07 16:30 | Always On 800 Meet Me | 89 |
| Host Port 1-2-6-3 1422845 | (817) 461-1478 | 08/15/07 15:01 | 08/15/07 16:30 | Always On 800 Meet Me | 89 |
| Host Port 1-5-5-14 142284 | (919) 451-3735 | 08/15/07 16:24 | 08/15/07 16:30 | Always On 800 Meet Me | 6 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 08/16/2007 | | | | $7.54 | $0.00 | $0.00 | $1.05 | $8.59 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 29.00 | $7.54 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-6-1-23 142284 | (817) 461-1478 | 08/16/07 13:57 | 08/16/07 14:08 | Always On 800 Meet Me | 11 |
| Host Port 1-2-1-19 142284 | (647) 294-6707 | 08/16/07 13:58 | 08/16/07 14:08 | Always On 800 Meet Me | 10 |
| Host Port 1-3-4-10 142284 | (919) 451-3735 | 08/16/07 14:00 | 08/16/07 14:08 | Always On 800 Meet Me | 8 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 08/17/2007 | | | | $106.86 | $0.00 | $0.00 | $14.85 | $121.71 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 411.00 | $106.86 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-4-2-3 1422845 | (813) 251-2824 | 08/17/07 13:00 | 08/17/07 14:23 | Always On 800 Meet Me | 83 |
| Host Port 1-1-5-6 1422845 | (978) 614-0226 | 08/17/07 13:00 | 08/17/07 14:23 | Always On 800 Meet Me | 83 |
| Host Port 1-4-1-12 142284 | (817) 461-1478 | 08/17/07 13:00 | 08/17/07 14:23 | Always On 800 Meet Me | 83 |
| Host Port 1-1-7-6 1422845 | (414) 281-5681 | 08/17/07 13:01 | 08/17/07 14:23 | Always On 800 Meet Me | 82 |
| Host Port 1-2-1-15 142284 | (919) 451-3735 | 08/17/07 13:03 | 08/17/07 14:23 | Always On 800 Meet Me | 80 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 08/21/2007 | | | | $84.50 | $0.00 | $0.00 | $11.75 | $96.25 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 325.00 | $84.50 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-17-23 142284 | (817) 461-1478 | 08/21/07 12:58 | 08/21/07 14:11 | Always On 800 Meet Me | 73 |
| Host Port 1-2-5-8 1422845 | (919) 470-6800 | 08/21/07 13:00 | 08/21/07 14:11 | Always On 800 Meet Me | 71 |
| Host Port 1-2-6-24 142284 | (813) 251-2824 | 08/21/07 13:01 | 08/21/07 13:45 | Always On 800 Meet Me | 44 |
| Host Port 1-1-6-1 142284 | (414) 281-5681 | 08/21/07 13:01 | 08/21/07 14:11 | Always On 800 Meet Me | 70 |
| Host Port 1-5-5-20 142284 | (978) 614-0226 | 08/21/07 13:05 | 08/21/07 14:12 | Always On 800 Meet Me | 67 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 08/24/2007 | | | | $13.78 | $0.00 | $0.00 | $1.92 | $15.70 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 53.00 | $13.78 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-1-5-22 142284 | (773) 527-5278 | 08/24/07 13:00 | 08/24/07 13:16 | Always On 800 Meet Me | 16 |
| Host Port 1-2-6-14 142284 | (978) 614-0226 | 08/24/07 13:00 | 08/24/07 13:04 | Always On 800 Meet Me | 3 |
| Host Port 1-4-5-8 1422845 | (414) 281-5681 | 08/24/07 13:02 | 08/24/07 13:18 | Always On 800 Meet Me | 16 |
| Host Port 1-5-6-23 142284 | (978) 614-0226 | 08/24/07 13:04 | 08/24/07 13:20 | Always On 800 Meet Me | 16 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 08/28/2007 | | | | $25.22 | $0.00 | $0.00 | $3.51 | $28.73 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 97.00 | $25.22 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-4-8-16 142284 | (773) 572-6704 | 08/28/07 12:59 | 08/28/07 13:16 | Always On 800 Meet Me | 16 |
| Host Port 1-2-4-17 142284 | (847) 294-6707 | 08/28/07 13:00 | 08/28/07 13:21 | Always On 800 Meet Me | 21 |
| Host Port 1-3-7-21 142284 | (773) 527-5278 | 08/28/07 13:01 | 08/28/07 13:21 | Always On 800 Meet Me | 20 |
| Host Port 1-3-5-22 142284 | (414) 281-5681 | 08/28/07 13:01 | 08/28/07 13:21 | Always On 800 Meet Me | 20 |
| Host Port 1-1-6-23 142284 | (978) 392-0580 | 08/28/07 13:01 | 08/28/07 13:21 | Always On 800 Meet Me | 20 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 08/30/2007 | | | | $54.86 | $0.00 | $0.00 | $7.63 | $62.49 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 211.00 | $54.86 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-5-11 142284 | (919) 470-6800 | 08/30/07 10:26 | 08/30/07 10:55 | Always On 800 Meet Me | 29 |
| Host Port 1-1-3-1 1422845 | (469) 892-7171 | 08/30/07 10:27 | 08/30/07 10:55 | Always On 800 Meet Me | 28 |
| Host Port 1-3-17 142284 | (919) 470-6800 | 08/30/07 10:27 | 08/30/07 10:55 | Always On 800 Meet Me | 6 |
| Host Port 1-1-3-24 142284 | (919) 470-6800 | 08/30/07 10:28 | 08/30/07 10:55 | Always On 800 Meet Me | 27 |
| Host Port 1-4-2-4 1422845 | (817) 461-1478 | 08/30/07 10:28 | 08/30/07 10:55 | Always On 800 Meet Me | 27 |
| Host Port 1-1-6-20 142284 | (409) 892-7171 | 08/30/07 10:29 | 08/30/07 10:55 | Always On 800 Meet Me | 26 |
| Host Port 1-4-5-2 1422845 | (813) 251-2824 | 08/30/07 10:30 | 08/30/07 10:55 | Always On 800 Meet Me | 25 |
| Host Port 1-2-6-3 142284 | (409) 892-7171 | 08/30/07 10:33 | 08/30/07 10:55 | Always On 800 Meet Me | 22 |
| Host Port 1-2-3-23 142284 | (409) 892-7171 | 08/30/07 10:34 | 08/30/07 10:55 | Always On 800 Meet Me | 21 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 08/31/2007 | | | | $179.14 | $0.00 | $0.00 | $24.90 | $204.04 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 689.00 | $179.14 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | M |
|---|---|---|---|---|---|
| Host Port 1-1-4-20 142284 | (919) 475-2382 | 08/31/07 13:00 | 08/31/07 14:01 | Always On 800 Meet Me | 6 |
| Host Port 1-3-7-23 142284 | (919) 470-6800 | 08/31/07 13:00 | 08/31/07 14:08 | Always On 800 Meet Me | 6 |
| Host Port 1-6-16 142284 | (919) 323-7286 | 08/31/07 13:00 | 08/31/07 14:08 | Always On 800 Meet Me | 6 |
| Host Port 1-5-4-13 142284 | (817) 461-1478 | 08/31/07 13:02 | 08/31/07 14:22 | Always On 800 Meet Me | 6 |
| Host Port 1-4-4-7 1422845 | (919) 475-8658 | 08/31/07 13:00 | 08/31/07 14:22 | Always On 800 Meet Me | 6 |
| Host Port 1-1-4-11 142284 | (414) 281-5681 | 08/31/07 13:02 | 08/31/07 14:22 | Always On 800 Meet Me | 6 |
| Host Port 1-3-6-7 1422845 | (978) 392-0580 | 08/31/07 13:03 | 08/31/07 14:22 | Always On 800 Meet Me | 6 |
| Host Port 1-5-8-7 1422845 | (813) 251-2824 | 08/31/07 13:04 | 08/31/07 14:12 | Always On 800 Meet Me | 6 |
| Host Port 1-2-5-12 142284 | (919) 451-3735 | 08/31/07 13:05 | 08/31/07 13:11 | Always On 800 Meet Me | 6 |
| Host Port 1-4-2-19 142284 | (919) 451-3735 | 08/31/07 13:10 | 08/31/07 14:22 | Always On 800 Meet Me | 72 |
| Host Port 1-2-3-8 142284 | (919) 470-6800 | 08/31/07 14:10 | 08/31/07 14:22 | Always On 800 Meet Me | 12 |

| Total of Special ID 1 | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5425 | | $0.00 | $214.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $29.78 | $244.02 |

Leader Total for Special Billing ID 1: 5425

BELL, MARCUM | $0.00 | $214.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $29.78 | $244.02

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 08/10/2007 | | | | $214.24 | $0.00 | $0.00 | $29.78 | $244.02 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 824.00 | $214.24 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-5-5 533542 | (314) 941-6746 | 08/10/07 08:00 | 08/10/07 10:44 | Always On 800 Meet Me | 164 |
| Guest Port 1-2-7-5 533542 | (920) 822-9960 | 08/10/07 08:01 | 08/10/07 10:44 | Always On 800 Meet Me | 163 |
| Guest Port 1-3-2-12 53364 | (440) 942-7643 | 08/10/07 08:03 | 08/10/07 10:53 | Always On 800 Meet Me | 170 |
| Guest Port 1-3-6-20 53354 | (919) 470-6800 | 08/10/07 08:04 | 08/10/07 10:44 | Always On 800 Meet Me | 159 |
| Host Port 1-2-5-15 265922 | (919) 470-6800 | 08/10/07 08:05 | 08/10/07 10:53 | Always On 800 Meet Me | 168 |

EXHIBIT

**Left table:**

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5435 | $0.00 | $50.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.08 | $58.04 |

Leader Total for Special Billing ID 1: 5435

| TUMMINELLO, VINCE | $0.00 | $50.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.08 | $58.04 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 08/17/2007 | | | | | $50.96 | $0.00 | $0.00 | $7.08 | $58.04 |

| Service Type | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | | 196.00 | $50.96 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-3-17 635505 | (913) 599-5589 | 08/17/07 10:27 | 08/17/07 11:19 | Always On 800 Meet Me | 52 |
| Host Port 1-4-5-8 8425581 | (919) 470-6800 | 08/17/07 10:29 | 08/17/07 11:19 | Always On 800 Meet Me | 50 |
| Guest Port 1-5-4-7 635062 | (816) 932-2000 | 08/17/07 10:31 | 08/17/07 11:19 | Always On 800 Meet Me | 48 |
| Guest Port 1-4-2-8 635062 | (816) 932-2000 | 08/17/07 10:33 | 08/17/07 11:19 | Always On 800 Meet Me | 46 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5440 | $0.00 | $21.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.03 | $24.87 |

Leader Total for Special Billing ID 1: 5440

| CRONIN, MIKE | $0.00 | $21.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.03 | $24.87 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 08/17/2007 | | | | | $9.36 | $0.00 | $0.00 | $1.30 | $10.66 |

| Service Type | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | | 36.00 | $9.36 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-4-16 559588 | (919) 470-6800 | 08/17/07 13:28 | 08/17/07 13:43 | Always On 800 Meet Me | 15 |
| Guest Port 1-5-2-15 11187 | (760) 727-3084 | 08/17/07 13:31 | 08/17/07 13:43 | Always On 800 Meet Me | 12 |
| Guest Port 1-1-6-22 11187 | (636) 379-1940 | 08/17/07 13:34 | 08/17/07 13:43 | Always On 800 Meet Me | 9 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 08/28/2007 | | | | | $12.48 | $0.00 | $0.00 | $1.73 | $14.21 |

| Service Type | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | | 48.00 | $12.48 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-1-8 11187 | (919) 470-2000 | 08/28/07 09:00 | 08/28/07 09:16 | Always On 800 Meet Me | 16 |
| Guest Port 1-5-1-13 11187 | (919) 620-2000 | 08/28/07 09:00 | 08/28/07 09:16 | Always On 800 Meet Me | 16 |
| Host Port 1-3-3-21 559588 | (919) 470-6800 | 08/28/07 09:00 | 08/28/07 09:16 | Always On 800 Meet Me | 16 |

**Right table:**

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5450 | $0.00 | $20.80 | $0.00 | $5.83 | $0.00 | $0.00 | $0.00 | $0.00 | $3.71 | $30.34 |

Leader Total for Special Billing ID 1: 5450

| HODGE, LEE | $0.00 | $20.80 | $0.00 | $5.83 | $0.00 | $0.00 | $0.00 | $0.00 | $3.71 | $30.34 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 08/17/2007 | | | | | $20.80 | $0.00 | $0.00 | $2.89 | $23.69 |

| Service Type | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | | 80.00 | $20.80 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-3-13 58860 | (919) 824-2764 | 08/17/07 07:27 | 08/17/07 07:49 | Always On 800 Meet Me | 22 |
| Host Port 1-1-7-13 675308 | (919) 470-6800 | 08/17/07 07:28 | 08/17/07 07:49 | Always On 800 Meet Me | 21 |
| Recorder Dial-out:1 | 710566763 | 08/17/07 07:28 | 08/17/07 07:49 | Always On 800 Meet Me | 21 |
| Guest Port 1-2-1-16 58860 | (518) 262-0000 | 08/17/07 07:38 | 08/17/07 07:49 | Always On 800 Meet Me | 11 |
| Guest Port 1-5-5-15 58860 | (508) 520-2768 | 08/17/07 07:44 | 08/17/07 07:49 | Always On 800 Meet Me | 5 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 08/24/2007 | | | | | $5.83 | $0.00 | $0.00 | $0.82 | $6.65 |

| Service Type | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On Replay | | $0.3000 | | | | 19.42 | $5.83 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5455 | $522.75 | $0.00 | $0.00 | $0.00 | $0.00 | $50.00 | $0.00 | $0.00 | $79.62 | $652.37 |

Leader Total for Special Billing ID 1: 5455

| MATTHEWS, DOUGLAS | $522.75 | $0.00 | $0.00 | $0.00 | $0.00 | $50.00 | $0.00 | $0.00 | $79.62 | $652.37 |

EXHIBIT E

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 08/17/2007 | | | $368.40 | $0.00 | $0.00 | $51.21 | $419.61 |
| Service Type | | | Price | UOM | | Quantity | Total |
| 800 Meet Me | | | $0.4250 | Minutes | | 808.00 | $343.40 |
| Participant List | | | $25.0000 | | | 1.00 | $25.00 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| FISHER, SUSAN | (972) 536-2475 | 08/17/07 08:56 | 08/17/07 09:36 | 800 Meet Me | 40 |
| DURKIN, MITZI | (336) 674-3119 | 08/17/07 09:07 | 08/17/07 09:36 | 800 Meet Me | 29 |
| HALSTROM, TODD | (214) 733-8119 | 08/17/07 08:59 | 08/17/07 09:32 | 800 Meet Me | 33 |
| LEEPER, DALE | (410) 362-7626 | 08/17/07 08:59 | 08/17/07 09:36 | 800 Meet Me | 37 |
| JENKINS, WENDY | (985) 789-7626 | 08/17/07 08:59 | 08/17/07 09:35 | 800 Meet Me | 37 |
| FITZSIMMONS, KATHLEEN | (612) 521-7013 | 08/17/07 09:00 | 08/17/07 09:35 | 800 Meet Me | 35 |
| SANCHEZ, JULIO | (305) 267-4579 | 08/17/07 09:00 | 08/17/07 09:36 | 800 Meet Me | 36 |
| GLIME, ERIC | (262) 389-1267 | 08/17/07 09:00 | 08/17/07 09:36 | 800 Meet Me | 36 |
| WILKES, RUBEY | (706) 338-1950 | 08/17/07 09:00 | 08/17/07 09:36 | 800 Meet Me | 36 |
| DUVERGLAS, ALEXANDRA | (718) 347-4717 | 08/17/07 09:00 | 08/17/07 09:36 | 800 Meet Me | 36 |
| ALDERMAN, PAM | (253) 927-2357 | 08/17/07 09:00 | 08/17/07 09:36 | 800 Meet Me | 36 |
| *MATTHEWS, DOUGLAS | (919) 470-6800 | 08/17/07 09:01 | 08/17/07 09:36 | 800 Meet Me | 35 |
| SMITH, JUDY | (949) 230-7284 | 08/17/07 09:01 | 08/17/07 09:36 | 800 Meet Me | 35 |
| GRASNICK, ANN | (310) 889-9545 | 08/17/07 09:00 | 08/17/07 09:36 | 800 Meet Me | 35 |
| MCDONALD, DEBORAH | (508) 243-5005 | 08/17/07 09:02 | 08/17/07 09:36 | 800 Meet Me | 35 |
| COLLINS, KATHLEEN | (760) 828-0081 | 08/17/07 09:02 | 08/17/07 09:36 | 800 Meet Me | 34 |
| HEALY, BILL | (810) 225-3274 | 08/17/07 09:02 | 08/17/07 09:36 | 800 Meet Me | 34 |
| TATUCH, DENNIS | (248) 672-2347 | 08/17/07 09:02 | 08/17/07 09:36 | 800 Meet Me | 34 |
| KUEHLER, AMY | (631) 669-2268 | 08/17/07 09:02 | 08/17/07 09:36 | 800 Meet Me | 34 |
| QUINONES, BRYAN | (413) 822-1493 | 08/17/07 09:03 | 08/17/07 09:36 | 800 Meet Me | 33 |
| MOORE, JUDY | (314) 709-0694 | 08/17/07 09:03 | 08/17/07 09:36 | 800 Meet Me | 33 |
| MEYERS, LISA | (314) 645-8037 | 08/17/07 09:00 | 08/17/07 09:42 | 800 Meet Me | 39 |
| GRINIUS, BEATRICE | (858) 488-2418 | 08/17/07 09:05 | 08/17/07 09:16 | 800 Meet Me | 11 |
| ANDREWS, BEN | (919) 470-6800 | 08/17/07 09:11 | 08/17/07 09:36 | 800 Meet Me | 25 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 08/31/2007 | | | $204.35 | $0.00 | $0.00 | $28.41 | $232.76 |
| Service Type | | | Price | UOM | | Quantity | Total |
| 800 Meet Me | | | $0.4250 | Minutes | | 422.00 | $179.35 |
| Participant List | | | $25.0000 | | | 1.00 | $25.00 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| HANCOCK, DENISE | (205) 445-2472 | 08/31/07 08:55 | 08/31/07 09:37 | 800 Meet Me | 42 |
| COLLINS, KATHLEEN | (760) 828-0081 | 08/31/07 08:56 | 08/31/07 09:37 | 800 Meet Me | 41 |
| FISCHER, SUSAN | (972) 539-2475 | 08/31/07 08:59 | 08/31/07 09:37 | 800 Meet Me | 38 |
| REXTON, SUSAN | (425) 957-0799 | 08/31/07 09:14 | 08/31/07 09:23 | 800 Meet Me | 23 |
| TATUCH, DENNIS | (248) 672-2347 | 08/31/07 09:00 | 08/31/07 09:37 | 800 Meet Me | 37 |
| HILL, DAVID | (405) 789-8598 | 08/31/07 09:00 | 08/31/07 09:37 | 800 Meet Me | 37 |
| FITZSIMMON, KATHLEEN | (612) 521-7013 | 08/31/07 09:01 | 08/31/07 09:37 | 800 Meet Me | 36 |
| GRASMIK, ANN | (310) 889-9545 | 08/31/07 09:00 | 08/31/07 09:37 | 800 Meet Me | 37 |
| *MATTHEWS, DOUGLAS | (919) 470-6800 | 08/31/07 09:03 | 08/31/07 09:37 | 800 Meet Me | 34 |
| HALLSTROM, TODD | (214) 733-8119 | 08/31/07 09:04 | 08/31/07 09:37 | 800 Meet Me | 33 |
| QUINONES, BRIAN | (413) 822-1493 | 08/31/07 09:03 | 08/31/07 09:37 | 800 Meet Me | 34 |
| SMITH, JUDY | (949) 230-7284 | 08/31/07 09:07 | 08/31/07 09:37 | 800 Meet Me | 30 |
| UHLENBROCH, BOB | (513) 523-0704 | 08/31/07 09:37 | 08/31/07 09:39 | 800 Meet Me | 2 |

| Total of Special ID 1 | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5700 | | $608.39 | $695.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $181.21 | $1,484.84 |

**Leader Total for Special Billing ID 1: 5700**

| BARNES, ANN | | $51.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.09 | $58.09 |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 08/10/2007 | | | $51.00 | $0.00 | $0.00 | $7.09 | $58.09 |
| Service Type | | | Price | UOM | | Quantity | Total |
| 800 Meet Me | | | $0.4250 | Minutes | | 120.00 | $51.00 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *BARNES, ANN | (919) 848-7694 | 08/10/07 13:02 | 08/10/07 13:43 | 800 Meet Me | 41 |
| ERIC | (919) 732-3212 | 08/10/07 13:03 | 08/10/07 13:43 | 800 Meet Me | 40 |
| FANNING, MARK | (314) 505-8000 | 08/10/07 13:06 | 08/10/07 13:08 | 800 Meet Me | 2 |
| ROBINS, DAVID | (314) 505-8000 | 08/10/07 13:08 | 08/10/07 13:43 | 800 Meet Me | 37 |

**Leader Total for Special Billing ID 1: 5700**

| CASEY, RANDY | | $136.43 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18.96 | $155.39 |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 08/09/2007 | | | $136.43 | $0.00 | $0.00 | $18.96 | $155.39 |
| Service Type | | | Price | UOM | | Quantity | Total |
| 800 Meet Me | | | $0.4250 | Minutes | | 321.00 | $136.43 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| GADOMSKY, SHARON | (908) 218-1300 | 08/09/07 09:45 | 08/09/07 09:50 | 800 Meet Me | 5 |
| KELLER, KATHLEEN | (732) 940-3752 | 08/09/07 09:46 | 08/09/07 11:12 | 800 Meet Me | 86 |
| SANTANA, MARY LOUISE | (908) 218-1300 | 08/09/07 09:55 | 08/09/07 11:12 | 800 Meet Me | 77 |
| *CASEY, RANDY | (919) 468-8693 | 08/09/07 09:55 | 08/09/07 11:12 | 800 Meet Me | |
| GARRETT, JENNIFER | (856) 596-0994 | 08/09/07 11:12 | | 800 Meet Me | |

**Leader Total for Special Billing ID 1: 5700**

| O'BRIEN, TOM | | $0.00 | $695.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $96.64 | |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 08/13/2007 | | | $146.64 | $0.00 | $0.00 | $20.36 | $166.64 |
| Service Type | | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 564.00 | $146.64 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-7-2 866176 | (267) 421-7626 | 08/13/07 12:51 | 08/13/07 13:06 | Always On 800 Meet Me | 64 |
| Guest Port 1-3-6-17 86617 | (314) 623-8075 | 08/13/07 11:53 | 08/13/07 13:06 | Always On 800 Meet Me | 72 |
| Guest Port 1-2-6-20 86617 | (636) 405-1042 | 08/13/07 11:53 | 08/13/07 13:06 | Always On 800 Meet Me | 73 |
| Guest Port 1-5-2-13 86617 | (919) 466-8693 | 08/13/07 11:57 | 08/13/07 13:06 | Always On 800 Meet Me | 69 |
| Guest Port 1-3-2-14 86617 | (704) 356-6852 | 08/13/07 11:58 | 08/13/07 13:06 | Always On 800 Meet Me | 68 |
| Guest Port 1-2-6-4 866176 | (919) 406-0895 | 08/13/07 11:59 | 08/13/07 13:06 | Always On 800 Meet Me | 68 |
| Host Port 1-5-1-12 435916 | (919) 847-7834 | 08/13/07 11:59 | 08/13/07 13:06 | Always On 800 Meet Me | 67 |
| Guest Port 1-5-5-15 86617 | (636) 332-0766 | 08/13/07 12:02 | 08/13/07 12:39 | Always On 800 Meet Me | 37 |
| Guest Port 1-4-6-3 866176 | (636) 405-1042 | 08/13/07 12:07 | 08/13/07 13:07 | Always On 800 Meet Me | 28 |
| Guest Port 1-4-6-18 86617 | (267) 421-7626 | 08/13/07 12:50 | 08/13/07 13:06 | Always On 800 Meet Me | 16 |
| Guest Port 1-4-4-22 86617 | (314) 623-8075 | 08/13/07 13:04 | 08/13/07 13:06 | Always On 800 Meet Me | 2 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 08/27/2007 | | | $89.44 | $0.00 | $0.00 | $12.43 | $101.87 |
| Service Type | | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 344.00 | $89.44 |

EXHIBIT E

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-5-19 886176 | (704) 516-0308 | 08/27/07 06:28 | 08/27/07 07:49 | Always On 800 Meet Me | 81 |
| Guest Port 1-4-8-11 886176 | (314) 791-0540 | 08/27/07 06:28 | 08/27/07 07:56 | Always On 800 Meet Me | 88 |
| Guest Port 1-5-4-6 886176 | (610) 406-0895 | 08/27/07 06:26 | 08/27/07 07:56 | Always On 800 Meet Me | 88 |
| Host Port 1-5-6-4 4369165 | (919) 847-7634 | 08/27/07 06:29 | 08/27/07 07:56 | Always On 800 Meet Me | 87 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 08/27/2007 | | | | $100.62 | $0.00 | $0.00 | $13.99 | $114.61 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 387.00 | $100.62 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-4-2-19 436916 | (919) 847-7634 | 08/27/07 12:01 | 08/27/07 13:06 | Always On 800 Meet Me | 65 |
| Guest Port 1-5-2-10 886176 | (314) 791-0540 | 08/27/07 12:04 | 08/27/07 14:07 | Always On 800 Meet Me | 123 |
| Guest Port 1-3-4-10 886176 | (610) 406-0895 | 08/27/07 12:06 | 08/27/07 14:07 | Always On 800 Meet Me | 121 |
| Host Port 1-1-7-7 4369165 | (919) 847-7634 | 08/27/07 13:06 | 08/27/07 14:07 | Always On 800 Meet Me | 61 |
| Guest Port 1-5-4-22 886176 | (314) 306-0840 | 08/27/07 13:35 | 08/27/07 13:52 | Always On 800 Meet Me | 17 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 08/28/2007 | | | | $30.42 | $0.00 | $0.00 | $4.23 | $34.65 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 117.00 | $30.42 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-1-2 886176 | (267) 421-7626 | 08/28/07 06:59 | 08/28/07 07:30 | Always On 800 Meet Me | 31 |
| Host Port 1-1-4-24 436916 | (919) 847-7634 | 08/28/07 07:01 | 08/28/07 07:30 | Always On 800 Meet Me | 30 |
| Guest Port 1-5-1-18 886176 | (267) 421-7626 | 08/28/07 07:01 | 08/28/07 07:30 | Always On 800 Meet Me | 29 |
| Guest Port 1-2-5-1 886176 | (314) 623-9075 | 08/28/07 07:03 | 08/28/07 07:30 | Always On 800 Meet Me | 27 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 08/28/2007 | | | | $74.88 | $0.00 | $0.00 | $10.41 | $85.29 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 288.00 | $74.88 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-1-12 886176 | (919) 466-8693 | 08/28/07 08:00 | 08/28/07 09:23 | Always On 800 Meet Me | 83 |
| Guest Port 1-5-2-12 886176 | (267) 421-7626 | 08/28/07 08:01 | 08/28/07 08:35 | Always On 800 Meet Me | 34 |
| Host Port 1-3-4-5 4369165 | (919) 847-7634 | 08/28/07 08:01 | 08/28/07 09:23 | Always On 800 Meet Me | 82 |
| Guest Port 1-1-4-12 886176 | (267) 421-7626 | 08/28/07 08:02 | 08/28/07 08:35 | Always On 800 Meet Me | 33 |
| Guest Port 1-4-4-6 886176 | (704) 366-6852 | 08/28/07 08:27 | 08/28/07 09:23 | Always On 800 Meet Me | 56 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 08/31/2007 | | | | $116.22 | $0.00 | $0.00 | $16.15 | $132.37 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 447.00 | $116.22 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-6-6 886176 | (314) 623-9075 | 08/31/07 07:55 | 08/31/07 09:13 | Always On 800 Meet Me | 78 |
| Guest Port 1-2-6-20 886176 | (610) 406-0895 | 08/31/07 07:57 | 08/31/07 09:13 | Always On 800 Meet Me | 76 |
| Guest Port 1-3-6-22 886176 | (636) 405-1042 | 08/31/07 07:57 | 08/31/07 09:13 | Always On 800 Meet Me | 76 |
| Host Port 1-2-3-3 4369165 | (919) 847-7634 | 08/31/07 07:59 | 08/31/07 09:13 | Always On 800 Meet Me | 74 |
| Guest Port 1-1-3-23 886176 | (919) 466-8693 | 08/31/07 08:01 | 08/31/07 09:13 | Always On 800 Meet Me | 72 |
| Guest Port 1-1-3-21 886176 | (267) 421-7626 | 08/31/07 08:07 | 08/31/07 08:13 | Always On 800 Meet Me | 6 |
| Guest Port 1-4-1-6 886176 | (610) 927-3757 | 08/31/07 08:06 | 08/31/07 09:13 | Always On 800 Meet Me | 67 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 08/31/2007 | | | | $137.02 | $0.00 | $0.00 | $19.05 | $156.07 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 527.00 | $137.02 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-3-18 88617 | (704) 366-6852 | 08/31/07 09:45 | 08/31/07 11:32 | Always On 800 Meet Me | 107 |
| Guest Port 1-4-6-4 886176 | (636) 332-0766 | 08/31/07 09:45 | 08/31/07 11:32 | Always On 800 Meet Me | 107 |
| Guest Port 1-3-3-24 88617 | (919) 466-8693 | 08/31/07 09:46 | 08/31/07 11:32 | Always On 800 Meet Me | 106 |
| Host Port 1-1-7-17 436916 | (919) 847-7634 | 08/31/07 09:48 | 08/31/07 11:32 | Always On 800 Meet Me | 104 |
| Guest Port 1-5-1-9 886176 | (561) 744-9712 | 08/31/07 09:49 | 08/31/07 11:32 | Always On 800 Meet Me | 103 |

| Leader Total for Special Billing ID 1: 5700 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| VILLARD, PHILIPPE | $420.96 | $0.00 | $0.00 | | $0.00 | $0.00 | $58.52 | $479.48 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 08/01/2007 | | | | $24.00 | $0.00 | $0.00 | $3.34 | $27.34 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.1200 | Minutes | 200.00 | $24.00 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *VILLARD, PHILIP | (314) 731-5848 | 08/01/07 14:51 | 08/01/07 15:32 | 800 Meet Me | 41 |
| FARZAD, AJ | (760) 736-8879 | 08/01/07 14:56 | 08/01/07 15:32 | 800 Meet Me | 36 |
| AVERY, PAULA | (816) 533-5144 | 08/01/07 14:57 | 08/01/07 15:32 | 800 Meet Me | 35 |
| CHINAULT, KAREN | (479) 621-8942 | 08/01/07 15:01 | 08/01/07 15:32 | 800 Meet Me | 31 |
| STINSON, WENDY | (815) 267-4600 | 08/01/07 15:01 | 08/01/07 15:32 | 800 Meet Me | 31 |
| KNYSAK, BEN | (314) 306-9250 | 08/01/07 15:10 | 08/01/07 15:31 | 800 Meet Me | 21 |
| KNYSAK, BEN | (314) 973-5895 | 08/01/07 15:26 | 08/01/07 15:31 | 800 Meet Me | 5 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 08/07/2007 | | | | $106.25 | $0.00 | $0.00 | $14.77 | $121.02 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 250.00 | Total |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| VILLARD, PHILLIP | (314) 731-5848 | 08/07/07 14:56 | 08/07/07 15:35 | 800 Meet Me | |
| FRAZIER, JOE | (425) 861-8181 | 08/07/07 14:59 | 08/07/07 15:34 | 800 Meet Me | |
| AVERY, PAULA | (816) 506-8362 | 08/07/07 15:00 | 08/07/07 15:34 | 800 Meet Me | |
| VUYLSTEKE, MATT | (503) 245-4442 | 08/07/07 15:00 | 08/07/07 15:34 | 800 Meet Me | |
| SILESKY, JESSICA | (770) 437-9214 | 08/07/07 15:00 | 08/07/07 15:37 | 800 Meet Me | |
| VIMMERAN, SARAH | (816) 891-1055 | 08/07/07 15:01 | 08/07/07 15:34 | 800 Meet Me | |
| GUTHERTZ, LINDA | (510) 412-3854 | 08/07/07 15:12 | 08/07/07 15:34 | 800 Meet Me | |
| BALLENTINE, COREY | (972) 746-4524 | 08/07/07 15:18 | 08/07/07 15:34 | 800 Meet Me | 16 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 08/15/2007 | | | | $28.48 | $0.00 | $0.00 | $3.96 | $32.44 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 67.00 | $28.48 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| FARZAD, A.J. | (760) 736-8879 | 08/15/07 09:57 | 08/15/07 10:23 | 800 Meet Me | 26 |
| VUYLSTEKE, MATT | (503) 504-1540 | 08/15/07 10:01 | 08/15/07 10:23 | 800 Meet Me | 22 |
| VILLARD, PHILLIP | (314) 623-9075 | 08/15/07 10:04 | 08/15/07 10:23 | 800 Meet Me | 19 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 08/16/2007 | | | | $119.00 | $0.00 | $0.00 | $16.54 | $135.54 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 280.00 | $119.00 |

EXHIBIT E

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| POST, LAURIE | (908) 979-5000 | 08/16/07 13:56 | 08/16/07 14:28 | 800 Meet Me | 32 |
| *VILLARD, PHILLIP | (314) 731-8848 | 08/16/07 13:56 | 08/16/07 14:28 | 800 Meet Me | 32 |
| GORMAN, MICHELLE | (908) 979-5000 | 08/16/07 14:01 | 08/16/07 14:28 | 800 Meet Me | 27 |
| *VILLARD, PHILLIP | (314) 731-8848 | 08/16/07 14:50 | 08/16/07 15:30 | 800 Meet Me | 40 |
| TAYLOR, MATTHEW | (979) 229-4267 | 08/16/07 14:52 | 08/16/07 15:30 | 800 Meet Me | 36 |
| RUVET, RAYBON | (314) 731-8848 | 08/16/07 14:58 | 08/16/07 15:30 | 800 Meet Me | 32 |
| O'BRIAN, TOM | (919) 847-7834 | 08/16/07 14:59 | 08/16/07 15:30 | 800 Meet Me | 31 |
| GARCES, CONCEPCION | (210) 221-1211 | 08/16/07 15:02 | 08/16/07 15:30 | 800 Meet Me | 28 |
| WALTERS, KEN | (515) 890-9900 | 08/16/07 15:06 | 08/16/07 15:28 | 800 Meet Me | 22 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 08/24/2007 | | | $56.10 | $0.00 | $0.00 | $7.80 | $63.90 |
| Service Type | | | Price | UOM | | Quantity | Total |
| 800 Meet Me | | | $0.4250 | Minutes | | 132.00 | $56.10 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *VILLARD, PHILLIP | (314) 731-8848 | 08/24/07 14:50 | 08/24/07 15:03 | 800 Meet Me | 48 |
| WALKER, DUSTIN | (303) 424-4707 | 08/24/07 14:57 | 08/24/07 15:03 | 800 Meet Me | 6 |
| HUONG, DIANA | (931) 722-3615 | 08/24/07 15:01 | 08/24/07 15:36 | 800 Meet Me | 34 |
| WALKER, DUSTIN | (303) 668-4308 | 08/24/07 15:01 | 08/24/07 16:14 | 800 Meet Me | 12 |
| DURAND, ERNESTO | (661) 854-6992 | 08/24/07 15:08 | 08/24/07 15:39 | 800 Meet Me | 31 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 08/31/2007 | | | $87.13 | $0.00 | $0.00 | $12.11 | $99.24 |
| Service Type | | | Price | UOM | | Quantity | Total |
| 800 Meet Me | | | $0.4250 | Minutes | | 205.00 | $87.13 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| REISE, NUNO | (914) 960-0935 | 08/31/07 11:55 | 08/31/07 12:23 | 800 Meet Me | 28 |
| WALKER, DUSTIN | (720) 264-4271 | 08/31/07 11:58 | 08/31/07 12:23 | 800 Meet Me | 25 |
| CRAWFORD, KRIS | (636) 405-1042 | 08/31/07 11:59 | 08/31/07 12:23 | 800 Meet Me | 24 |
| VALENTINE, COREY | (817) 905-7626 | 08/31/07 11:59 | 08/31/07 12:13 | 800 Meet Me | 14 |
| CASEY, RANDY | (918) 466-9693 | 08/31/07 12:01 | 08/31/07 12:23 | 800 Meet Me | 22 |
| HAFER, TROY | (267) 421-7626 | 08/31/07 12:02 | 08/31/07 12:23 | 800 Meet Me | 21 |
| DOUGHTON, LEE | (610) 406-0895 | 08/31/07 12:03 | 08/31/07 12:23 | 800 Meet Me | 20 |
| O'BRIEN, TOM | (919) 847-7834 | 08/31/07 12:03 | 08/31/07 12:23 | 800 Meet Me | 20 |
| FORK, BARB | (770) 663-8373 | 08/31/07 12:07 | 08/31/07 12:23 | 800 Meet Me | 16 |
| BALLENGINE, COREY | (817) 905-7626 | 08/31/07 12:13 | 08/31/07 12:23 | 800 Meet Me | 10 |
| MARCHIONNE, A.C. | (314) 791-0540 | 08/31/07 12:18 | 08/31/07 12:23 | 800 Meet Me | 5 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5702 | $94.78 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13.17 | $107.95 |

**Leader Total for Special Billing ID 1: 5702**

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| TURNLEY, RAY | $94.78 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13.17 | $107.95 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 08/27/2007 | | | $62.90 | $0.00 | $0.00 | $8.74 | $71.64 |
| Service Type | | | Price | UOM | | Quantity | Total |
| 800 Meet Me | | | $0.4250 | Minutes | | 148.00 | $62.90 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| ROTHENBERG, STEVEN | (919) 470-6800 | 08/27/07 09:58 | 08/27/07 10:39 | 800 Meet Me | 41 |
| MCDONALD, KAREN | (919) 620-2000 | 08/27/07 10:00 | 08/27/07 10:39 | 800 Meet Me | 39 |
| *TURNLEY, RAY | (314) 910-1059 | 08/27/07 10:01 | 08/27/07 10:39 | 800 Meet Me | 38 |
| MAPP, NIKITA | (314) 731-8848 | 08/27/07 10:09 | 08/27/07 10:39 | 800 Meet Me | 30 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 08/29/2007 | | | $31.88 | $0.00 | $0.00 | $4.43 | $36.31 |
| Service Type | | | Price | UOM | | Quantity | Total |
| 800 Meet Me | | | $0.4250 | Minutes | | 75.00 | $31.88 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| MAPP, NIKITA | (314) 731-8848 | 08/29/07 11:00 | 08/29/07 11:14 | 800 Meet Me | 16 |
| BRANTIGAN, BARBARA | (847) 201-2077 | 08/29/07 10:59 | 08/29/07 11:14 | 800 Meet Me | 15 |
| MCDONALD, KAREN | (919) 620-2000 | 08/29/07 10:59 | 08/29/07 11:14 | 800 Meet Me | 15 |
| *TURNLEY, RAY | (636) 398-5535 | 08/29/07 11:00 | 08/29/07 11:14 | 800 Meet Me | 14 |
| ROTHENBERG, STEVEN | (919) 470-6800 | 08/29/07 11:01 | 08/29/07 11:14 | 800 Meet Me | 13 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee |
|---|---|---|---|---|---|---|---|---|---|
| 5703 | $221.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $30.72 |

**Leader Total for Special Billing ID 1: 5703**

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee |
|---|---|---|---|---|---|---|---|---|---|
| BEZZOLE, LISA | $221.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $30.72 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee |
|---|---|---|---|---|---|---|
| 08/27/2007 | | | $171.70 | $0.00 | $0.00 | $23.87 |
| Service Type | | | Price | UOM | | Quantity |
| 800 Meet Me | | | $0.4250 | Minutes | | 404.00 | $ |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| HAFFER, TROY | (267) 421-7626 | 08/27/07 13:59 | 08/27/07 15:52 | 800 Meet Me | 113 |
| VILLARD, PHILLIP | (314) 731-8848 | 08/27/07 13:59 | 08/27/07 15:52 | 800 Meet Me | 113 |
| DARSON, LEE | (919) 406-0895 | 08/27/07 13:59 | 08/27/07 15:52 | 800 Meet Me | 109 |
| O'BRIAN, TOM | (919) 847-7834 | 08/27/07 14:06 | 08/27/07 15:20 | 800 Meet Me | 72 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 08/28/2007 | | | $49.30 | $0.00 | $0.00 | $6.85 | $56.15 |
| Service Type | | | Price | UOM | | Quantity | Total |
| 800 Meet Me | | | $0.4250 | Minutes | | 116.00 | $49.30 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| MULLEN, KAREN | (314) 910-8513 | 08/28/07 08:46 | 08/28/07 09:46 | 800 Meet Me | 2 |
| *BEZZOLI, LISA | (314) 731-8848 | 08/28/07 09:46 | 08/28/07 09:46 | 800 Meet Me | 47 |
| BOUGHTON, LEE | (610) 223-4813 | 08/28/07 08:45 | 08/28/07 09:46 | 800 Meet Me | 45 |
| MULLEN, KAREN | (314) 910-8513 | 08/28/07 09:02 | 08/28/07 09:22 | 800 Meet Me | 20 |
| BOUGHTON, LEE | (610) 223-4813 | 08/28/07 09:48 | 08/28/07 09:50 | 800 Meet Me | 2 |

EXHIBIT E

## Left Page

| Total of Special ID 1: | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5704 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $17.11 | $140.20 |

Leader Total for Special Billing ID 1: 5704

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| RULE, PAT | $123.09 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.11 | $140.20 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 08/01/2007 | | $86.01 | $0.00 | $0.00 | $11.96 | $97.97 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.1200 | Minutes | 215.00 | $25.80 |
| Inbound International Canada | $0.2700 | Minutes | 223.00 | $60.21 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| GOGOWIN, STACY | (705) 748-3280 | 08/01/07 12:50 | 08/01/07 14:15 | Inbound International Canada | 85 |
| *RULE, PAT | (314) 731-8848 | 08/01/07 12:56 | 08/01/07 14:15 | Inbound International Canada | 79 |
| SMITH, CAROL | (905) 458-1922 | 08/01/07 13:00 | 08/01/07 14:15 | Inbound International Canada | 75 |
| HAFER, TROY | (287) 421-7626 | 08/01/07 13:05 | 08/01/07 14:16 | 800 Meet Me | 71 |
| CARVEKA, DOMINQUE | (201) 735-2223 | 08/01/07 13:10 | 08/01/07 14:15 | 800 Meet Me | 65 |
| FREDETTE, SHIRLEY | (514) 336-3445 | 08/01/07 13:12 | 08/01/07 14:15 | Inbound International Canada | 63 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 08/01/2007 | | $10.32 | $0.00 | $0.00 | $1.43 | $11.75 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.1200 | Minutes | 86.00 | $10.32 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| HARRISON, WENDY | (815) 267-4600 | 08/01/07 15:01 | 08/01/07 15:33 | 800 Meet Me | 32 |
| *RULE, PAT | (314) 731-8848 | 08/01/07 15:02 | 08/01/07 15:33 | 800 Meet Me | 31 |
| CRAWFORD, CHRIS | (636) 405-1042 | 08/01/07 15:10 | 08/01/07 15:33 | 800 Meet Me | 23 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 08/06/2007 | | $26.76 | $0.00 | $0.00 | $3.72 | $30.48 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.1200 | Minutes | 223.00 | $26.76 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| BARBO, ANDY | (561) 744-9712 | 08/06/07 12:50 | 08/06/07 13:57 | 800 Meet Me | 57 |
| WILBE, ANNA | (860) 673-6661 | 08/06/07 13:00 | 08/06/07 13:57 | 800 Meet Me | 57 |
| *RULE, PAT | (314) 731-8848 | 08/06/07 13:02 | 08/06/07 13:57 | 800 Meet Me | 55 |
| MANDING, HAZEL | (937) 461-3450 | 08/06/07 13:03 | 08/06/07 13:57 | 800 Meet Me | 54 |

## Right Page

| Total of Special ID 1: | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5705 | $3,725.78 | $0.00 | $0.00 | $0.00 | $119.40 | $0.00 | $0.00 | $534.46 | $4,379.64 |

Leader Total for Special Billing ID 1: 5705

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| AVERY, PAULA | $113.28 | $0.00 | $0.00 | $0.00 | $119.40 | $0.00 | $0.00 | $32.36 | $265.04 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 08/01/2007 | | $232.68 | $0.00 | $0.00 | $32.36 | $265.04 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.1200 | Minutes | 944.00 | $113.28 |
| Participant List | $25.0000 | | 1.00 | $25.00 |
| Question & Answer | $0.1000 | | 944.00 | $94.40 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| THOMPSON, STACEY | (314) 731-8848 | 08/01/07 10:48 | 08/01/07 11:58 | 800 Meet Me | 70 |
| WESTROPE, THOMAS | (405) 936-9699 | 08/01/07 10:51 | 08/01/07 11:58 | 800 Meet Me | 67 |
| *AVERY, PAULA | (816) 333-9144 | 08/01/07 10:52 | 08/01/07 11:02 | 800 Meet Me | 10 |
| BLOTZ, DARRIN | (817) 886-7591 | 08/01/07 10:53 | 08/01/07 11:56 | 800 Meet Me | 63 |
| *THOMPSON, STACY | (314) 731-8848 | 08/01/07 10:53 | 08/01/07 11:02 | 800 Meet Me | 9 |
| KINGSLEY, MONICA | (512) 684-3338 | 08/01/07 10:55 | 08/01/07 11:56 | 800 Meet Me | 61 |
| MATCHULLAH, NIAN | (713) 799-1027 | 08/01/07 10:57 | 08/01/07 11:58 | 800 Meet Me | 61 |
| CUMARI, MUHAMMAD | (402) 762-3246 | 08/01/07 10:59 | 08/01/07 11:56 | 800 Meet Me | 57 |
| SCHINKULTZ, KAREN | (479) 621-8942 | 08/01/07 10:59 | 08/01/07 11:56 | 800 Meet Me | 57 |
| GARCES, CONCEPCION | (210) 221-1211 | 08/01/07 10:59 | 08/01/07 11:58 | 800 Meet Me | 59 |
| WOOD, MICHAEL | (972) 623-0842 | 08/01/07 11:10 | 08/01/07 11:56 | 800 Meet Me | 10 |
| WINANS, GERALD TODD | (608) 775-3000 | 08/01/07 11:01 | 08/01/07 11:56 | 800 Meet Me | 55 |
| *AVERY, PAULA | (816) 333-9144 | 08/01/07 11:02 | 08/01/07 11:56 | 800 Meet Me | 53 |
| *THOMPSON, STACY | (314) 731-8848 | 08/01/07 11:02 | 08/01/07 11:55 | 800 Meet Me | 53 |
| ARTHUR, TERRY | (402) 762-3247 | 08/01/07 11:02 | 08/01/07 11:58 | 800 Meet Me | 56 |
| CAWICH, NOELI | (503) 655-7230 | 08/01/07 11:03 | 08/01/07 11:56 | 800 Meet Me | 53 |
| GUTHERTZ, LINDA | (510) 412-3954 | 08/01/07 11:07 | 08/01/07 11:56 | 800 Meet Me | 49 |
| WOOD, MICHAEL | (972) 336-0038 | 08/01/07 11:10 | 08/01/07 11:14 | 800 Meet Me | 4 |
| COOK, PEGGY | (479) 621-5476 | 08/01/07 11:10 | 08/01/07 11:56 | 800 Meet Me | 46 |
| BROCK, GORDAN | (209) 383-9192 | 08/01/07 11:11 | 08/01/07 11:56 | 800 Meet Me | 45 |
| WOOD, MICHAEL | (972) 336-0038 | 08/01/07 11:13 | 08/01/07 11:56 | 800 Meet Me | 43 |

Leader Total for Special Billing ID 1: 5705

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee |
|---|---|---|---|---|---|---|---|---|---|
| FARZAD, AJ | $386.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $53.77 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 08/06/2007 | | $19.20 | $0.00 | $0.00 | $2.67 | $21.87 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.1200 | Minutes | 160.00 | $19.20 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *FARZAD, AJ | (780) 221-4936 | 08/06/07 08:51 | 08/06/07 09:05 | 800 Meet Me | 14 |
| KNYSAK, BEN | (314) 308-6250 | 08/06/07 08:58 | 08/06/07 09:30 | 800 Meet Me | 32 |
| BOSLIN, JOHN | (973) 728-1367 | 08/06/07 09:00 | 08/06/07 09:30 | 800 Meet Me | 30 |
| KUSHENBURG, STEPHEN | (920) 264-9657 | 08/06/07 09:00 | 08/06/07 09:30 | 800 Meet Me | 30 |
| HATLEY, SUSAN | (856) 250-7931 | 08/06/07 09:00 | 08/06/07 09:30 | 800 Meet Me | 30 |
| *FARZAD, A.J. | (780) 221-4936 | 08/06/07 09:06 | 08/06/07 09:30 | 800 Meet Me | 24 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 08/13/2007 | | $70.98 | $0.00 | $0.00 | $9.87 | $80.85 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 167.00 | $70.98 |

EXHIBIT E

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *FARZAD, A.J. | (760) 736-8879 | 08/13/07 08:53 | 08/13/07 09:31 | 800 Meet Me | 38 |
| HATLEY, SUSAN | (859) 250-7831 | 08/13/07 08:55 | 08/13/07 09:31 | 800 Meet Me | 36 |
| CUCHENBERG, STEVEN | (920) 284-9657 | 08/13/07 08:59 | 08/13/07 09:31 | 800 Meet Me | 32 |
| BOSLAND, JOHN | (973) 728-1387 | 08/13/07 09:00 | 08/13/07 09:31 | 800 Meet Me | 31 |
| KNYSAK, BEN | (314) 973-6895 | 08/13/07 09:01 | 08/13/07 09:31 | 800 Meet Me | 30 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 08/13/2007 | | | | $81.16 | $0.00 | $0.00 | $11.26 | $92.46 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 191.00 | $81.16 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| VILLARD, PHILIPPE | (314) 623-8075 | 08/13/07 13:57 | 08/13/07 14:40 | 800 Meet Me | 43 |
| BOSLAND, JOHN | (973) 728-1387 | 08/13/07 14:00 | 08/13/07 14:40 | 800 Meet Me | 40 |
| HAFER, TROY | (267) 421-7626 | 08/13/07 14:00 | 08/13/07 14:40 | 800 Meet Me | 39 |
| *FARZAD, A.J. | (760) 736-8879 | 08/13/07 14:03 | 08/13/07 14:40 | 800 Meet Me | 37 |
| ZADEH, DR. | (781) 401-3270 | 08/13/07 14:08 | 08/13/07 14:40 | 800 Meet Me | 32 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 08/20/2007 | | | | $151.73 | $0.00 | $0.00 | $21.09 | $172.82 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 357.00 | $151.73 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *FARZAD, A.J. | (760) 221-4936 | 08/20/07 08:54 | 08/20/07 09:27 | 800 Meet Me | 33 |
| KUCHENBERG, STEPHEN | (920) 822-9960 | 08/20/07 08:57 | 08/20/07 09:03 | 800 Meet Me | 6 |
| LEWIS, MARK | (816) 968-3136 | 08/20/07 08:59 | 08/20/07 09:27 | 800 Meet Me | 28 |
| DRAPER, CHRIS | (937) 509-7223 | 08/20/07 08:59 | 08/20/07 09:46 | 800 Meet Me | 47 |
| CAEG, FRANK | (949) 390-0810 | 08/20/07 09:00 | 08/20/07 09:27 | 800 Meet Me | 27 |
| WALKER, CRAIG | (716) 483-3930 | 08/20/07 09:01 | 08/20/07 09:27 | 800 Meet Me | 26 |
| BOZLAND, JOHN | (973) 728-1387 | 08/20/07 09:02 | 08/20/07 09:46 | 800 Meet Me | 44 |
| KESHENBERG, STEVEN | (920) 822-9960 | 08/20/07 09:02 | 08/20/07 09:46 | 800 Meet Me | 44 |
| ERSO, AMY | (630) 628-6055 | 08/20/07 09:07 | 08/20/07 09:27 | 800 Meet Me | 20 |
| JONES, PAUL | (314) 731-8848 | 08/20/07 09:08 | 08/20/07 09:19 | 800 Meet Me | 11 |
| KNYSAK, BEN | (314) 973-6895 | 08/20/07 09:10 | 08/20/07 09:46 | 800 Meet Me | 36 |
| MILES, JESSIE | (214) 551-1525 | 08/20/07 09:12 | 08/20/07 09:28 | 800 Meet Me | 16 |
| *FARZAD, A.J. | (760) 221-4936 | 08/20/07 09:27 | 08/20/07 09:46 | 800 Meet Me | 19 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 08/21/2007 | | | | $21.25 | $0.00 | $0.00 | $2.95 | $24.20 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 50.00 | $21.25 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *FARZAD, A.J. | (760) 736-8879 | 08/21/07 11:28 | 08/21/07 11:41 | 800 Meet Me | 13 |
| VUYLSTEKE, MATT | (503) 245-4442 | 08/21/07 11:28 | 08/21/07 11:41 | 800 Meet Me | 13 |
| VILLARD, PHILLIP | (314) 623-8075 | 08/21/07 11:29 | 08/21/07 11:41 | 800 Meet Me | 12 |
| LEE, JUDY | (209) 394-7555 | 08/21/07 11:29 | 08/21/07 11:41 | 800 Meet Me | 12 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 08/27/2007 | | | | $42.50 | $0.00 | $0.00 | $5.91 | $48.41 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 100.00 | $42.50 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| KUCHENBERG, STEVEN | (920) 284-9657 | 08/27/07 08:56 | 08/27/07 09:19 | 800 Meet Me | 23 |
| DRAPER, CHRIS | (937) 509-7223 | 08/27/07 08:57 | 08/27/07 09:19 | 800 Meet Me | 22 |
| BOSLAND, JOHN | (973) 728-1387 | 08/27/07 09:00 | 08/27/07 09:19 | 800 Meet Me | 19 |
| HATLEY, SUSAN | (859) 250-7831 | 08/27/07 09:01 | 08/27/07 09:19 | 800 Meet Me | 18 |
| KNYSAK, KEN | (314) 973-6895 | 08/27/07 09:01 | 08/27/07 09:19 | 800 Meet Me | 18 |

**Voice Guest Detail (right column)**

| Leader Total for Special Billing ID 1: 5705 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| KUCHENBERG, STEPHEN | $63.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.84 | $72.40 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 08/03/2007 | | | | $11.28 | $0.00 | $0.00 | $1.57 | $12.85 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.1200 | Minutes | | 94.00 | $11.28 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *KUCHENBERG, STEVEN | (920) 284-9657 | 08/03/07 08:55 | 08/03/07 09:46 | 800 Meet Me | 51 |
| PFALLER, STACY | (513) 281-1222 | 08/03/07 09:03 | 08/03/07 09:46 | 800 Meet Me | 43 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 08/22/2007 | | | | $52.28 | $0.00 | $0.00 | $7.27 | $59.55 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 123.00 | $52.28 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *KUCHENBERG, STEVEN | (920) 284-9657 | 08/22/07 10:28 | 08/22/07 11:20 | 800 Meet Me | 52 |
| WAGNER, MARY | (608) 365-8700 | 08/22/07 11:06 | 08/22/07 11:06 | 800 Meet Me | 36 |
| KOENIG, KURT | (608) 365-8700 | 08/22/07 10:38 | 08/22/07 11:06 | 800 Meet Me | 28 |
| STEWART, JOE | (608) 449-2210 | 08/22/07 10:59 | 08/22/07 11:06 | 800 Meet Me | 7 |

| Leader Total for Special Billing ID 1: 5705 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MARCHIONNE, A.C. | $2,750.15 | $0.00 | 0.00 | 0.00 | $0.00 | 0.00 | $0.00 | $0.00 | $382.26 | $3,132.41 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 08/03/2007 | | | | $107.16 | $0.00 | $0.00 | $14.90 | |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.1200 | Minutes | | 893.00 | $ |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | |
|---|---|---|---|---|---|
| VUYLSTEKE, MATT | (503) 506-1540 | 08/03/07 11:54 | 08/03/07 12:19 | 800 Meet Me | |
| VILLARE, PHILP | (314) 623-8075 | 08/03/07 11:55 | 08/03/07 12:45 | 800 Meet Me | |
| MARCHIONE, AC | (314) 791-0540 | 08/03/07 12:00 | 08/03/07 12:06 | 800 Meet Me | |
| WALKER, DUSTIN | (720) 284-4271 | 08/03/07 11:56 | 08/03/07 12:45 | 800 Meet Me | |
| AVERY, PAULA | (816) 506-6362 | 08/03/07 12:01 | 08/03/07 12:53 | 800 Meet Me | |
| BALENTINE, COREY | (972) 955-4240 | 08/03/07 12:02 | 08/03/07 12:53 | 800 Meet Me | |
| DOUGHTON, LEE | (610) 225-4813 | 08/03/07 12:03 | 08/03/07 12:53 | 800 Meet Me | 12 |
| FORK, BARB | (770) 853-9373 | 08/03/07 12:06 | 08/03/07 12:44 | 800 Meet Me | 38 |
| MARCHIONNI, ARNOLD | (314) 791-0540 | 08/03/07 12:05 | 08/03/07 12:54 | 800 Meet Me | 48 |
| HAFER, TROY | (267) 421-7626 | 08/03/07 12:07 | 08/03/07 13:56 | 800 Meet Me | 109 |
| CRAWFORD, CHRIS | (636) 405-1042 | 08/03/07 12:18 | 08/03/07 13:53 | 800 Meet Me | 95 |
| VUYLSTEKE, MATT | (503) 506-1540 | 08/03/07 12:27 | 08/03/07 13:53 | 800 Meet Me | 86 |
| *MARCHIONNI, A.C. | (314) 791-0540 | 08/03/07 13:01 | 08/03/07 13:53 | 800 Meet Me | 52 |
| WALKER, DUSTIN | (720) 284-4271 | 08/03/07 13:02 | 08/03/07 13:53 | 800 Meet Me | 51 |
| THOMPSON, STACY | (314) 731-8848 | 08/03/07 13:07 | 08/03/07 13:53 | 800 Meet Me | 46 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 08/05/2007 | | | | $4.56 | $0.00 | $0.00 | $0.63 | $5.19 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.1200 | Minutes | | 38.00 | $4.56 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *MARCHIONNE, A.C. | (314) 731-8848 | 08/06/07 07:55 | 08/06/07 07:59 | 800 Meet Me | 4 |
| *MARCHIONNE, A.C. | (314) 731-8848 | 08/06/07 07:55 | 08/06/07 08:08 | 800 Meet Me | 13 |
| CRAWFORD, CHRIS | (636) 405-1042 | 08/06/07 08:00 | 08/06/07 08:13 | 800 Meet Me | 12 |
| *MARCHIONNE, A.C. | (314) 731-8848 | 08/06/07 08:09 | 08/06/07 08:13 | 800 Meet Me | 12 |
| *MARCHIONNE, A.C. | (314) 731-8848 | 08/06/07 08:11 | 08/06/07 08:13 | 800 Meet Me | 2 |

EXHIBIT E

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 08/06/2007 | | | | $158.02 | $0.00 | $0.00 | $21.96 | $179.98 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.1200 | Minutes | 216.00 | $25.92 |
| Inbound International Argentina | $1.0320 | Minutes | 128.00 | $132.10 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *MARCHIONNE, A.C. | (314) 731-8848 | 08/06/07 13:59 | 08/06/07 14:55 | 800 Meet Me | 56 |
| PERASSO, GUILLERMO | (919) 620-2000 | 08/06/07 14:02 | 08/06/07 14:44 | 800 Meet Me | 42 |
| DIROTCO, PEDRO | 02 | 08/06/07 14:03 | 08/06/07 14:45 | Inbound International Argentina | 42 |
| ANDRIEU, DENNIS | 02 | 08/06/07 14:03 | 08/06/07 14:45 | Inbound International Argentina | 42 |
| *MARCHIONNE, A.C. | (314) 731-8848 | 08/06/07 14:54 | 08/06/07 15:40 | 800 Meet Me | 46 |
| UMARRAGA, HUGO | 02 | 08/06/07 14:56 | 08/06/07 15:40 | Inbound International Argentina | 44 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 08/09/2007 | | | | $362.78 | $0.00 | $0.00 | $50.43 | $413.21 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 112.00 | $47.60 |
| Inbound International Argentina | $2.9940 | Minutes | 37.00 | $110.78 |
| Inbound International Brazil | $2.8000 | Minutes | 73.00 | $204.40 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| CASORTTO, SERGIO | 02 | 08/09/07 08:59 | 08/09/07 09:38 | Inbound International Brazil | 39 |
| HASSEL, WES | (919) 620-2000 | 08/09/07 09:01 | 08/09/07 09:38 | 800 Meet Me | 38 |
| *MARCHIONNE, A.C. | (314) 966-0207 | 08/09/07 09:01 | 08/09/07 09:38 | 800 Meet Me | 37 |
| DIROCTO, PADRO | 02 | 08/09/07 09:01 | 08/09/07 09:38 | Inbound International Argentina | 37 |
| BAROSSO, PEDRO | (919) 620-2000 | 08/09/07 09:02 | 08/09/07 09:38 | 800 Meet Me | 36 |
| MEZZACADA, BRAZ | 02 | 08/09/07 09:04 | 08/09/07 09:38 | Inbound International Brazil | 34 |
| HASSEL, WES | (919) 620-2000 | 08/09/07 09:07 | 08/09/07 09:38 | Inbound International Brazil | 31 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 08/09/2007 | | | | $136.19 | $0.00 | $0.00 | $18.93 | $155.12 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 95.00 | $40.38 |
| Inbound International Argentina | $2.9940 | Minutes | 32.00 | $95.81 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| BILOTTO, PEDRO | 02 | 08/09/07 14:59 | 08/09/07 15:31 | Inbound International Argentina | 32 |
| *MARCHIONNE, A.C. | (314) 966-0207 | 08/09/07 15:01 | 08/09/07 15:35 | 800 Meet Me | 34 |
| GARASHO, IOSHERMO | (919) 479-5689 | 08/09/07 15:01 | 08/09/07 15:35 | 800 Meet Me | 34 |
| TORES, JOSE | 56 | 08/09/07 15:02 | 08/09/07 15:29 | 800 Meet Me | 27 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 08/10/2007 | | | | $210.38 | $0.00 | $0.00 | $29.24 | $239.62 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 495.00 | $210.38 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| REIS, NUNO | (914) 860-0935 | 08/10/07 11:57 | 08/10/07 13:08 | 800 Meet Me | 71 |
| WALKER, DUSTIN | (303) 424-4707 | 08/10/07 11:57 | 08/10/07 13:08 | 800 Meet Me | 71 |
| VUYLSTEKE, MATT | (503) 554-1540 | 08/10/07 11:58 | 08/10/07 13:08 | 800 Meet Me | 70 |
| AVERY, PAULA | (816) 506-6362 | 08/10/07 12:00 | 08/10/07 13:03 | 800 Meet Me | 3 |
| *MARCHIONNE, A.C. | (314) 731-0540 | 08/10/07 12:00 | 08/10/07 13:08 | 800 Meet Me | 68 |
| AVERY, PAULA | (816) 506-6362 | 08/10/07 12:00 | 08/10/07 12:08 | 800 Meet Me | 7 |
| DOUGHTON, LEE | (610) 223-4613 | 08/10/07 12:02 | 08/10/07 13:11 | 800 Meet Me | 69 |
| FORK, BARB | (770) 853-9373 | 08/10/07 12:06 | 08/10/07 13:08 | 800 Meet Me | 21 |
| SALESKI, JESSICA | (301) 785-7626 | 08/10/07 12:06 | 08/10/07 13:08 | 800 Meet Me | 62 |
| AVERY, PAULA | (417) 777-0001 | 08/10/07 12:11 | 08/10/07 13:08 | 800 Meet Me | 10 |
| AVERY, PAULA | (816) 506-6362 | 08/10/07 12:25 | 08/10/07 13:08 | 800 Meet Me | 43 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 08/13/2007 | | | | $247.78 | $0.00 | $0.00 | $34.44 | $282.22 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 583.00 | $247.78 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| REIF, UNO | (267) 421-7628 | 08/13/07 09:54 | 08/13/07 10:54 | 800 Meet Me | 60 |
| VILLARD, STEVE | (314) 623-8075 | 08/13/07 09:55 | 08/13/07 10:30 | 800 Meet Me | 35 |
| AVERY, PAULA | (816) 506-6362 | 08/13/07 09:55 | 08/13/07 10:54 | 800 Meet Me | 59 |
| BULLARD, MIKE | (352) 3000-0766 | 08/13/07 09:55 | 08/13/07 10:28 | 800 Meet Me | 33 |
| WALKER, DUSTIN | (303) 424-4707 | 08/13/07 09:58 | 08/13/07 10:54 | 800 Meet Me | 56 |
| SALESKI, JESSICA | (770) 437-9214 | 08/13/07 09:58 | 08/13/07 10:54 | 800 Meet Me | 56 |
| DOUGHTON, LEE | (610) 406-0895 | 08/13/07 09:58 | 08/13/07 10:54 | 800 Meet Me | 56 |
| VUYLSTEKE, MATT | (503) 245-4442 | 08/13/07 10:00 | 08/13/07 10:54 | 800 Meet Me | 54 |
| FORD, BARB | (770) 253-1815 | 08/13/07 10:00 | 08/13/07 10:54 | 800 Meet Me | 54 |
| VALENTINE, COREY | (917) 505-7626 | 08/13/07 10:00 | 08/13/07 10:54 | 800 Meet Me | 54 |
| BIZOLLI, LISA | (314) 731-8848 | 08/13/07 10:01 | 08/13/07 10:10 | 800 Meet Me | 9 |
| THOMPSON, STACY | (314) 731-8848 | 08/13/07 10:01 | 08/13/07 10:10 | 800 Meet Me | 9 |
| BEZZOLE, LISA | (314) 731-8848 | 08/13/07 10:10 | 08/13/07 10:18 | 800 Meet Me | 7 |
| BEZZOLE, LISA | (314) 731-8848 | 08/13/07 10:17 | 08/13/07 10:21 | 800 Meet Me | 4 |
| BEZOLLI, LISA | (314) 731-8848 | 08/13/07 10:19 | 08/13/07 10:23 | 800 Meet Me | 4 |
| THOMPSON, STACY | (314) 239-0704 | 08/13/07 10:16 | 08/13/07 10:27 | 800 Meet Me | 11 |
| CRAWFORD, CHRIS | (636) 405-1042 | 08/13/07 10:09 | 08/13/07 10:28 | 800 Meet Me | 19 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 08/17/2007 | | | | $312.38 | $0.00 | $0.00 | $43.42 | $355.80 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 735.00 | $312.38 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| VILLARD, PHILIP | (314) 731-8848 | 08/17/07 11:55 | 08/17/07 13:00 | 800 Meet Me | |
| REIS, NUNO | (914) 860-0935 | 08/17/07 11:57 | 08/17/07 13:55 | 800 Meet Me | |
| AVERY, PAULA | (816) 506-6362 | 08/17/07 11:58 | 08/17/07 13:00 | 800 Meet Me | |
| VUYLSTEKE, MATT | (503) 554-1540 | 08/17/07 11:58 | 08/17/07 12:11 | 800 Meet Me | |
| DOUGHTON, LEE | (610) 406-0895 | 08/17/07 12:00 | 08/17/07 13:05 | 800 Meet Me | |
| SELESKI, JESSIVA | (404) 326-0907 | 08/17/07 12:00 | 08/17/07 12:59 | 800 Meet Me | |
| FORK, BARB | (770) 853-8373 | 08/17/07 12:01 | 08/17/07 13:00 | 800 Meet Me | |
| VUYLSTEKE, MATT | (503) 504-1540 | 08/17/07 12:10 | 08/17/07 13:07 | 800 Meet Me | |
| CASEY, RANDY | (919) 466-8693 | 08/17/07 12:29 | 08/17/07 13:07 | 800 Meet Me | |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 08/22/2007 | | | | $789.72 | $0.00 | $0.00 | $109.77 | $899.49 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 731.00 | $310.68 |
| Inbound International Argentina | $2.9940 | Minutes | 160.00 | $479.04 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| VIROCCO, PEDRO | 02 | 08/22/07 12:59 | 08/22/07 15:39 | Inbound International Argentina | 160 |
| *MARCHIONNE, A.C. | (314) 731-8848 | 08/22/07 15:39 | 08/22/07 15:39 | 800 Meet Me | 159 |
| CONSTANZO, OSFARVO | 56 | 08/22/07 13:02 | 08/22/07 15:39 | 800 Meet Me | 157 |
| HULL, BOB | (919) 620-2000 | 08/22/07 13:06 | 08/22/07 15:01 | 800 Meet Me | 116 |
| GARASSO, GUILLERMO | (919) 479-5689 | 08/22/07 13:09 | 08/22/07 15:39 | 800 Meet Me | 150 |
| ROTCH, DAVE | (919) 620-2000 | 08/22/07 15:39 | 08/22/07 15:39 | 800 Meet Me | 22 |
| PERASSO, GUMMERO | (919) 479-5689 | 08/22/07 13:32 | 08/22/07 15:39 | 800 Meet Me | 127 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 08/24/2007 | | | | $108.80 | $0.00 | $0.00 | $15.12 | $123.92 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 256.00 | $108.80 |

EXHIBIT E

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| VILLARD, PHILLIP | (314) 731-8848 | 08/24/07 11:55 | 08/24/07 12:42 | 800 Meet Me | 47 |
| WALKER, DUSTIN | (720) 284-4271 | 08/24/07 11:56 | 08/24/07 12:42 | 800 Meet Me | 46 |
| FORK, BARB | (770) 853-9373 | 08/24/07 11:58 | 08/24/07 12:27 | 800 Meet Me | 29 |
| VALENTINE, COREY | (817) 905-7626 | 08/24/07 11:59 | 08/24/07 12:42 | 800 Meet Me | 43 |
| SALESKY, JESSICA | (404) 326-0907 | 08/24/07 12:00 | 08/24/07 12:31 | 800 Meet Me | 21 |
| REIS, NUNO | (914) 960-0935 | 08/24/07 12:01 | 08/24/07 12:42 | 800 Meet Me | 41 |
| AVERY, PAULA | (816) 506-6362 | 08/24/07 12:13 | 08/24/07 12:42 | 800 Meet Me | 29 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 08/27/2007 | | | | $311.53 | $0.00 | $0.00 | $43.30 | $354.83 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 733.00 | $311.53 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *MARCHIONNE, A.C. | (314) 791-0540 | 08/27/07 09:54 | 08/27/07 10:47 | 800 Meet Me | 53 |
| WALKER, DUSTIN | (720) 284-4271 | 08/27/07 09:57 | 08/27/07 10:57 | 800 Meet Me | 60 |
| SALESKY, JESSICA | (404) 326-0907 | 08/27/07 09:58 | 08/27/07 10:57 | 800 Meet Me | 59 |
| VUYLSTEKE, MATT | (503) 504-1540 | 08/27/07 09:59 | 08/27/07 10:57 | 800 Meet Me | 58 |
| FORK, BARB | (770) 853-9373 | 08/27/07 09:59 | 08/27/07 10:57 | 800 Meet Me | 58 |
| REIS, NUNO | (314) 960-0935 | 08/27/07 09:59 | 08/27/07 10:57 | 800 Meet Me | 58 |
| VALENTINE, COREY | (817) 905-7626 | 08/27/07 09:59 | 08/27/07 10:57 | 900 Meet Me | 58 |
| VILLARD, PHILLIP | (314) 731-8848 | 08/27/07 10:00 | 08/27/07 10:57 | 800 Meet Me | 57 |
| THOMPSON, STACY | (314) 731-8848 | 08/27/07 10:02 | 08/27/07 10:57 | 800 Meet Me | 55 |
| DOUGHTON, LEE | (610) 406-0895 | 08/27/07 10:02 | 08/27/07 10:57 | 800 Meet Me | 55 |
| AVERY, PAULA | (816) 506-6362 | 08/27/07 10:03 | 08/27/07 10:57 | 800 Meet Me | 54 |
| HAFFER, TROY | (610) 927-3757 | 08/27/07 10:04 | 08/27/07 10:58 | 800 Meet Me | 54 |
| CRAWFORD, CHRIS | (636) 405-1042 | 08/27/07 10:13 | 08/27/07 10:58 | 800 Meet Me | 45 |
| *MARCHIONNE, A.C. | (314) 791-0540 | 08/27/07 10:47 | 08/27/07 10:49 | 800 Meet Me | 2 |
| *MARCHIONNE, A.C. | (314) 791-0540 | 08/27/07 10:45 | 08/27/07 10:55 | 800 Meet Me | 7 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 08/31/2007 | | | | $0.85 | $0.00 | $0.00 | $0.12 | $0.97 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 2.00 | $0.85 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| DOUGHTON, LEE | (610) 406-0895 | 08/31/07 12:02 | 08/31/07 12:04 | 800 Meet Me | 2 |

| Leader Total for Special Billing ID 1: 5705 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| REIS, NUNO | $48.45 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.73 | $55.18 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 08/26/2007 | | | | $48.45 | $0.00 | $0.00 | $6.73 | $55.18 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 114.00 | $48.45 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| VILLARD, PHILLIP | (314) 623-8075 | 08/26/07 11:56 | 08/26/07 12:02 | 800 Meet Me | 6 |
| MILLS, JOHN | (314) 731-8848 | 08/26/07 11:58 | 08/26/07 12:31 | 800 Meet Me | 33 |
| *REIS, NUNO | (914) 960-0935 | 08/26/07 12:02 | 08/26/07 12:04 | 800 Meet Me | 2 |
| VILLARD, MR. | (314) 623-8075 | 08/26/07 12:02 | 08/26/07 12:16 | 800 Meet Me | 14 |
| *REIS, NUNO | (914) 960-0935 | 08/26/07 12:05 | 08/26/07 12:07 | 800 Meet Me | 2 |
| *REIS, NUNO | (914) 960-0935 | 08/26/07 12:08 | 08/26/07 12:31 | 800 Meet Me | 23 |
| BELMONT, MARK | (609) 951-9454 | 08/26/07 12:13 | 08/26/07 12:31 | 800 Meet Me | 18 |
| VILLARD, PHILLIP | (314) 623-8075 | 08/26/07 12:15 | 08/26/07 12:31 | 800 Meet Me | 16 |

| Leader Total for Special Billing ID 1: 5705 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SALEH, MAHER | $77.35 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.75 | $88.10 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 08/29/2007 | | | | $77.35 | $0.00 | $0.00 | $10.75 | $88.10 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 182.00 | $77.35 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| MULLAN, KAREN | (314) 731-8848 | 08/29/07 11:59 | 08/29/07 13:03 | 800 Meet Me | 64 |
| *SALEH, MAHER | (415) 516-9743 | 08/29/07 12:00 | 08/29/07 13:03 | 800 Meet Me | 63 |
| DEIMAND, SARAT | (206) 623-1311 | 08/29/07 12:08 | 08/29/07 13:03 | 800 Meet Me | 55 |

| Leader Total for Special Billing ID 1: 5705 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SALESKY, JESSICA | $176.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24.48 | $200.62 |

EXHIBIT E

45

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 08/06/2007 | | | | $0.60 | $0.00 | $0.00 | $0.08 | $0.68 |
| Service Type | | | | Price | UOM | | Quantity | Total |
| Operator Assisted | | | | $0.1200 | Minutes | | 5.00 | $0.60 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| M°SALESKY, JESSICA T/8 | (314) 731-8848 | 08/06/07 13:58 | 08/06/07 14:00 | Operator Assisted | 2 |
| M°SALESKY, JESSICA T/8 | (314) 731-8848 | 08/06/07 14:02 | 08/06/07 14:04 | Operator Assisted | 2 |
| M°SALESKY, JESSICA T/8 | (314) 731-8848 | 08/06/07 14:06 | 08/06/07 14:07 | Operator Assisted | 1 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 08/13/2007 | | | | $95.20 | $0.00 | $0.00 | $13.23 | $108.43 |
| Service Type | | | | Price | UOM | | Quantity | Total |
| 800 Meet Me | | | | $0.4250 | Minutes | | 224.00 | $95.20 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| VILLARD, PHILLIP | (314) 623-8075 | 08/13/07 08:57 | 08/13/07 09:34 | 800 Meet Me | 37 |
| walker, justin | (303) 424-4707 | 08/13/07 08:58 | 08/13/07 09:34 | 800 Meet Me | 36 |
| COUGHTON, LEE | (610) 406-0895 | 08/13/07 08:58 | 08/13/07 09:34 | 800 Meet Me | 36 |
| *SALESKI, JESSICA | (770) 437-9214 | 08/13/07 08:58 | 08/13/07 09:34 | 800 Meet Me | 36 |
| BALENTINE, COREY | (817) 905-7626 | 08/13/07 08:59 | 08/13/07 09:34 | 800 Meet Me | 35 |
| HAFER, TROY | (610) 927-3757 | 08/13/07 09:03 | 08/13/07 09:08 | 800 Meet Me | 5 |
| HAFER, TROY | (267) 421-7626 | 08/13/07 09:04 | 08/13/07 09:34 | 800 Meet Me | 30 |
| SORK, BARB | (770) 233-1815 | 08/13/07 09:25 | 08/13/07 09:34 | 800 Meet Me | 9 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 08/14/2007 | | | | $60.36 | $0.00 | $0.00 | $8.39 | $68.75 |
| Service Type | | | | Price | UOM | | Quantity | Total |
| 800 Meet Me | | | | $0.4250 | Minutes | | 141.00 | $59.93 |
| Operator Assisted | | | | $0.4250 | Minutes | | 1.00 | $0.43 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| MOORE, SANDRA | (513) 671-0723 | 08/14/07 13:55 | 08/14/07 14:38 | 800 Meet Me | 43 |
| M°SALESKY, JESSICA T/8 | (314) 731-8848 | 08/14/07 13:59 | 08/14/07 14:04 | Operator Assisted | 1 |
| *SALESKY, JESSICA | (501) 220-0000 | 08/14/07 14:00 | 08/14/07 14:38 | 800 Meet Me | 38 |
| HAFER, TROY | (610) 927-3757 | 08/14/07 14:02 | 08/14/07 14:38 | 800 Meet Me | 36 |
| BARTHOLOMULE, GENE | (606) 248-3335 | 08/14/07 14:14 | 08/14/07 14:38 | 800 Meet Me | 24 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 08/17/2007 | | | | $19.98 | $0.00 | $0.00 | $2.78 | $22.76 |
| Service Type | | | | Price | UOM | | Quantity | Total |
| 800 Meet Me | | | | $0.4250 | Minutes | | 47.00 | $19.98 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| BARTHOLOMEW, MR. | (513) 671-0691 | 08/17/07 12:57 | 08/17/07 13:22 | 800 Meet Me | 25 |
| *SALESKY, JESSICA | (404) 326-0907 | 08/17/07 13:00 | 08/17/07 13:22 | 800 Meet Me | 22 |

**Leader Total for Special Billing ID 1: 5705**

| VUYLSTEKE, MATT | $32.64 | $0.00 | $0.00 | $0.00 | Service Charge | $0.00 | $0.00 | $0.00 | $4.54 | $37.18 |
|---|---|---|---|---|---|---|---|---|---|---|
| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
| 08/06/2007 | | | | | | $32.64 | $0.00 | $0.00 | $4.54 | $37.18 |
| Service Type | | | | | | Price | UOM | | Quantity | Total |
| 800 Meet Me | | | | | | $0.1200 | Minutes | | 272.00 | $32.64 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| CRAWFORD, CHRIS | (636) 405-1042 | 08/06/07 14:55 | 08/06/07 15:55 | 800 Meet Me | 60 |
| *VUYLSTEKE, MATT | (503) 245-4442 | 08/06/07 14:57 | 08/06/07 15:55 | 800 Meet Me | 58 |
| TURNLEY, RAY | (314) 731-8848 | 08/06/07 14:58 | 08/06/07 15:55 | 800 Meet Me | 57 |
| RULE, PAT | (314) 731-8848 | 08/06/07 15:00 | 08/06/07 15:55 | 800 Meet Me | 55 |
| GAUGEL, GAREHART | (881) 616-5941 | 08/06/07 15:13 | 08/06/07 15:55 | 800 Meet Me | 42 |

**Leader Total for Special Billing ID 1: 5705**

| WALKER, DUSTIN | $77.35 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.75 | $88.10 |
|---|---|---|---|---|---|---|---|---|---|
| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
| 08/24/2007 | | | | $77.35 | $0.00 | $0.00 | $10.75 | $88.10 |
| Service Type | | | | Price | UOM | | Quantity | Total |
| 800 Meet Me | | | | $0.4250 | Minutes | | 182.00 | $77.35 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *WALKER, DUSTIN | (720) 284-4271 | 08/24/07 09:55 | 08/24/07 10:59 | 800 Meet Me | 64 |
| CASEY, RANDY | (919) 466-8693 | 08/24/07 09:56 | 08/24/07 10:59 | 800 Meet Me | 63 |
| PACHELLO, CAROLINE | (303) 278-8059 | 08/24/07 10:04 | 08/24/07 10:59 | 800 Meet Me | 55 |

| Total of Special I 1 | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee |
|---|---|---|---|---|---|---|---|---|---|---|
| 5707 | | $58.23 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.09 |

**Leader Total for Special Billing ID 1: 5707**

| DRAPER, CHRIS | $58.23 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.09 |
|---|---|---|---|---|---|---|---|---|---|
| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
| 08/14/2007 | | | | $21.68 | $0.00 | $0.00 | $3.01 | |
| Service Type | | | | Price | UOM | | Quantity | Total |
| 800 Meet Me | | | | $0.4250 | Minutes | | 51.00 | |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *DRAPER, CHRIS | (937) 509-7223 | 08/14/07 11:56 | 08/14/07 12:18 | 800 Meet Me | 22 |
| SWEENEY, MIKE | (269) 343-4505 | 08/14/07 12:02 | 08/14/07 12:18 | 800 Meet Me | 16 |
| KUNZ, DAVID | (219) 730-3197 | 08/14/07 12:04 | 08/14/07 12:17 | 800 Meet Me | 13 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 08/24/2007 | | | | $36.55 | $0.00 | $0.00 | $5.08 | $41.63 |
| Service Type | | | | Price | UOM | | Quantity | Total |
| 800 Meet Me | | | | $0.4250 | Minutes | | 86.00 | $36.55 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| CUSHINGBERG, STEVEN | (920) 284-8657 | 08/24/07 08:55 | 08/24/07 09:19 | 800 Meet Me | 24 |
| DRAPER, CHRIS | (937) 509-7223 | 08/24/07 08:56 | 08/24/07 09:19 | 800 Meet Me | 23 |
| HUDMAN, MICHAEL | (301) 785-7626 | 08/24/07 08:59 | 08/24/07 09:19 | 800 Meet Me | 20 |
| HAMMOCK, TOM | (301) 439-2010 | 08/24/07 09:00 | 08/24/07 09:19 | 800 Meet Me | 19 |

**EXHIBIT E**

## Left Column — Page 91 of 134

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TextFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5710 | $471.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $65.56 | $537.36 |

**Leader Total for Special Billing ID 1: 5710**

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TextFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| BARIBEAU, ANDY | $25.93 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.60 | $29.53 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| 08/29/2007 | | | $25.93 | $0.00 | $0.00 | $3.60 | $29.53 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 61.00 | $25.93 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| BUCKLER, LEE | (778) 996-2355 | 08/29/07 08:57 | 08/29/07 09:19 | 800 Meet Me | 22 |
| *BARIBEAU, ANDY | (561) 252-6176 | 08/29/07 08:59 | 08/29/07 09:19 | 800 Meet Me | 20 |
| SCHILLING, SUSAN | (704) 366-6852 | 08/29/07 09:00 | 08/29/07 09:19 | 800 Meet Me | 19 |

**Leader Total for Special Billing ID 1: 5710**

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TextFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| GARRETT, JENNIFER | $74.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.40 | $85.20 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| 08/15/2007 | | | $74.80 | $0.00 | $0.00 | $10.40 | $85.20 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 176.00 | $74.80 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| MULLEN, KAREN | (314) 731-8848 | 08/15/07 09:55 | 08/15/07 10:29 | 800 Meet Me | 34 |
| BRIGNAK, JAY | (410) 654-6446 | 08/15/07 10:09 | 08/15/07 10:29 | 800 Meet Me | 11 |
| *GARRETT, JENNIFER | (609) 658-7626 | 08/15/07 09:58 | 08/15/07 10:29 | 800 Meet Me | 31 |
| OBRIAN, TOM | (314) 731-8848 | 08/15/07 10:02 | 08/15/07 10:29 | 800 Meet Me | 27 |
| MOORE, GAIL | (919) 470-6800 | 08/15/07 10:04 | 08/15/07 10:29 | 800 Meet Me | 25 |
| SCHILLING, SUSAN | (704) 366-6852 | 08/15/07 10:04 | 08/15/07 10:29 | 800 Meet Me | 25 |
| BRIGNAK, JAY | (410) 382-7626 | 08/15/07 10:06 | 08/15/07 10:29 | 800 Meet Me | 23 |

## Right Column — Page 92 of 134

**Leader Total for Special Billing ID 1: 5710**

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TextFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| HATLEY, SUSAN | $88.41 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.28 | $100.69 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| 08/21/2007 | | | $25.93 | $0.00 | $0.00 | $3.60 | $29.53 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 61.00 | $25.93 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| FARZAD, AJ | (760) 736-9879 | 08/21/07 11:56 | 08/21/07 12:19 | 800 Meet Me | 23 |
| FRY, STACEY | (708) 543-5953 | 08/21/07 12:00 | 08/21/07 12:19 | 800 Meet Me | 19 |
| *HATLEY, SUSAN | (904) 443-1000 | 08/21/07 12:00 | 08/21/07 12:19 | 800 Meet Me | 19 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| 08/22/2007 | | | $48.88 | $0.00 | $0.00 | $6.79 | $55.67 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 115.00 | $48.88 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *HATLEY, SUSAN | (904) 715-7626 | 08/22/07 13:58 | 08/22/07 14:30 | 800 Meet Me | 32 |
| WEBB, BRAD | (708) 546-3000 | 08/22/07 14:00 | 08/22/07 14:30 | 800 Meet Me | 30 |
| MITCHLER, BILL | (334) 541-2320 | 08/22/07 14:01 | 08/22/07 14:30 | 800 Meet Me | 29 |
| JONES, PAUL | (314) 731-8848 | 08/22/07 14:05 | 08/22/07 14:29 | 800 Meet Me | 24 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| 08/24/2007 | | | $13.60 | $0.00 | $0.00 | $1.89 | $15.49 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 32.00 | $13.60 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *HATLEY, SUSAN | (859) 250-7831 | 08/24/07 08:58 | 08/24/07 09:01 | 800 Meet Me | |
| BACHTEL, LAURIE | (770) 419-3355 | 08/24/07 09:00 | 08/24/07 09:10 | 800 Meet Me | |
| *HATLEY, SUSAN | (859) 250-7831 | 08/24/07 09:00 | 08/24/07 09:10 | 800 Meet Me | |
| CRAWFORD, JOHN | (770) 362-2860 | 08/24/07 09:01 | 08/24/07 09:10 | 800 Meet Me | |

**Leader Total for Special Billing ID 1: 5710**

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TextFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| KNYSAK, BEN | $170.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $23.64 | |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| 08/29/2007 | | | $112.63 | $0.00 | $0.00 | $15.66 | $128.29 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 265.00 | $112.63 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| CRYSTAL, MICHAEL | (314) 426-2500 | 08/29/07 09:59 | 08/29/07 11:17 | 800 Meet Me | 78 |
| DRAPER, CHRIS | (937) 509-7223 | 08/29/07 10:51 | 08/29/07 11:17 | 800 Meet Me | 51 |
| BOSLYN, JOHN | (973) 726-1387 | 08/29/07 10:59 | 08/29/07 11:17 | 800 Meet Me | 59 |
| *KNYSAK, BEN | (314) 731-8848 | 08/29/07 10:00 | 08/29/07 11:17 | 800 Meet Me | 77 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| 08/31/2007 | | | $57.38 | $0.00 | $0.00 | $7.98 | $65.36 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 135.00 | $57.38 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| SEAMER, TROY | (479) 424-0031 | 08/31/07 13:54 | 08/31/07 14:21 | 800 Meet Me | 27 |
| HERRING, LYNN | (972) 336-0336 | 08/31/07 13:56 | 08/31/07 14:25 | 800 Meet Me | 29 |
| VILLARD, PHILLIP | (314) 623-9075 | 08/31/07 13:56 | 08/31/07 14:25 | 800 Meet Me | 30 |
| BALENTINE, CORY | (972) 745-4624 | 08/31/07 13:59 | 08/31/07 14:25 | 800 Meet Me | 26 |
| *KNYSAK, BEN | (314) 974-6895 | 08/31/07 14:02 | 08/31/07 14:25 | 800 Meet Me | 23 |

EXHIBIT E

Leader Total for Special Billing ID 1: 5710

| SCHILLING, SUSAN | $74.38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.34 | $84.72 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 08/13/2007 | | | | | $74.38 | $0.00 | $0.00 | $10.34 | $84.72 |

| Service Type | | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | | 175.00 | $74.38 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| BOCHNIAK, MIKE | (773) 878-8505 | 08/13/07 14:59 | 08/13/07 15:29 | 800 Meet Me | 30 |
| BARIBEAU, ANDY | (561) 744-9712 | 08/13/07 14:59 | 08/13/07 15:29 | 800 Meet Me | 30 |
| *SCHILLING, SUSAN | (704) 366-6852 | 08/13/07 14:59 | 08/13/07 15:29 | 800 Meet Me | 30 |
| GARRETT, JENNIFER | (856) 596-0994 | 08/13/07 15:00 | 08/13/07 15:29 | 800 Meet Me | 29 |
| WILBY, ANNA | (800) 573-6661 | 08/13/07 15:01 | 08/13/07 15:29 | 800 Meet Me | 28 |
| BISHOP, MIKE | (416) 377-1315 | 08/13/07 15:01 | 08/13/07 15:29 | 800 Meet Me | 28 |

Leader Total for Special Billing ID 1: 5710

| SPENCER, TODD | $38.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.32 | $43.57 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 08/31/2007 | | | | | $38.25 | $0.00 | $0.00 | $5.32 | $43.57 |

| Service Type | | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | | 90.00 | $38.25 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *SPENCER, TODD | (919) 781-6486 | 08/31/07 08:00 | 08/31/07 08:35 | 800 Meet Me | 35 |
| ROBERTS, DAWN | (919) 663-2532 | 08/31/07 08:01 | 08/31/07 08:24 | 800 Meet Me | 23 |
| GRIFFITH, JENNIFER | (919) 941-1100 | 08/31/07 08:03 | 08/31/07 08:35 | 800 Meet Me | 32 |

| Total of Special ID 1 | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6000 | | $0.00 | $139.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $19.32 | $158.40 |

Leader Total for Special Billing ID 1: 6000

| BOUVIER, ERIC | | $0.00 | $136.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18.96 | $155.44 |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 08/20/2007 | | | | | $30.40 | $0.00 | $0.00 | $4.22 | $34.62 |

| Service Type | | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | | 80.00 | $20.80 |
| Always On Meet Me | | | $0.2400 | Minutes | | | 40.00 | $9.60 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-5-12 95601 | (919) 620-2000 | 08/20/07 08:59 | 08/20/07 09:01 | Always On 800 Meet Me | 3 |
| Guest Port 1-5-7-9 958016 | 260-0354 | 08/20/07 09:00 | 08/20/07 09:40 | Always On Meet Me | 40 |
| Guest Port 1-2-2-9 955016 | (314) 506-8000 | 08/20/07 09:00 | 08/20/07 09:40 | Always On Meet Me | 40 |
| Host Port 1-2-2-3 4127771 | (919) 620-2000 | 08/20/07 09:01 | 08/20/07 09:39 | Always On 800 Meet Me | 38 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 08/20/2007 | | | | | $18.98 | $0.00 | $0.00 | $2.64 | $21.62 |

| Service Type | | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | | 73.00 | $18.98 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-1-4-11 412777 | (919) 620-2000 | 08/20/07 09:58 | 08/20/07 10:36 | Always On 800 Meet Me | 38 |
| Guest Port 1-5-4-15 95601 | (314) 506-8000 | 08/20/07 10:01 | 08/20/07 10:36 | Always On 800 Meet Me | 35 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 08/20/2007 | | | | | $11.18 | $0.00 | $0.00 | $1.55 | $12.73 |

| Service Type | | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | | 43.00 | $11.18 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-7-12 95601 | (314) 506-8000 | 08/20/07 11:00 | 08/20/07 11:22 | Always On 800 Meet Me | 22 |
| Host Port 1-3-2-22 412777 | (919) 620-2000 | 08/20/07 11:01 | 08/20/07 11:22 | Always On 800 Meet Me | 21 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 08/29/2007 | | | | | $75.92 | $0.00 | $0.00 | $10.55 | |

| Service Type | | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | | 292.00 | |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-2-5 4127771 | (919) 620-2000 | 08/29/07 08:24 | 08/29/07 09:42 | Always On 800 Meet Me | |
| Guest Port 1-2-5-20 95601 | (314) 506-8000 | 08/29/07 08:28 | 08/29/07 09:42 | Always On 800 Meet Me | |
| Guest Port 1-4-8-11 95601 | (314) 731-8848 | 08/29/07 08:29 | 08/29/07 09:42 | Always On 800 Meet Me | 73 |
| Guest Port 1-4-5-7 958016 | (314) 731-8848 | 08/29/07 08:35 | 08/29/07 09:42 | Always On 800 Meet Me | 67 |

Leader Total for Special Billing ID 1: 6000

| POPPER, CAROLINE | | $0.00 | $2.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.36 | $2.96 |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 08/10/2007 | | | | | $0.52 | $0.00 | $0.00 | $0.07 | $0.59 |

| Service Type | | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | | 2.00 | $0.52 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-4-2 741767 | (716) 357-2852 | 08/10/07 08:44 | 08/10/07 08:46 | Always On 800 Meet Me | 2 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 08/27/2007 | | | | | $2.08 | $0.00 | $0.00 | $0.29 | $2.37 |

| Service Type | | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | | 8.00 | $2.08 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-4-13 74176 | (757) 898-5772 | 08/27/07 11:59 | 08/27/07 12:07 | Always On 800 Meet Me | 8 |

EXHIBIT E

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 6001 | $581.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $78.01 | $639.11 |

**Leader Total for Special Billing ID 1: 6001**

| DING, RICHARD | $29.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.14 | $33.89 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/21/2007 | | | | | | $29.75 | $0.00 | $0.00 | $4.14 | $33.89 |

| Service Type | | | | Price | UOM | | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | | 70.00 | | $29.75 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *DING, RICHARD | (617) 679-8003 | 08/21/07 12:28 | 08/21/07 13:04 | 800 Meet Me | 36 |
| HELMS, MICHAEL | (408) 747-5714 | 08/21/07 12:30 | 08/21/07 13:04 | 800 Meet Me | 34 |

**Leader Total for Special ID 1: 6001**

| LEFEBVRE, MOJSAN | $531.35 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $73.87 | $605.22 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/21/2007 | | | | | | $156.17 | $0.00 | $0.00 | $21.71 | $177.88 |

| Service Type | | | | Price | UOM | | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | | 275.00 | | $116.88 |
| Dial Meet Me | | | | $0.4050 | Minutes | | | 97.00 | | $39.29 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| HARRON, MR | (636) 394-9163 | 08/21/07 06:59 | | 800 Meet Me | 100 |
| LASAVRA, MS | (919) 620-2000 | 08/21/07 07:00 | 08/21/07 08:18 | 800 Meet Me | 78 |
| GORSE, JEAN | (334) 323-7224 | 08/21/07 07:01 | 08/21/07 08:38 | Dial Meet Me | 97 |
| FURMAN, SEAN | (314) 506-8000 | 08/21/07 07:02 | 08/21/07 08:39 | 800 Meet Me | 97 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/30/2007 | | | | | | $157.52 | $0.00 | $0.00 | $21.90 | $179.42 |

| Service Type | | | | Price | UOM | | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | | 282.00 | | $119.85 |
| Dial Meet Me | | | | $0.4050 | Minutes | | | 93.00 | | $37.67 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| BOMBARD, BRUNO | 916-- | 08/30/07 05:59 | 08/30/07 07:33 | 800 Meet Me | 94 |
| ROBERT-MICHON, FREDRICK | (919) 803-4774 | 08/30/07 05:59 | 08/30/07 07:33 | 800 Meet Me | 94 |
| *LEFEBV | (617) 679-8004 | 08/30/07 05:59 | 08/30/07 07:33 | 800 Meet Me | 94 |
| CANNIE, MR | (334) 323-7224 | 08/30/07 06:00 | 08/30/07 07:33 | 800 Meet Me | 93 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/31/2007 | | | | | | $217.66 | $0.00 | $0.00 | $30.26 | $247.92 |

| Service Type | | | | Price | UOM | | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | | 254.00 | | $107.95 |
| Dial Meet Me | | | | $0.4050 | Minutes | | | 262.00 | | $106.11 |
| Inbound International France | | | | $1.8000 | Minutes | | | 2.00 | | $3.60 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| LACROIX, BRUNO | 02-- | 08/31/07 10:29 | 08/31/07 10:31 | Inbound International France | 2 |
| *LEFEBVER, MOJGAN | (617) 679-8004 | 08/31/07 10:33 | 08/31/07 12:49 | 800 Meet Me | 138 |
| LACIOUX, BRUNO | (334) 323-7224 | 08/31/07 10:31 | 08/31/07 12:57 | Dial Meet Me | 146 |
| SCARMANA, CHIP | (636) 256-0612 | 08/31/07 10:54 | 08/31/07 12:50 | 800 Meet Me | 116 |
| GORSE, JEAN | (334) 323-7224 | 08/31/07 11:01 | 08/31/07 12:57 | Dial Meet Me | 116 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 6005 | $0.00 | $165.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $23.07 | $188.99 |

**Leader Total for Special Billing ID 1: 6005**

| NOBLES, DAMIONNE | $0.00 | $165.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $23.07 | $188.99 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/06/2007 | | | | | | $4.72 | $0.00 | $0.00 | $0.66 | $5.38 |

| Service Type | | | | Price | UOM | | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.0800 | Minutes | | | 59.00 | | $4.72 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-5-7 883856 | (314) 506-8000 | 08/06/07 13:02 | 08/06/07 13:32 | Always On 800 Meet Me | 30 |
| Guest Port 1-3-7-7 883856 | (919) 620-2000 | 08/06/07 13:03 | 08/06/07 13:32 | Always On 800 Meet Me | 29 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/09/2007 | | | | | | $31.98 | $0.00 | $0.00 | $4.45 | $36.43 |

| Service Type | | | | Price | UOM | | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | | 123.00 | | $31.98 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-4-3-21 246466 | (919) 620-2000 | 08/09/07 09:44 | 08/09/07 10:17 | Always On 800 Meet Me | 33 |
| Guest Port 1-3-2-23 883856 | (617) 542-3501 | 08/09/07 09:44 | 08/09/07 10:17 | Always On 800 Meet Me | 31 |
| Guest Port 1-3-1-4 883856 | (781) 376-0009 | 08/09/07 09:46 | 08/09/07 10:17 | Always On 800 Meet Me | 30 |
| Guest Port 1-1-8-19 88385 | (919) 967-1629 | 08/09/07 09:48 | 08/09/07 10:17 | Always On 800 Meet Me | 29 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/09/2007 | | | | | | $38.48 | $0.00 | $0.00 | $5.35 | $43.83 |

| Service Type | | | | Price | UOM | | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | | 148.00 | | |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | |
|---|---|---|---|---|---|
| Host Port 1-5-3-20 246466 | (919) 620-2000 | 08/09/07 15:09 | 08/09/07 15:57 | Always On 800 Meet Me | |
| Guest Port 1-1-6-4 883856 | (781) 376-9222 | 08/09/07 15:15 | 08/09/07 15:57 | Always On 800 Meet Me | |
| Guest Port 1-1-4-7 883856 | (919) 967-1629 | 08/09/07 15:19 | 08/09/07 15:57 | Always On 800 Meet Me | |
| Guest Port 1-4-7-8 883856 | (617) 951-1141 | 08/09/07 15:37 | 08/09/07 15:57 | Always On 800 Meet Me | |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/10/2007 | | | | | | $20.80 | $0.00 | $0.00 | $2.89 | |

| Service Type | | | | Price | UOM | | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | | 80.00 | | $20.80 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-2-12 88385 | (919) 470-0803 | 08/10/07 13:57 | 08/10/07 14:21 | Always On 800 Meet Me | 24 |
| Guest Port 1-4-6-2 883856 | (760) 639-1518 | 08/10/07 14:01 | 08/10/07 14:21 | Always On 800 Meet Me | 21 |
| Guest Port 1-2-4-3 883856 | (760) 805-6022 | 08/10/07 14:01 | 08/10/07 14:21 | Always On 800 Meet Me | 20 |
| Guest Port 1-4-4-5 883856 | (919) 620-2000 | 08/10/07 14:06 | 08/10/07 14:21 | Always On 800 Meet Me | 15 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/21/2007 | | | | | | $69.94 | $0.00 | $0.00 | $9.72 | $79.66 |

| Service Type | | | | Price | UOM | | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | | 269.00 | | $69.94 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-5-7 883858 | (334) 323-9858 | 08/21/07 16:29 | 08/21/07 18:00 | Always On 800 Meet Me | 91 |
| Guest Port 1-3-8-22 88385 | (919) 620-2000 | 08/21/07 16:31 | 08/21/07 18:00 | Always On 800 Meet Me | 89 |
| Guest Port 1-3-7-4 883858 | (314) 731-8848 | 08/21/07 16:31 | 08/21/07 18:00 | Always On 800 Meet Me | 89 |

EXHIBIT E

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 6010 | $121.68 | $23.66 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $20.20 | $165.54 |

**Leader Total for Special Billing ID 1: 6010**

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| ARMSTRONG, BRIAN | $0.00 | $23.66 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.29 | $26.95 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 08/27/2007 | | $23.66 | $0.00 | $0.00 | $3.29 | $26.95 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 91.00 | $23.66 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-2-22 48826 | (919) 475-6300 | 08/27/07 11:57 | 08/27/07 12:02 | Always On 800 Meet Me | 5 |
| Host Port 1-2-2-16 591588 | (919) 620-2000 | 08/27/07 11:59 | 08/27/07 12:30 | Always On 800 Meet Me | 31 |
| Guest Port 1-2-1-19 48826 | (919) 470-6800 | 08/27/07 12:01 | 08/27/07 12:30 | Always On 800 Meet Me | 29 |
| Guest Port 1-3-4-1 488262 | (919) 475-6300 | 08/27/07 12:04 | 08/27/07 12:30 | Always On 800 Meet Me | 26 |

**Leader Total for Special Billing ID 1: 6010**

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| MASSE, GENEVIEVE | $121.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.91 | $138.59 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 09/10/2007 | | $121.68 | $0.00 | $0.00 | $16.91 | $138.59 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 182.00 | $77.35 |
| Inbound International Canada | $0.7150 | Minutes | 62.00 | $44.33 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *MASSE, GENEVIEVE | (514) 336-1809 | 08/10/07 10:00 | 08/10/07 11:02 | Inbound International Canada | 62 |
| ERSO, AMY | (630) 628-6055 | 08/10/07 10:01 | 08/10/07 11:02 | 800 Meet Me | 61 |
| CALNEK, STEVE | (919) 620-2000 | 08/10/07 10:01 | 08/10/07 11:02 | 800 Meet Me | 61 |
| CLOSE, GREG | (919) 470-6800 | 08/10/07 10:02 | 08/10/07 11:02 | 800 Meet Me | 60 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 6025 | $121.04 | $215.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $46.83 | $383.67 |

**Leader Total for Special Billing ID 1: 6025**

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| DOLAN, NATALIE | $57.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.03 | $65.83 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 08/16/2007 | | $57.80 | $0.00 | $0.00 | $8.03 | $65.83 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 136.00 | $57.80 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| GLASS-CLARK, MAURY | (919) 470-6800 | 08/16/07 09:27 | 08/16/07 10:15 | 800 Meet Me | 48 |
| LACK, KEVIN | (919) 620-2000 | 08/16/07 09:31 | 08/16/07 10:15 | 800 Meet Me | 44 |
| SMITH, MARY | (314) 731-8848 | 08/16/07 09:31 | 08/16/07 10:15 | 800 Meet Me | 44 |

**Leader Total for Special Billing ID 1: 6025**

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| FRANCIS, WILLIAM | $0.00 | $48.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.69 | $54.79 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 08/14/2007 | | $48.10 | $0.00 | $0.00 | $6.69 | $54.79 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 185.00 | $48.10 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-2-14 26846 | (314) 731-8848 | 08/14/07 09:00 | 08/14/07 09:24 | Always On 800 Meet Me | 4 |
| Guest Port 1-4-3-8 268459 | (314) 731-8848 | 08/14/07 09:03 | 08/14/07 09:12 | Always On 800 Meet Me | 9 |
| Host Port 1-2-4-3 2070673 | (919) 620-2000 | 08/14/07 09:07 | 08/14/07 10:34 | Always On 800 Meet Me | 87 |
| Guest Port 1-2-6-18 26845 | (314) 731-8848 | 08/14/07 09:08 | 08/14/07 10:34 | Always On 800 Meet Me | 6 |
| Guest Port 1-5-2-1 268459 | (314) 731-8848 | 08/14/07 09:11 | 08/14/07 10:34 | Always On 800 Meet Me | 3 |
| Guest Port 1-5-6-4 268459 | (919) 599-2776 | 08/14/07 09:12 | 08/14/07 10:28 | Always On 800 Meet Me | 76 |

**Leader Total for Special Billing ID 1: 6025**

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| GLASS-CLARKE, MARI | $63.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.79 | $72.03 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 08/02/2007 | | $42.24 | $0.00 | $0.00 | $5.87 | $48.11 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.1200 | Minutes | 77.00 | $9.24 |
| Inbound International Netherlands | $0.7500 | Minutes | 44.00 | $33.00 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *GLASS-CLARK, MARY | (314) 731-8848 | 08/02/07 09:18 | 08/02/07 10:00 | 800 Meet Me | 42 |
| MATEUSEN, CARLA | 02 | 08/02/07 09:20 | 08/02/07 10:04 | Inbound International Netherlands | 44 |
| JONES, BARBETTE | (919) 620-2000 | 08/02/07 09:25 | 08/02/07 10:00 | 800 Meet Me | |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 08/03/2007 | | $21.00 | $0.00 | $0.00 | $2.92 | |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.1200 | Minutes | 175.00 | |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | |
|---|---|---|---|---|---|
| *GLASS-CLARK, MARI | (314) 614-5240 | 08/03/07 06:58 | 08/03/07 07:44 | 800 Meet Me | |
| CROP, JAMIE | (919) 470-6800 | 08/03/07 07:00 | 08/03/07 07:44 | 800 Meet Me | |
| KRAUT, FRANK | (919) 470-6800 | 08/03/07 07:01 | 08/03/07 07:44 | 800 Meet Me | 43 |
| FRANCIS, DAVE | (919) 620-2000 | 08/03/07 07:02 | 08/03/07 07:44 | 800 Meet Me | 42 |

**Leader Total for Special Billing ID 1: 6025**

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| JONES, BARBETTE | $0.00 | $167.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $23.32 | $191.02 |

EXHIBIT E

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 08/21/2007 | | | $0.26 | $0.00 | $0.00 | $0.04 | $0.30 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 1.00 | $0.26 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-2-14 91229 | (919) 931-3912 | 08/21/07 08:57 | 08/21/07 08:58 | Always On 800 Meet Me | 1 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 08/21/2007 | | | $91.78 | $0.00 | $0.00 | $12.76 | $104.54 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 353.00 | $91.78 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-5-1 912295 | (919) 931-3912 | 08/21/07 08:59 | 08/21/07 09:08 | Always On 800 Meet Me | 7 |
| Guest Port 1-6-4-8 912295 | (314) 731-8848 | 08/21/07 00:00 | 08/21/07 10:09 | Always On 800 Meet Me | 69 |
| Guest Port 1-3-1-16 91229 | (314) 731-8848 | 08/21/07 00:00 | 08/21/07 10:09 | Always On 800 Meet Me | 69 |
| Guest Port 1-4-2-9 912295 | (314) 731-8848 | 08/21/07 09:00 | 08/21/07 10:09 | Always On 800 Meet Me | 68 |
| Guest Port 1-2-5-16-14 91229 | (919) 470-6800 | 08/21/07 09:03 | 08/21/07 09:05 | Always On 800 Meet Me | 2 |
| Guest Port 1-2-1-20 91229 | (919) 470-6800 | 08/21/07 09:06 | 08/21/07 10:09 | Always On 800 Meet Me | 63 |
| Host Port 1-1-5-5 1604562 | (919) 620-2000 | 08/21/07 00:00 | 08/21/07 10:09 | Always On 800 Meet Me | 62 |
| Guest Port 1-3-6-15 91229 | (919) 931-3912 | 08/21/07 09:14 | 08/21/07 09:27 | Always On 800 Meet Me | 13 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 08/23/2007 | | | $72.28 | $0.00 | $0.00 | $10.05 | $82.33 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 278.00 | $72.28 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-6-5-23 91229 | (314) 731-8848 | 08/23/07 13:01 | 08/23/07 14:07 | Always On 800 Meet Me | 66 |
| Guest Port 1-5-4-48 91229 | (314) 731-8848 | 08/23/07 13:02 | 08/23/07 14:07 | Always On 800 Meet Me | 65 |
| Host Port 1-3-3-12 160459 | (919) 620-2000 | 08/23/07 13:04 | 08/23/07 14:07 | Always On 800 Meet Me | 63 |
| Guest Port 1-3-1-11 91229 | (314) 731-8848 | 08/23/07 13:19 | 08/23/07 14:07 | Always On 800 Meet Me | 48 |
| Guest Port 1-1-8-21 91229 | (314) 560-5422 | 08/23/07 13:37 | 08/23/07 13:43 | Always On 800 Meet Me | 6 |
| Guest Port 1-3-5-1 912295 | (314) 614-5240 | 08/23/07 13:41 | 08/23/07 14:07 | Always On 800 Meet Me | 26 |
| Host Port 1-3-7-12 160459 | (919) 620-2000 | 08/23/07 14:07 | 08/23/07 14:07 | Always On 800 Meet Me | 1 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 08/23/2007 | | | $1.82 | $0.00 | $0.00 | $0.25 | $2.07 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 7.00 | $1.82 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-2-2 912295 | (314) 731-8848 | 08/23/07 14:12 | 08/23/07 14:17 | Always On 800 Meet Me | 5 |
| Guest Port 1-4-8-16 91229 | (314) 731-8848 | 08/23/07 14:15 | 08/23/07 14:17 | Always On 800 Meet Me | 2 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 08/29/2007 | | | $1.56 | $0.00 | $0.00 | $0.22 | $1.78 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 6.00 | $1.56 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-4-2-23 160459 | (919) 620-2000 | 08/29/07 14:08 | 08/29/07 14:12 | Always On 800 Meet Me | 6 |

| Total of Special ID 1 | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6050 | | $1,051.54 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $146.17 | $1,197.71 |

**Leader Total for Special Billing ID 1: 6050**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HULL, BOB | | $976.42 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $135.73 | $1,112.15 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|

| | | | $151.72 | $0.00 | $0.00 | $21.09 | $172.81 |
|---|---|---|---|---|---|---|---|
| 08/14/2007 | | | | | | | |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 288.00 | $122.40 |
| Inbound International Canada | | | $0.7150 | Minutes | | 41.00 | $29.32 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| HULL, BOB | (919) 620-2000 | 08/14/07 07:57 | 08/14/07 09:00 | 800 Meet Me | 63 |
| COLOMBO, LEONARD | (636) 379-1940 | 08/14/07 08:01 | 08/14/07 08:49 | 800 Meet Me | 48 |
| MARCHIONNE, A.C. | (314) 791-0540 | 08/14/07 08:00 | 08/14/07 09:01 | 800 Meet Me | 61 |
| EDWARD, MARCY | (919) 470-6800 | 08/14/07 08:02 | 08/14/07 09:00 | 800 Meet Me | 58 |
| MONTALAN, HERVE | (972) 729-0000 | 08/14/07 09:01 | 08/14/07 09:01 | 800 Meet Me | 57 |
| VIEVE, GENA | (514) 336-1809 | 08/14/07 08:01 | 08/14/07 09:01 | Inbound International Canada | 41 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 08/21/2007 | | | $209.87 | $0.00 | $0.00 | $29.17 | $239.04 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 196.00 | $83.30 |
| Inbound International Canada | | | $0.7150 | Minutes | | 31.00 | $22.17 |
| Inbound International France | | | $1.8000 | Minutes | | 58.00 | $104.40 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *HULL, BOB | (919) 620-2000 | 08/21/07 07:56 | 08/21/07 09:05 | 800 Meet Me | 69 |
| MARCHIONNE, A.C. | (314) 791-0540 | 08/21/07 08:00 | 08/21/07 09:05 | 800 Meet Me | 65 |
| HERVE, MONTALAN | (972) 729-0000 | 08/21/07 09:03 | 08/21/07 09:05 | 800 Meet Me | 62 |
| MOSHER, PATRICK | 02 | 08/21/07 08:22 | 08/21/07 09:49 | Inbound International France | 42 |
| MASSE, GENEVIEVE | (514) 336-1809 | 08/21/07 08:34 | 08/21/07 09:05 | Inbound International France | 31 |
| MARCHAIS, PATRICK | 02 | 08/21/07 08:49 | 08/21/07 09:05 | Inbound International France | 16 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 08/22/2007 | | | $57.80 | $0.00 | $0.00 | $8.03 | |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 136.00 | |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| HULL, BOB | (919) 620-2000 | 08/22/07 10:00 | 08/22/07 10:47 | 800 Meet Me | 47 |
| MONTALAN, HERVE | (312) 470-9921 | 08/22/07 10:00 | 08/22/07 10:47 | 800 Meet Me | 47 |
| MARCHENGE, AC | (314) 731-8848 | 08/22/07 10:47 | 08/22/07 10:47 | 800 Meet Me | 42 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | |
|---|---|---|---|---|---|---|---|
| 08/28/2007 | | | $339.17 | $0.00 | $0.00 | $47.14 | $386.31 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 203.00 | $86.28 |
| Inbound International Canada | | | $0.7150 | Minutes | | 39.00 | $27.89 |
| Inbound International France | | | $1.8000 | Minutes | | 65.00 | $117.00 |
| Inbound International United Kingdom | | | $1.8000 | Minutes | | 60.00 | $108.00 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| LAMBREG, FRANK | 02 | 08/28/07 07:56 | 08/28/07 08:56 | Inbound International France | 6 |
| COLUMBO, LEONARD | (636) 379-1940 | 08/28/07 07:59 | 08/28/07 08:56 | 800 Meet Me | 57 |
| LITTLE, CLIFF | 02 | 08/28/07 07:59 | 08/28/07 08:59 | Inbound International United Kingdom | 60 |
| *HULL, BOB | (919) 620-2000 | 08/28/07 08:00 | 08/28/07 08:59 | Inbound International France | 59 |
| LAMBRET, MR | 02 | 08/28/07 08:00 | 08/28/07 08:59 | Inbound International France | 59 |
| EDWARDS, MARCY | (919) 470-6800 | 08/28/07 08:08 | 08/28/07 08:59 | 800 Meet Me | 50 |
| MASSE, GENEVIEVE | (514) 336-6604 | 08/28/07 08:20 | 08/28/07 08:59 | Inbound International Canada | 39 |
| CLOSE, GREG | (919) 470-6800 | 08/28/07 08:22 | 08/28/07 08:59 | 800 Meet Me | 37 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 08/28/2007 | | | $183.86 | $0.00 | $0.00 | $25.57 | $209.43 |

EXHIBIT E



## Left column — Page 101 of 134

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 124.00 | $52.70 |
| Dial Meet Me | $0.4050 | Minutes | 112.00 | $45.36 |
| Inbound International Canada | $0.7150 | Minutes | 120.00 | $85.80 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *HULL, BOB | (919) 620-2000 | 08/28/07 09:11 | 08/28/07 11:15 | 800 Meet Me | 124 |
| MASSE, GENEVIEVE | (514) 336-5983 | 08/28/07 09:12 | 08/28/07 09:20 | Inbound International Canada | 8 |
| MASSE, GENEVIEVE | (514) 336-5695 | 08/28/07 09:23 | 08/28/07 11:15 | Inbound International Canada | 112 |
| LAMBRET, FRANK | (334) 323-7224 | 08/28/07 09:23 | 08/28/07 11:15 | Dial Meet Me | 112 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 08/31/2007 | | $34.00 | $0.00 | $0.00 | $4.73 | $38.73 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 80.00 | $34.00 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *HULL, BOB | (919) 620-2000 | 08/31/07 09:18 | 08/31/07 09:58 | 800 Meet Me | 40 |
| MONTALAN, HARVE | 347 | 08/31/07 09:18 | 08/31/07 09:58 | 800 Meet Me | 40 |

**Leader Total for Special Billing ID 1: 6050**

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| MASSE, GENEVIEVE | $75.12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $10.44 | $85.56 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 08/23/2007 | | $75.12 | $0.00 | $0.00 | $10.44 | $85.56 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 96.00 | $40.80 |
| Inbound International Canada | $0.7150 | Minutes | 48.00 | $34.32 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| CRETS, DAVE | (314) 731-8848 | 08/23/07 13:33 | 08/23/07 14:21 | 800 Meet Me | 48 |
| *MASSE, GENEVIEVE | (514) 336-1809 | 08/23/07 13:33 | 08/23/07 14:21 | Inbound International Canada | 48 |
| KOTHANDARAMAN, DEVARAJ | (919) 620-2000 | 08/23/07 13:33 | 08/23/07 14:21 | 800 Meet Me | 48 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 6051 | $144.46 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $20.08 | $164.54 |

**Leader Total for Special Billing ID 1: 6051**

| KOTHANDARAMAN, DEVARAJ | $24.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.34 | $27.34 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 08/03/2007 | | $24.00 | $0.00 | $0.00 | $3.34 | $27.34 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.1200 | Minutes | 200.00 | $24.00 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| AOTHBRAMAN, BEVARAJ | (919) 620-2003 | 08/03/07 08:29 | 08/03/07 09:33 | 800 Meet Me | 64 |
| MASSE, JENAVIVE | (514) 336-5604 | 08/03/07 08:32 | 08/03/07 09:42 | 800 Meet Me | 70 |
| CLOSE, GREG | (919) 470-5800 | 08/03/07 08:36 | 08/03/07 09:42 | 800 Meet Me | 66 |

## Right column — Page 102 of 134

**Leader Total for Special Billing ID 1: 6051**

| MASSE, GENEVIEVE | $120.46 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.74 | $137.20 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 08/16/2007 | | $120.46 | $0.00 | $0.00 | $16.74 | $137.20 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 148.00 | $62.90 |
| Dial Meet Me | $0.4050 | Minutes | 45.00 | $18.23 |
| Inbound International Canada | $0.7150 | Minutes | 55.00 | $39.33 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| MCCLOUGHLIN, HEATHER | (919) 470-5800 | 08/16/07 14:00 | 08/16/07 14:55 | 800 Meet Me | 55 |
| *MASSE, GENIEVEVE | (514) 336-5685 | 08/16/07 14:00 | 08/16/07 14:55 | Inbound International Canada | 55 |
| OLIVEN, MARY | (919) 620-2000 | 08/16/07 14:07 | 08/16/07 14:52 | 800 Meet Me | 45 |
| SIKORA, TOMMIE | (630) 626-6055 | 08/16/07 14:10 | 08/16/07 14:55 | 800 Meet Me | 45 |
| LODGE, DAVE | (334) 323-7224 | 08/16/07 14:10 | 08/16/07 14:55 | Dial Meet Me | 45 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 6052 | $115.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.11 | $131.95 |

**Leader Total for Special Billing ID 1: 6052**

| HEELEMA, JOYCE | $115.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.11 | $131.95 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 08/09/2007 | | $59.31 | $0.00 | $0.00 | $8.25 | $67.56 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 110.00 | $46.75 |
| Dial Meet Me | $0.4050 | Minutes | 31.00 | $12.56 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| PATEL, ATUL | (301) 255-3099 | 08/09/07 11:59 | 08/09/07 12:36 | 800 Meet Me | 48 |
| SMOTER, BEATA | (630) 626-6055 | 08/09/07 11:59 | 08/09/07 12:36 | 800 Meet Me | 48 |
| ZUMWALT, DIANNE | (314) 731-8848 | 08/09/07 12:00 | 08/09/07 12:36 | 800 Meet Me | 48 |
| KELAMA, VALEECE | (334) 323-7224 | 08/09/07 12:05 | 08/09/07 12:36 | Dial Meet Me | 48 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 08/24/2007 | | $56.53 | $0.00 | $0.00 | $7.86 | |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 133.00 | $56.53 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| BUSHARD, HARRY | (514) 336-1809 | 08/24/07 08:58 | 08/24/07 09:36 | 800 Meet Me | 38 |
| BUETTNER, DAN | (314) 731-8848 | 08/24/07 09:00 | 08/24/07 09:36 | 800 Meet Me | 36 |
| *HIELEMA, JOYCE | (919) 620-2000 | 08/24/07 09:03 | 08/24/07 09:36 | 800 Meet Me | 33 |
| PATEL, ATUL | (301) 255-3099 | 08/24/07 09:10 | 08/24/07 09:36 | 800 Meet Me | 26 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 6015 | $0.00 | $267.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $37.12 | $304.14 |

**Leader Total for Special Billing ID 1: 6015**

| WILMES-RIESENBERG, MARY | $0.00 | $267.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $37.12 | $304.14 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 08/23/2007 | | $1.04 | $0.00 | $0.00 | $0.14 | $1.18 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 4.00 | $1.04 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-2-2 308760 | (314) 506-8000 | 08/23/07 09:35 | 08/23/07 09:37 | Always On 800 Meet Me | 2 |
| Host Port 1-4-1-18 818480 | (314) 506-8000 | 08/23/07 09:35 | 08/23/07 09:37 | Always On 800 Meet Me | 2 |

EXHIBIT E

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 08/23/2007 | | | $34.58 | $0.00 | $0.00 | $4.81 | $39.39 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 133.00 | $34.58 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-6-7 308760 | (919) 620-2000 | 08/23/07 09:56 | 08/23/07 10:03 | Always On 800 Meet Me | 7 |
| Guest Port 1-6-2-5 308760 | (919) 620-2000 | 08/23/07 11:05 | 08/23/07 11:08 | Always On 800 Meet Me | 63 |
| Guest Port 1-4-3-23 30876 | (919) 620-2000 | 08/23/07 10:03 | 08/23/07 11:06 | Always On 800 Meet Me | 63 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 08/23/2007 | | | $14.82 | $0.00 | $0.00 | $2.06 | $16.88 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 57.00 | $14.82 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-1-6-17 818460 | (314) 506-8000 | 08/23/07 10:09 | 08/23/07 11:06 | Always On 800 Meet Me | 57 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 08/24/2007 | | | $48.10 | $0.00 | $0.00 | $6.69 | $54.79 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 185.00 | $48.10 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-5-6-8000 | (314) 506-8000 | 08/24/07 09:00 | 08/24/07 10:05 | Always On 800 Meet Me | 65 |
| Guest Port 1-5-6-19 30876 | (919) 620-2000 | 08/24/07 10:05 | 08/24/07 10:05 | Always On 800 Meet Me | 61 |
| Guest Port 1-5-4-17 30876 | (919) 620-2000 | 08/24/07 10:05 | 08/24/07 10:05 | Always On 800 Meet Me | 59 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 08/27/2007 | | | $71.50 | $0.00 | $0.00 | $9.94 | $81.44 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 275.00 | $71.50 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-4-5-8 818460 | (314) 506-8000 | 08/27/07 09:55 | 08/27/07 10:32 | Always On 800 Meet Me | 97 |
| Guest Port 1-3-5-21 30876 | (919) 620-2000 | 08/27/07 09:52 | 08/27/07 10:32 | Always On 800 Meet Me | 90 |
| Guest Port 1-2-3-15 30876 | (919) 620-2000 | 08/27/07 09:04 | 08/27/07 10:32 | Always On 800 Meet Me | 88 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 08/29/2007 | | | $59.80 | $0.00 | $0.00 | $8.31 | $68.11 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 230.00 | $59.80 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-5-3-23 818460 | (314) 506-8000 | 08/29/07 12:55 | 08/29/07 14:22 | Always On 800 Meet Me | 87 |
| Guest Port 1-1-3-11 30876 | (919) 620-2000 | 08/29/07 13:04 | 08/29/07 14:09 | Always On 800 Meet Me | 65 |
| Guest Port 1-1-5-20 30876 | (919) 620-2000 | 08/29/07 13:04 | 08/29/07 14:22 | Always On 800 Meet Me | 78 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 08/30/2007 | | | $37.18 | $0.00 | $0.00 | $5.17 | $42.35 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 143.00 | $37.18 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-6-13 818460 | (314) 506-8000 | 08/30/07 14:29 | 08/30/07 15:23 | Always On 800 Meet Me | 54 |
| Guest Port 1-5-5-20 30876 | (919) 620-2000 | 08/30/07 14:32 | 08/30/07 15:10 | Always On 800 Meet Me | 38 |
| Guest Port 1-1-6-6 308760 | (919) 620-2000 | 08/30/07 14:32 | 08/30/07 15:23 | Always On 800 Meet Me | 51 |

| Total of Special ID 1 | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8021 | | $134.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18.73 | $153.45 |

Leader Total for Special Billing ID 1: 8021

| | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CONNOR, DENNY | | $134.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18.73 | $153.45 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 08/02/2007 | | | $0.84 | $0.00 | $0.00 | $0.12 | $0.96 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.1200 | Minutes | | 7.00 | $0.84 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| MILLER, NOEL | (706) 543-5853 | 08/02/07 13:26 | 08/02/07 13:33 | 800 Meet Me | 7 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 08/29/2007 | | | $133.88 | $0.00 | $0.00 | $18.61 | $152.49 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 315.00 | $133.88 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| MILLER, NOEL | (706) 543-5853 | 08/29/07 09:57 | 08/29/07 10:44 | 800 Meet Me | 47 |
| MATTHEWS, DOUGLAS | (919) 470-6800 | 08/29/07 09:57 | 08/29/07 10:44 | 800 Meet Me | 47 |
| MCGLAUGLIN, HEATHER | (919) 470-6800 | 08/29/07 09:58 | 08/29/07 10:44 | 800 Meet Me | 46 |
| MULLEN, KAREN | (314) 731-8848 | 08/29/07 09:59 | 08/29/07 10:44 | 800 Meet Me | 46 |
| *CONNOR, DENNY | (314) 506-8000 | 08/29/07 09:59 | 08/29/07 10:44 | 800 Meet Me | 45 |
| THOMASON, MELANIE | (919) 470-6800 | 08/29/07 10:02 | 08/29/07 10:44 | 800 Meet Me | 42 |
| SECORA, TOMMY | (630) 628-6055 | 08/29/07 10:02 | 08/29/07 10:44 | 800 Meet Me | 42 |

| Total of Special ID 1 | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8050 | | $0.00 | $381.94 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $53.09 | |

Leader Total for Special Billing ID 1: 8050

| | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SANOSTEDT, DENNIS | | $0.00 | $381.94 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $53.09 | |

EXHIBIT E

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 08/07/2007 | | | $67.86 | $0.00 | $0.00 | $9.43 | $77.29 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 261.00 | $67.86 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-4-1 132657 | (817) 679-8002 | 08/07/07 09:29 | 08/07/07 10:37 | Always On 800 Meet Me | 68 |
| Guest Port 1-3-6-3 132657 | (919) 470-6800 | 08/07/07 09:29 | 08/07/07 10:37 | Always On 800 Meet Me | 68 |
| Host Port 1-1-8-1 3124690 | (314) 616-6920 | 08/07/07 09:30 | 08/07/07 10:35 | Always On 800 Meet Me | 65 |
| Guest Port 1-3-2-19 13265 | (334) 323-8858 | 08/07/07 09:30 | 08/07/07 10:35 | Always On 800 Meet Me | 60 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 08/24/2007 | | $45.76 | $0.00 | $0.00 | $6.36 | $52.12 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 176.00 | $45.76 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| In Call Port 1-7-7-16 | (919) 470-6800 | 08/24/07 08:01 | 08/24/07 08:51 | Always On 800 Meet Me | 51 |
| Host Port 1-3-2-19 312469 | (617) 679-8007 | 08/24/07 08:01 | 08/24/07 08:51 | Always On 800 Meet Me | 50 |
| Guest Port 1-4-2-20 13265 | (334) 260-9999 | 08/24/07 08:34 | 08/24/07 08:34 | Always On 800 Meet Me | 29 |
| Guest Port 1-4-4-13 13265 | (334) 323-9858 | 08/24/07 08:05 | 08/24/07 08:51 | Always On 800 Meet Me | 46 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 08/27/2007 | | $75.66 | $0.00 | $0.00 | $10.52 | $86.18 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 291.00 | $75.66 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-7-14 312469 | (617) 467-4723 | 08/27/07 13:01 | 08/27/07 14:45 | Always On 800 Meet Me | 104 |
| Guest Port 1-1-3-8 132657 | (919) 641-3981 | 08/27/07 13:11 | 08/27/07 14:45 | Always On 800 Meet Me | 94 |
| Guest Port 1-2-3-16 13265 | (919) 620-2000 | 08/27/07 13:12 | 08/27/07 14:45 | Always On 800 Meet Me | 93 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 08/28/2007 | | $30.42 | $0.00 | $0.00 | $4.23 | $34.65 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 117.00 | $30.42 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-3-24 13265 | (847) 606-1234 | 08/28/07 08:00 | 08/28/07 08:43 | Always On 800 Meet Me | 43 |
| Guest Port 1-1-16-18 13265 | (919) 451-0679 | 08/28/07 08:02 | 08/28/07 08:39 | Always On 800 Meet Me | 37 |
| Host Port 1-4-6-17 312469 | (617) 467-4723 | 08/28/07 08:02 | 08/28/07 08:39 | Always On 800 Meet Me | 37 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 08/31/2007 | | $162.24 | $0.00 | $0.00 | $22.55 | $184.79 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 624.00 | $162.24 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-4-21 13265 | (919) 641-3981 | 08/31/07 12:58 | 08/31/07 14:23 | Always On 800 Meet Me | 85 |
| Guest Port 1-3-6-13 13265 | 404 | 08/31/07 12:59 | 08/31/07 14:49 | Always On 800 Meet Me | 111 |
| Guest Port 1-3-7-3 132657 | (212) 918-0000 | 08/31/07 12:59 | 08/31/07 14:49 | Always On 800 Meet Me | 110 |
| Host Port 1-4-5-6 3124690 | (617) 679-8017 | 08/31/07 13:01 | 08/31/07 14:49 | Always On 800 Meet Me | 109 |
| Guest Port 1-5-1-9 132657 | (202) 560-8200 | 08/31/07 13:01 | 08/31/07 14:49 | Always On 800 Meet Me | 108 |
| Guest Port 1-5-1-4 132657 | (312) 470-9921 | 08/31/07 13:01 | 08/31/07 14:20 | Always On 800 Meet Me | 75 |
| Guest Port 1-3-7-2 13265 | (919) 641-3981 | 08/31/07 14:23 | 08/31/07 14:49 | Always On 800 Meet Me | 26 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 8080 | $0.00 | $293.82 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $40.84 | $334.66 |

Leader Total for Special Billing ID 1: 8080

| FLAMMANG, DOUG | $0.00 | $25.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.54 | $29.02 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 08/22/2007 | | $25.48 | $0.00 | $0.00 | $3.54 | $29.02 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 98.00 | $25.48 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-1-6-12 903065 | (919) 620-2000 | 08/22/07 14:35 | 08/22/07 15:09 | Always On 800 Meet Me | 34 |
| Guest Port 1-4-5-12 40515 | (919) 556-9943 | 08/22/07 14:36 | 08/22/07 15:09 | Always On 800 Meet Me | 33 |
| Guest Port 1-1-8-2 405156 | (706) 543-5853 | 08/22/07 14:38 | 08/22/07 15:09 | Always On 800 Meet Me | 31 |

Leader Total for Special Billing ID 1: 8080

| SHANNAHAN, BARBARA | $0.00 | $268.34 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $37.30 | $305.64 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 08/01/2007 | | $22.32 | $0.00 | $0.00 | $3.10 | $25.42 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.0800 | Minutes | 279.00 | $22.32 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-4-16 86553 | (314) 731-8848 | 08/01/07 09:59 | 08/01/07 11:32 | Always On 800 Meet Me | 93 |
| Guest Port 1-2-2-1 885531 | (314) 304-6392 | 08/01/07 09:59 | 08/01/07 11:32 | Always On 800 Meet Me | 93 |
| Host Port 1-4-8-13 618278 | (919) 620-2000 | 08/01/07 11:42 | 08/01/07 11:42 | Always On 800 Meet Me | 88 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 08/06/2007 | | $24.24 | $0.00 | $0.00 | $3.37 | |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.0800 | Minutes | 303.00 | $24.24 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-4-3 885531 | (314) 506-8000 | 08/06/07 08:57 | 08/06/07 10:38 | Always On 800 Meet Me | 101 |
| Guest Port 1-4-7-21 86553 | (314) 731-8848 | 08/06/07 08:43 | 08/06/07 10:38 | Always On 800 Meet Me | 90 |
| Host Port 1-3-1-7 618278 | (919) 620-2000 | 08/06/07 08:07 | 08/06/07 10:38 | Always On 800 Meet Me | 96 |
| Guest Port 1-1-5-13 88553 | (314) 731-8848 | 08/06/07 09:19 | 08/06/07 10:19 | Always On 800 Meet Me | 13 |
| Guest Port 1-3-7-20 88553 | (314) 731-8848 | 08/06/07 09:16 | 08/06/07 09:21 | Always On 800 Meet Me | 5 |
| Guest Port 1-4-1-3 885531 | (314) 306-6056 | 08/06/07 09:29 | 08/06/07 09:38 | Always On 800 Meet Me | 9 |
| Guest Port 1-4-7-14 86553 | (314) 731-8848 | 08/06/07 09:27 | 08/06/07 09:34 | Always On 800 Meet Me | 7 |
| Guest Port 1-5-1-4 885531 | (314) 306-6056 | 08/06/07 09:33 | 08/06/07 10:38 | Always On 800 Meet Me | 65 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 08/09/2007 | | $75.66 | $0.00 | $0.00 | $10.52 | $86.18 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 291.00 | $75.66 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-4-8 885531 | (314) 731-8848 | | 08/09/07 14:09 | Always On 800 Meet Me | 101 |
| Host Port 1-1-7-1 618278 | (919) 620-2000 | 08/09/07 12:31 | 08/09/07 14:09 | Always On 800 Meet Me | 98 |
| Guest Port 1-4-6-23 88553 | (314) 304-6392 | 08/09/07 12:39 | 08/09/07 14:09 | Always On 800 Meet Me | 1 |
| Guest Port 1-3-6-9 885531 | (314) 304-6392 | 08/09/07 12:38 | 08/09/07 14:09 | Always On 800 Meet Me | 91 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 08/15/2007 | | $28.34 | $0.00 | $0.00 | $3.94 | $32.28 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 109.00 | $28.34 |

EXHIBIT E

## Left Page

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-3-2 885531 | (314) 833-1000 | 08/15/07 14:55 | 08/15/07 15:35 | Always On 800 Meet Me | 40 |
| Guest Port 1-4-4-11 88553 | (503) 748-8670 | 08/15/07 15:00 | 08/15/07 15:35 | Always On 800 Meet Me | 35 |
| Host Port 1-1-5-10 618278 | (314) 731-8848 | 08/15/07 15:01 | 08/15/07 15:35 | Always On 800 Meet Me | 34 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 08/21/2007 | | | | $1.82 | $0.00 | $0.00 | $0.25 | $2.07 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 7.00 | $1.82 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-7-8 885531 | (314) 731-8848 | 08/21/07 13:01 | 08/21/07 13:05 | Always On 800 Meet Me | 4 |
| Host Port 1-4-3-4 6182789 | (919) 620-2000 | 08/21/07 13:02 | 08/21/07 13:05 | Always On 800 Meet Me | 3 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 08/22/2007 | | | | $28.08 | $0.00 | $0.00 | $3.90 | $31.98 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 108.00 | $28.08 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-6-11 88553 | (314) 506-8000 | 08/22/07 12:27 | 08/22/07 12:35 | Always On 800 Meet Me | 8 |
| Host Port 1-5-1-5 6182789 | (919) 620-2000 | 08/22/07 12:35 | 08/22/07 14:15 | Always On 800 Meet Me | 100 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 08/22/2007 | | | | $25.74 | $0.00 | $0.00 | $3.58 | $29.32 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 99.00 | $25.74 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-7-21 88553 | (314) 506-8000 | 08/22/07 12:36 | 08/22/07 14:15 | Always On 800 Meet Me | 99 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 08/23/2007 | | | | $21.84 | $0.00 | $0.00 | $3.04 | $24.88 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 84.00 | $21.84 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-6-21 88553 | (314) 731-8848 | 08/23/07 10:44 | 08/23/07 10:44 | Always On 800 Meet Me | 40 |
| Host Port 1-4-1-12 618278 | (919) 620-2000 | 08/23/07 10:04 | 08/23/07 10:44 | Always On 800 Meet Me | 40 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 08/23/2007 | | | | $39.00 | $0.00 | $0.00 | $5.42 | $44.42 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 150.00 | $39.00 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-2-2 885531 | (919) 660-7699 | 08/23/07 11:56 | 08/23/07 12:41 | Always On 800 Meet Me | 45 |
| Guest Port 1-5-3-23 88553 | (314) 506-8000 | 08/23/07 11:58 | 08/23/07 12:53 | Always On 800 Meet Me | 55 |
| Host Port 1-5-5-18 618278 | (919) 620-2000 | 08/23/07 12:03 | 08/23/07 12:53 | Always On 800 Meet Me | 50 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 08/29/2007 | | | | $1.30 | $0.00 | $0.00 | $0.18 | $1.48 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 5.00 | $1.30 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-5-8 885531 | (314) 731-8848 | 08/29/07 10:03 | 08/29/07 10:08 | Always On 800 Meet Me | 5 |

## Right Page

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 8065 | $70.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.87 | $80.85 |

**Leader Total for Special Billing ID 1: 8065**

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| SEGRIST, MARK | $70.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.87 | $80.85 |

| Event Date | Special ID 2 | | | Service Charge | Discount | | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 08/09/2007 | | | | $70.98 | $0.00 | | $0.00 | $9.87 | $80.85 |

| Service Type | | | | Price | | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | | Minutes | | 167.00 | $70.98 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| LOPEZ, MIGUEL | (919) 470-5900 | 08/09/07 10:31 | 08/09/07 11:32 | 800 Meet Me | 61 |
| *SEAGRIST, MARK | (314) 506-8000 | 08/09/07 10:32 | 08/09/07 11:32 | 800 Meet Me | 60 |
| FERDET, SHIRLEY | (314) 336-5604 | 08/09/07 10:46 | 08/09/07 11:32 | 800 Meet Me | 46 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 8150 | $0.00 | $647.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $90.00 | $737.56 |

**Leader Total for Special Billing ID 1: 8150**

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| GLUCK, KRISTEN | $0.00 | $647.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $90.00 | $737.56 |

| Event Date | Special ID 2 | | | Service Charge | Discount | | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 08/01/2007 | | | | $8.00 | $0.00 | | $0.00 | $1.11 | $9.11 |

| Service Type | | | | Price | | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.0800 | | Minutes | | 100.00 | $8.00 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-1-16 21754 | (919) 271-8296 | 08/01/07 08:11 | 08/01/07 09:04 | Always On 800 Meet Me | 53 |
| Guest Port 1-3-6-16 21754 | (314) 731-8848 | 08/01/07 08:14 | 08/01/07 09:04 | Always On 800 Meet Me | 50 |

| Event Date | Special ID 2 | | | Service Charge | Discount | | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 08/02/2007 | | | | $35.20 | $0.00 | | $0.00 | $4.89 | $40.09 |

| Service Type | | | | Price | | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.0800 | | Minutes | | 440.00 | $35.20 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-3-19 21754 | (314) 409-7566 | 08/02/07 08:59 | 08/02/07 09:21 | Always On 800 Meet Me | 22 |
| Guest Port 1-1-6-17 21754 | (919) 274-4293 | 08/02/07 08:59 | 08/02/07 10:02 | Always On 800 Meet Me | 63 |
| Guest Port 1-1-5-7 217540 | (919) 620-2000 | 08/02/07 09:01 | 08/02/07 10:15 | Always On 800 Meet Me | 74 |
| Guest Port 1-2-4-14 21754 | (314) 731-8848 | 08/02/07 09:02 | 08/02/07 10:15 | Always On 800 Meet Me | 73 |
| Guest Port 1-3-7-8 217540 | (314) 506-8000 | 08/02/07 09:03 | 08/02/07 10:04 | Always On 800 Meet Me | 61 |
| Guest Port 1-2-2-14 21754 | (314) 506-8000 | 08/02/07 09:03 | 08/02/07 10:15 | Always On 800 Meet Me | 72 |
| Guest Port 1-3-3-19 21754 | (314) 731-8848 | 08/02/07 10:04 | 08/02/07 10:15 | Always On 800 Meet Me | 11 |
| Guest Port 1-2-4-5 217540 | (314) 506-8000 | 08/02/07 10:04 | 08/02/07 10:15 | Always On 800 Meet Me | 11 |
| Guest Port 1-1-7-15 21754 | (314) 506-8000 | 08/02/07 10:15 | 08/02/07 10:21 | Always On 800 Meet Me | 6 |

| Event Date | Special ID 2 | | | Service Charge | Discount | | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 08/02/2007 | | | | $6.32 | $0.00 | | $0.00 | $0.88 | $7.20 |

| Service Type | | | | Price | | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.0800 | | Minutes | | 79.00 | $6.32 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-7-21 21754 | (919) 478-5301 | 08/02/07 10:47 | 08/02/07 10:49 | Always On 800 Meet Me | 2 |
| Guest Port 1-3-5-19 21754 | (314) 506-8000 | 08/02/07 10:48 | 08/02/07 11:14 | Always On 800 Meet Me | 26 |
| Guest Port 1-4-4-7 217540 | (314) 506-8000 | 08/02/07 10:48 | 08/02/07 11:14 | Always On 800 Meet Me | 26 |
| Guest Port 1-2-7-18 21754 | (919) 620-2000 | 08/02/07 10:49 | 08/02/07 11:14 | Always On 800 Meet Me | 25 |

| Event Date | Special ID 2 | | | Service Charge | Discount | | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 08/02/2007 | | | | $27.52 | $0.00 | | $0.00 | $3.83 | $31.35 |

| Service Type | | | | Price | | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.0800 | | Minutes | | 344.00 | $27.52 |

EXHIBIT A

## Left Page

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-1-8 217540 | (919) 470-6800 | 08/02/07 16:00 | 08/02/07 16:52 | Always On 800 Meet Me | 52 |
| Guest Port 1-4-8-12 217540 | (919) 274-4293 | 08/02/07 16:00 | 08/02/07 16:52 | Always On 800 Meet Me | 52 |
| Guest Port 1-3-1-3 217540 | (314) 508-8000 | 08/02/07 16:01 | 08/02/07 16:52 | Always On 800 Meet Me | 51 |
| Guest Port 1-4-3-19 217540 | (314) 731-8848 | 08/02/07 16:02 | 08/02/07 16:49 | Always On 800 Meet Me | 47 |
| Guest Port 1-5-4-19 217540 | (919) 620-2000 | 08/02/07 16:02 | 08/02/07 16:52 | Always On 800 Meet Me | 50 |
| Guest Port 1-2-4-10 217540 | (919) 890-1024 | 08/02/07 16:02 | 08/02/07 16:52 | Always On 800 Meet Me | 50 |
| Guest Port 1-3-8-8 217540 | (314) 508-8000 | 08/02/07 16:05 | 08/02/07 16:05 | Always On 800 Meet Me | 1 |
| Guest Port 1-3-6-18 217540 | (314) 731-8848 | 08/02/07 16:11 | 08/02/07 16:52 | Always On 800 Meet Me | 41 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 08/03/2007 | | | | $22.16 | $0.00 | $0.00 | $3.08 | $25.24 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.0800 | Minutes | | 277.00 | $22.16 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-3-5 217540 | (919) 620-2000 | 08/03/07 12:59 | 08/03/07 13:41 | Always On 800 Meet Me | 42 |
| Guest Port 1-3-2-11 217540 | (314) 409-7566 | 08/03/07 12:59 | 08/03/07 13:41 | Always On 800 Meet Me | 42 |
| Guest Port 1-2-5-22 217540 | (919) 470-6800 | 08/03/07 13:01 | 08/03/07 13:41 | Always On 800 Meet Me | 40 |
| Guest Port 1-5-1-5 217540 | (314) 508-8000 | 08/03/07 13:01 | 08/03/07 13:41 | Always On 800 Meet Me | 40 |
| Guest Port 1-2-1-9 217540 | (919) 470-6800 | 08/03/07 13:02 | 08/03/07 13:41 | Always On 800 Meet Me | 39 |
| Guest Port 1-1-8-4 217540 | (314) 731-8848 | 08/03/07 13:03 | 08/03/07 13:41 | Always On 800 Meet Me | 37 |
| Guest Port 1-5-2-13 217540 | (314) 731-8848 | 08/03/07 13:04 | 08/03/07 13:41 | Always On 800 Meet Me | 37 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 08/07/2007 | | | | $29.38 | $0.00 | $0.00 | $4.08 | $33.46 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 113.00 | $29.38 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-2-17 217754 | (314) 508-8000 | 08/07/07 11:03 | 08/07/07 11:03 | Always On 800 Meet Me | 6 |
| Guest Port 1-1-4-11 217754 | (919) 470-6800 | 08/07/07 11:00 | 08/07/07 11:05 | Always On 800 Meet Me | 6 |
| Guest Port 1-3-5-16 217754 | (314) 508-8000 | 08/07/07 11:04 | 08/07/07 11:39 | Always On 800 Meet Me | 35 |
| Guest Port 1-1-4-16 217754 | (919) 470-6800 | 08/07/07 11:05 | 08/07/07 11:39 | Always On 800 Meet Me | 34 |
| Guest Port 1-3-1-18 217754 | (919) 620-2000 | 08/07/07 11:06 | 08/07/07 11:39 | Always On 800 Meet Me | 33 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 08/07/2007 | | | | $44.46 | $0.00 | $0.00 | $6.18 | $50.64 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 171.00 | $44.46 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-3-17 217754 | (919) 620-2000 | 08/07/07 11:56 | 08/07/07 12:44 | Always On 800 Meet Me | 48 |
| Guest Port 1-1-5-21 217754 | (314) 508-8000 | 08/07/07 11:58 | 08/07/07 12:44 | Always On 800 Meet Me | 46 |
| Guest Port 1-1-4-8 217540 | (314) 508-8000 | 08/07/07 12:01 | 08/07/07 12:44 | Always On 800 Meet Me | 43 |
| Guest Port 1-3-18 217754 | (314) 731-8848 | 08/07/07 12:07 | 08/07/07 12:44 | Always On 800 Meet Me | 37 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 08/09/2007 | | | | $55.90 | $0.00 | $0.00 | $7.77 | $63.67 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 215.00 | $55.90 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-6-12 217754 | (919) 620-2000 | 08/09/07 10:02 | 08/09/07 11:28 | Always On 800 Meet Me | 86 |
| Guest Port 1-2-7-3 217540 | (919) 620-2000 | 08/09/07 10:05 | 08/09/07 11:28 | Always On 800 Meet Me | 83 |
| Guest Port 1-3-5-16 217540 | (314) 731-8848 | 08/09/07 10:42 | 08/09/07 11:28 | Always On 800 Meet Me | 46 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 08/10/2007 | | | | $22.62 | $0.00 | $0.00 | $3.14 | $25.76 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 87.00 | $22.62 |

## Right Page

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-4-12 217754 | (919) 340-5380 | 08/10/07 14:30 | 08/10/07 14:30 | Always On 800 Meet Me | 34 |
| Guest Port 1-3-6-7 217540 | (919) 620-2000 | 08/10/07 14:02 | 08/10/07 14:30 | Always On 800 Meet Me | 28 |
| Guest Port 1-4-4-11 217754 | (314) 506-8000 | 08/10/07 14:05 | 08/10/07 14:30 | Always On 800 Meet Me | 25 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 08/14/2007 | | | | $111.02 | $0.00 | $0.00 | $15.43 | $126.45 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 427.00 | $111.02 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-1-2 217540 | (919) 470-6800 | 08/14/07 12:53 | 08/14/07 13:54 | Always On 800 Meet Me | 61 |
| Guest Port 1-2-3-3 217540 | (919) 620-2000 | 08/14/07 13:00 | 08/14/07 13:54 | Always On 800 Meet Me | 54 |
| Guest Port 1-2-10 217754 | (314) 731-8848 | 08/14/07 13:01 | 08/14/07 13:54 | Always On 800 Meet Me | 53 |
| Guest Port 1-3-3-22 217754 | (314) 506-8000 | 08/14/07 13:02 | 08/14/07 13:51 | Always On 800 Meet Me | 49 |
| Guest Port 1-4-4-20 217754 | (314) 506-8000 | 08/14/07 13:02 | 08/14/07 13:54 | Always On 800 Meet Me | 52 |
| Guest Port 1-2-19 217754 | (919) 620-2000 | 08/14/07 13:02 | 08/14/07 13:54 | Always On 800 Meet Me | 52 |
| Guest Port 1-4-1-1 217540 | (314) 731-8848 | 08/14/07 13:03 | 08/14/07 13:54 | Always On 800 Meet Me | 52 |
| Guest Port 1-5-2-24 217754 | (919) 620-2000 | 08/14/07 13:03 | 08/14/07 13:05 | Always On 800 Meet Me | 2 |
| Guest Port 1-3-1-8 217540 | (314) 506-8000 | 08/14/07 13:03 | 08/14/07 13:54 | Always On 800 Meet Me | 51 |
| Guest Port 1-4-4-1 217540 | (919) 470-6800 | 08/14/07 13:10 | 08/14/07 13:11 | Always On 800 Meet Me | 1 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 08/16/2007 | | | | $20.80 | $0.00 | $0.00 | $2.89 | $23.69 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 80.00 | $20.80 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-4-1 217540 | (314) 731-8848 | 08/16/07 10:00 | 08/16/07 10:24 | Always On 800 Meet Me | 24 |
| Guest Port 1-4-4-17 217754 | (314) 506-8000 | 08/16/07 10:00 | 08/16/07 10:24 | Always On 800 Meet Me | 24 |
| Guest Port 1-3-3-24 217754 | (314) 731-8848 | 08/16/07 10:00 | 08/16/07 10:24 | Always On 800 Meet Me | 24 |
| Guest Port 1-5-1-11 217754 | (919) 620-2000 | 08/16/07 10:08 | 08/16/07 10:24 | Always On 800 Meet Me | 16 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 08/16/2007 | | | | $16.90 | $0.00 | $0.00 | $2.36 | |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 65.00 | |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-6-11 217754 | (919) 620-2000 | 08/16/07 10:46 | 08/16/07 11:09 | Always On 800 Meet Me | 23 |
| Guest Port 1-3-5-13 217754 | (314) 506-8000 | 08/16/07 10:46 | 08/16/07 11:09 | Always On 800 Meet Me | 21 |
| Guest Port 1-3-6-2 217540 | (314) 731-8848 | 08/16/07 10:48 | 08/16/07 11:09 | Always On 800 Meet Me | 21 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 08/16/2007 | | | | $10.66 | $0.00 | $0.00 | $1.48 | $12.14 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 41.00 | $10.66 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-1-10 217754 | (919) 933-3696 | 08/16/07 13:09 | 08/16/07 13:21 | Always On 800 Meet Me | 21 |
| Guest Port 1-3-3-21 217754 | (919) 470-6800 | 08/16/07 13:01 | 08/16/07 13:21 | Always On 800 Meet Me | 20 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 08/21/2007 | | | | $62.92 | $0.00 | $0.00 | $8.75 | $71.67 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 242.00 | $62.92 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-2-7 217540 | (314) 506-8000 | 08/21/07 14:03 | 08/21/07 15:34 | Always On 800 Meet Me | 91 |
| Guest Port 1-1-8-13 217754 | (919) 470-6800 | 08/21/07 15:31 | 08/21/07 15:31 | Always On 800 Meet Me | 91 |
| Guest Port 1-3-6-21 217754 | (919) 478-5301 | 08/21/07 15:08 | 08/21/07 16:09 | Always On 800 Meet Me | 63 |

**EXHIBIT E**

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 08/23/2007 | | | | $0.52 | $0.00 | $0.00 | $0.07 | $0.59 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 2.00 | $0.52 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-6-2 217540 | (314) 505-8000 | 08/23/07 09:11 | 08/23/07 09:13 | Always On 800 Meet Me | 2 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 08/23/2007 | | | | $8.06 | $0.00 | $0.00 | $1.12 | $9.18 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 31.00 | $8.06 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-7-13 217540 | (314) 731-8848 | 08/23/07 10:04 | 08/23/07 10:35 | Always On 800 Meet Me | 31 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 08/24/2007 | | | | $89.44 | $0.00 | $0.00 | $12.43 | $101.87 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 344.00 | $89.44 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-5-2 217540 | (314) 505-8000 | 08/24/07 09:00 | 08/24/07 10:27 | Always On 800 Meet Me | 87 |
| Guest Port 1-4-4-14 217540 | (314) 505-8000 | 08/24/07 09:00 | 08/24/07 10:27 | | 86 |
| Guest Port 1-5-3-15 217540 | (314) 505-8000 | 08/24/07 09:01 | 08/24/07 10:27 | | 86 |
| Guest Port 1-3-5-2 217540 | (919) 620-2000 | 08/24/07 09:02 | 08/24/07 10:27 | | 85 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 08/27/2007 | | | | $22.00 | $0.00 | $0.00 | $3.06 | $25.06 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 44.00 | $11.44 |
| Always On Meet Me | | | | $0.2400 | Minutes | | 44.00 | $10.56 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-7-1 217540 | 260-0354 | 08/27/07 08:59 | 08/27/07 09:00 | Always On Meet Me | 1 |
| Guest Port 1-3-1-19 217540 | (919) 470-6800 | 08/27/07 08:59 | 08/27/07 09:43 | Always On Meet Me | 44 |
| Guest Port 1-5-7-2 217540 | 260-0354 | 08/27/07 09:00 | 08/27/07 09:43 | Always On Meet Me | 43 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 08/27/2007 | | | | $18.06 | $0.00 | $0.00 | $2.51 | $20.57 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 39.00 | $10.14 |
| Always On Meet Me | | | | $0.2400 | Minutes | | 33.00 | $7.92 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-4-2 217540 | (919) 620-2000 | 08/27/07 08:43 | 08/27/07 09:43 | Always On 800 Meet Me | 39 |
| Guest Port 1-5-7-5 217540 | 260-0354 | 08/27/07 08:43 | 08/27/07 09:43 | Always On Meet Me | 33 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 08/30/2007 | | | | $0.26 | $0.00 | $0.00 | $0.04 | $0.30 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 1.00 | $0.26 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-8-4 217540 | (314) 505-8000 | 08/30/07 09:51 | 08/30/07 09:51 | Always On 800 Meet Me | 1 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 08/30/2007 | | | | $9.88 | $0.00 | $0.00 | $1.37 | $11.25 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 38.00 | $9.88 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-6-24 217540 | (314) 505-8000 | 08/30/07 10:02 | 08/30/07 10:40 | Always On 800 Meet Me | 38 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 08/30/2007 | | | | $25.48 | $0.00 | $0.00 | $3.54 | $29.02 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 98.00 | $25.48 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-3-2 217540 | (919) 620-2000 | 08/30/07 10:45 | 08/30/07 11:19 | Always On 800 Meet Me | 34 |
| Guest Port 1-2-2-7 217540 | (314) 505-8000 | 08/30/07 10:45 | 08/30/07 11:19 | Always On 800 Meet Me | 33 |
| Guest Port 1-3-2-7 217540 | (314) 731-8848 | 08/30/07 10:48 | 08/30/07 11:19 | Always On 800 Meet Me | 31 |

| Total of Special ID 1 : | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 8410 | $0.00 | $257.46 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $35.78 | $293.24 |

**Leader Total for Special Billing ID 1: 8410**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DEOL, PARAMPAL | $0.00 | $0.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.07 | $0.59 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 08/16/2007 | | | | $0.52 | $0.00 | $0.00 | $0.07 | $0.59 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 2.00 | $0.52 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-6-1-11 605599 | (919) 620-2000 | 08/16/07 08:03 | 08/16/07 08:05 | Always On Meet Me | 2 |

**Leader Total for Special Billing ID 1: 8410**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HUGHES, CARRIE | $0.00 | $2.86 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.40 | $0.40 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | |
|---|---|---|---|---|---|---|---|---|
| 08/29/2007 | | | | $2.86 | $0.00 | $0.00 | $0.40 | |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 11.00 | |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | |
|---|---|---|---|---|---|
| Guest Port 1-5-6-22 65755 | (314) 731-8848 | 08/29/07 11:57 | 08/29/07 12:08 | Always On 800 Meet Me | |

**Leader Total for Special Billing ID 1: 8410**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| THORPE, THURMAN | $0.00 | $254.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $35.31 | $289.39 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 08/01/2007 | | | | $13.12 | $0.00 | $0.00 | $1.82 | $14.94 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.0800 | Minutes | | 164.00 | $13.12 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-3-2 519409 | (314) 505-8000 | 08/01/07 08:51 | 08/01/07 10:19 | Always On 800 Meet Me | 86 |
| Host Port 1-1-5-16 602227 | (919) 620-2000 | 08/01/07 09:01 | 08/01/07 10:19 | Always On 800 Meet Me | 78 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 08/02/2007 | | | | $23.60 | $0.00 | $0.00 | $3.28 | $26.88 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.0800 | Minutes | | 295.00 | $23.60 |

EXHIBIT E

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-6-23 51940 | (919) 641-3981 | 08/02/07 08:00 | 08/02/07 09:08 | Always On 800 Meet Me | 68 |
| Host Port 1-1-6-20 602227 | (919) 620-2000 | 08/02/07 08:01 | 08/02/07 09:08 | Always On 800 Meet Me | 65 |
| Guest Port 1-5-6-14 51940 | (314) 506-8000 | 08/02/07 08:10 | 08/02/07 09:01 | Always On 800 Meet Me | 59 |
| Guest Port 1-1-5-19 51940 | (314) 616-6920 | 08/02/07 08:32 | 08/02/07 09:08 | Always On 800 Meet Me | 26 |
| Guest Port 1-1-7-3 519409 | (919) 620-2000 | 08/02/07 08:20 | 08/02/07 09:08 | Always On 800 Meet Me | 46 |
| Guest Port 1-3-4-1 51940 | (617) 678-9007 | 08/02/07 08:32 | 08/02/07 09:06 | Always On 800 Meet Me | 34 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 08/07/2007 | | | | $16.90 | $0.00 | $0.00 | $2.35 | $19.25 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 65.00 | $16.90 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-5-2-18 602227 | (919) 620-2000 | 08/07/07 09:30 | 08/07/07 09:30 | Always On 800 Meet Me | 33 |
| Guest Port 1-4-7-6 519409 | (314) 506-8000 | 08/07/07 09:30 | 08/07/07 09:30 | Always On 800 Meet Me | 32 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 08/15/2007 | | | | $31.98 | $0.00 | $0.00 | $4.45 | $36.43 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 123.00 | $31.98 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-17-19 51940 | (314) 506-8000 | 08/15/07 09:03 | 08/15/07 10:03 | Always On 800 Meet Me | 65 |
| Host Port 1-5-3-7 6022276 | (919) 620-2000 | 08/15/07 09:05 | 08/15/07 10:03 | Always On 800 Meet Me | 59 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 08/15/2007 | | | | $17.94 | $0.00 | $0.00 | $2.49 | $20.43 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 69.00 | $17.94 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-6-14 51940 | (314) 506-8000 | 08/15/07 13:59 | 08/15/07 14:34 | Always On 800 Meet Me | 35 |
| Host Port 1-4-1-14 602227 | (919) 620-2000 | 08/15/07 14:00 | 08/15/07 14:34 | Always On 800 Meet Me | 34 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 08/21/2007 | | | | $16.64 | $0.00 | $0.00 | $2.31 | $18.95 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 64.00 | $16.64 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-6-19 51940 | (314) 506-8000 | 08/21/07 09:32 | 08/21/07 09:32 | Always On 800 Meet Me | 33 |
| Host Port 1-2-2-22 602227 | (919) 620-2000 | 08/21/07 09:01 | 08/21/07 09:32 | Always On 800 Meet Me | 31 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 08/28/2007 | | | | $26.78 | $0.00 | $0.00 | $3.72 | $30.50 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 103.00 | $26.78 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-7-15 51940 | (314) 506-8000 | 08/28/07 08:56 | 08/28/07 09:46 | Always On 800 Meet Me | 55 |
| Host Port 1-2-6-17 602227 | (919) 620-2000 | 08/28/07 08:58 | 08/28/07 09:46 | Always On 800 Meet Me | 48 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 08/30/2007 | | | | $0.52 | $0.00 | $0.00 | $0.07 | $0.59 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 2.00 | $0.52 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-3-24 51940 | (334) 323-9858 | 08/30/07 06:58 | 08/30/07 07:00 | Always On 800 Meet Me | 2 |

---

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 08/30/2007 | | | | $106.60 | $0.00 | $0.00 | $14.82 | $121.42 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 410.00 | $106.60 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-4-6-17 602227 | (919) 620-2000 | 08/30/07 07:57 | 08/30/07 08:58 | Always On 800 Meet Me | 61 |
| Guest Port 1-1-8-18 51940 | (919) 641-2080 | 08/30/07 07:58 | 08/30/07 08:58 | Always On 800 Meet Me | 60 |
| Guest Port 1-1-5-22 51940 | (334) 323-9858 | 08/30/07 07:58 | 08/30/07 08:58 | Always On 800 Meet Me | 59 |
| Guest Port 1-4-7-15 51940 | (314) 753-6054 | 08/30/07 07:58 | 08/30/07 08:58 | Always On 800 Meet Me | 59 |
| Guest Port 1-5-4-2 51940 | (334) 323-9858 | 08/30/07 07:59 | 08/30/07 08:58 | Always On 800 Meet Me | 59 |
| Guest Port 1-3-8-14 51940 | (919) 461-2505 | 08/30/07 08:01 | 08/30/07 08:58 | Always On 800 Meet Me | 57 |
| Guest Port 1-4-2-16 51940 | (617) 497-4723 | 08/30/07 08:03 | 08/30/07 08:58 | Always On 800 Meet Me | 55 |

| Total of Special ID 1 | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8475 | | $0.00 | $119.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.58 | $135.90 |

| Leader Total for Special Billing ID 1: 8475 | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MALIK, ASH | | $0.00 | $119.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.58 | $135.90 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 08/02/2007 | | | | $0.48 | $0.00 | $0.00 | $0.07 | $0.55 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.0800 | Minutes | | 6.00 | $0.48 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-4-16 187744 | (212) 918-0000 | 08/02/07 10:07 | 08/02/07 10:13 | Always On 800 Meet Me | 6 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 08/03/2007 | | | | $5.92 | $0.00 | $0.00 | $0.82 | |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.0800 | Minutes | | 74.00 | |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type |
|---|---|---|---|---|
| Host Port 1-5-4-8 1877449 | (408) 747-0186 | 08/03/07 11:09 | 08/03/07 11:09 | Always On 800 Meet Me |
| Guest Port 1-2-5-11 83182 | (860) 533-1738 | 08/03/07 11:09 | 08/03/07 11:09 | Always On 800 Meet Me |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 08/06/2007 | | | | $4.88 | $0.00 | $0.00 | $0.68 | $5.56 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.0800 | Minutes | | 61.00 | $4.88 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-6-12 83182 | 631 | 08/06/07 10:31 | 08/06/07 10:33 | Always On 800 Meet Me | 2 |
| Guest Port 1-4-6-13 83182 | 702 | 08/06/07 10:33 | 08/06/07 11:32 | Always On 800 Meet Me | 59 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 08/06/2007 | | | | $4.56 | $0.00 | $0.00 | $0.63 | $5.19 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.0800 | Minutes | | 57.00 | $4.56 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-5-5-17 187744 | (408) 747-0186 | 08/06/07 11:32 | | Always On 800 Meet Me | 57 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 08/08/2007 | | | | $20.28 | $0.00 | $0.00 | $2.82 | $23.10 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 78.00 | $20.28 |

EXHIBIT E

## Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-2-10 83182 | (919) 470-6800 | 08/08/07 12:13 | 08/08/07 12:40 | Always On 800 Meet Me | 27 |
| Host Port 1-4-2-13 187744 | (408) 747-0186 | 08/08/07 12:13 | 08/08/07 12:41 | Always On 800 Meet Me | 28 |
| Guest Port 1-1-3-16 83182 | (732) 235-0039 | 08/08/07 12:17 | 08/08/07 12:40 | Always On 800 Meet Me | 23 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 08/20/2007 | | | $37.44 | $0.00 | | $5.20 | $42.64 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 144.00 | $37.44 |

## Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-4-5-14 187744 | (212) 916-0000 | 08/20/07 10:30 | 08/20/07 11:42 | Always On 800 Meet Me | 72 |
| Guest Port 1-2-2-1 831826 | (408) 747-0186 | 08/20/07 10:30 | 08/20/07 11:42 | Always On 800 Meet Me | 72 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 08/23/2007 | | | $0.52 | $0.00 | | $0.07 | $0.59 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 2.00 | $0.52 |

## Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-7-19 83182 | (408) 747-0186 | 08/23/07 10:05 | 08/23/07 10:06 | Always On 800 Meet Me | 2 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 08/28/2007 | | | $33.54 | $0.00 | | $4.66 | $38.20 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 129.00 | $33.54 |

## Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-4-16 187744 | (312) 470-0921 | 08/28/07 10:35 | 08/28/07 11:40 | Always On 800 Meet Me | 65 |
| Guest Port 1-5-4-11 83182 | (408) 747-0186 | 08/28/07 10:35 | 08/28/07 11:40 | Always On 800 Meet Me | 64 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 08/30/2007 | | | $11.70 | $0.00 | | $1.63 | $13.33 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 45.00 | $11.70 |

## Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-5-5-3 1877449 | (408) 747-0186 | 08/30/07 13:22 | 08/30/07 13:42 | Always On 800 Meet Me | 20 |
| Guest Port 1-3-7-8 831826 | (919) 470-6800 | 08/30/07 13:29 | 08/30/07 13:42 | Always On 800 Meet Me | 13 |
| Guest Port 1-2-7-3 831826 | (919) 912-2100 | 08/30/07 13:30 | 08/30/07 13:42 | Always On 800 Meet Me | 12 |

---

| Total of Special ID 1 | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8485 | | $0.00 | $20.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.82 | $23.10 |

Leader Total for Special Billing ID 1: 8485

| | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HONEYCUTT, LESLIE | | $0.00 | $20.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.82 | $23.10 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 08/14/2007 | | | $0.52 | $0.00 | | $0.07 | $0.59 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 2.00 | $0.52 |

## Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-6-4 454978 | (314) 731-8648 | 08/14/07 09:08 | 08/14/07 09:10 | Always On 800 Meet Me | 2 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 08/28/2007 | | | $19.76 | $0.00 | | $2.75 | $22.51 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 76.00 | $19.76 |

## Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-5-21 45497 | (919) 620-2000 | 08/28/07 08:59 | 08/28/07 09:39 | Always On 800 Meet Me | 40 |
| Guest Port 1-2-4-14 45497 | (314) 731-8648 | 08/28/07 09:03 | 08/28/07 09:39 | Always On 800 Meet Me | 36 |

| Total of Special ID 1 | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8485 | | $0.00 | $310.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $43.18 | $353.70 |

Leader Total for Special Billing ID: 8485

| | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GRANT, LOUISE | | $0.00 | $310.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $43.18 | $353.70 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 08/06/2007 | | | $22.96 | $0.00 | | $3.19 | |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.0800 | Minutes | | 287.00 | |

## Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-8-13 66675 | (314) 506-8000 | 08/06/07 09:01 | 08/06/07 11:25 | Always On 800 Meet Me | 144 |
| Host Port 1-3-4-20 530636 | (919) 620-2000 | 08/06/07 09:02 | 08/06/07 11:25 | Always On 600 Meet Me | 144 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 08/06/2007 | | | $22.08 | $0.00 | | $3.07 | $25.15 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.0800 | Minutes | | 276.00 | $22.08 |

## Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-5-18 66675 | (708) 543-5095 | 08/06/07 15:31 | 08/06/07 17:03 | Always On 800 Meet Me | 92 |
| Host Port 1-6-8-19 530636 | (919) 620-2000 | 08/06/07 15:31 | 08/06/07 17:04 | Always On 800 Meet Me | 93 |
| Guest Port 1-1-6-17 66675 | (314) 506-8000 | 08/06/07 15:33 | 08/06/07 17:04 | Always On 800 Meet Me | 91 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 08/07/2007 | | | $25.24 | $0.00 | | $3.51 | $28.75 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 50.00 | $13.00 |
| Always On Meet Me | | $0.2400 | Minutes | | 51.00 | $12.24 |

## Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-7-13 66675 | 260-0354 | 08/07/07 10:01 | 08/07/07 10:52 | Always On 800 Meet Me | 51 |
| Host Port 1-5-1-17 530636 | (919) 620-2000 | 08/07/07 10:02 | 08/07/07 10:52 | Always On 800 Meet Me | 50 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 08/14/2007 | | | $57.96 | $0.00 | | $8.08 | $66.04 |

EXHIBIT A

| Service Type | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | 223.00 | $57.98 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-3-16 66675 | (314) 508-8000 | 08/14/07 10:03 | 08/14/07 11:27 | Always On 800 Meet Me | 84 |
| Guest Port 1-1-6-1 666758 | (919) 470-6800 | 08/14/07 10:05 | 08/14/07 11:03 | Always On 800 Meet Me | 58 |
| Host Port 1-3-4-5 5306360 | (919) 620-2000 | 08/14/07 10:06 | 08/14/07 11:27 | Always On 800 Meet Me | 81 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 08/20/2007 | | | $139.62 | $0.00 | $0.00 | $19.41 | $159.03 |

| Service Type | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | 537.00 | $139.62 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-3-14 66675 | (314) 508-8000 | 08/20/07 09:01 | 08/20/07 11:28 | Always On 800 Meet Me | 147 |
| Guest Port 1-2-7-2 666758 | (314) 508-8000 | 08/20/07 09:01 | 08/20/07 11:28 | Always On 800 Meet Me | 147 |
| Host Port 1-3-3-14 530536 | (919) 620-2000 | 08/20/07 09:05 | 08/20/07 11:28 | Always On 800 Meet Me | 143 |
| Guest Port 1-2-3-13 66675 | (919) 848-7894 | 08/20/07 09:01 | 08/20/07 11:02 | Always On 800 Meet Me | 100 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 08/22/2007 | | | $5.72 | $0.00 | $0.00 | $0.80 | $6.52 |

| Service Type | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | 22.00 | $5.72 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-1-4-15 530536 | (919) 412-5777 | 08/22/07 12:35 | 08/22/07 12:57 | Always On 800 Meet Me | 22 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 08/29/2007 | | | $25.22 | $0.00 | $0.00 | $3.51 | $28.73 |

| Service Type | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | 97.00 | $25.22 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-4-22 66675 | (314) 508-8000 | 08/29/07 09:05 | 08/29/07 09:10 | Always On 800 Meet Me | 5 |
| Guest Port 1-4-4-23 66675 | (919) 620-2000 | 08/29/07 09:10 | 08/29/07 09:56 | Always On 800 Meet Me | 46 |
| Host Port 1-3-6-18 530636 | (314) 508-8000 | 08/29/07 09:10 | 08/29/07 09:56 | Always On 800 Meet Me | 46 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 08/29/2007 | | | $11.70 | $0.00 | $0.00 | $1.63 | $13.33 |

| Service Type | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | 45.00 | $11.70 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-6-15 66675 | (919) 620-2000 | 08/29/07 09:11 | 08/29/07 09:56 | Always On 800 Meet Me | 45 |

| Total of Special ID 1 | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8500 | | $0.00 | $313.78 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $43.61 | $357.39 |

Leader Total for Special Billing ID 1: 8500

| BANKO, STAN | | $0.00 | $313.78 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $43.61 | $357.39 |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 08/01/2007 | | | $9.44 | $0.00 | $0.00 | $1.31 | $10.75 |

| Service Type | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.0800 | Minutes | 118.00 | $9.44 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-4-19 64214 | (314) 508-8000 | 08/01/07 13:03 | 08/01/07 14:08 | Always On 800 Meet Me | 65 |
| Guest Port 1-2-2-15 64214 | (314) 731-8848 | 08/01/07 13:15 | 08/01/07 14:08 | Always On 800 Meet Me | 53 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|

| | | $3.60 | $0.00 | $0.00 | $0.50 | $4.10 |
|---|---|---|---|---|---|---|

| Service Type | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.0800 | Minutes | 45.00 | $3.60 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-4-24 64214 | (314) 508-8000 | 08/02/07 14:09 | 08/02/07 14:54 | Always On 800 Meet Me | 45 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 08/06/2007 | | | $0.96 | $0.00 | $0.00 | $0.13 | $1.09 |

| Service Type | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.0800 | Minutes | 12.00 | $0.96 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-4-16 64214 | (919) 620-2000 | 08/06/07 09:01 | 08/06/07 09:13 | Always On 800 Meet Me | 12 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 08/06/2007 | | | $81.38 | $0.00 | $0.00 | $11.31 | $92.69 |

| Service Type | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | 313.00 | $81.38 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-6-23 64214 | (919) 620-2000 | 08/06/07 12:58 | 08/06/07 13:52 | Always On 800 Meet Me | 54 |
| Guest Port 1-2-7-22 64214 | (919) 470-6800 | 08/06/07 12:59 | 08/06/07 13:02 | Always On 800 Meet Me | 3 |
| Guest Port 1-4-6-16 64214 | (314) 508-8000 | 08/06/07 13:05 | 08/06/07 15:03 | Always On 800 Meet Me | 122 |
| Host Port 1-4-4-15 64214 | (919) 470-6800 | 08/06/07 14:04 | 08/06/07 14:04 | Always On 800 Meet Me | 59 |
| Guest Port 1-5-3-4 642145 | (919) 470-6800 | 08/06/07 14:00 | 08/06/07 14:40 | Always On 800 Meet Me | 40 |
| Guest Port 1-4-8-12 64214 | (919) 620-2000 | 08/06/07 14:28 | 08/06/07 15:03 | Always On 800 Meet Me | 35 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 08/10/2007 | | | $4.94 | $0.00 | $0.00 | $0.69 | |

| Service Type | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | 19.00 | |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-7-7 642145 | (919) 620-2000 | 08/10/07 08:57 | 08/10/07 09:16 | Always On 800 Meet Me | |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 08/10/2007 | | | $1.30 | $0.00 | $0.00 | $0.18 | |

| Service Type | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | 5.00 | $1.30 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-3-1 642145 | (919) 620-2000 | 08/10/07 09:17 | 08/10/07 09:22 | Always On 800 Meet Me | 5 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 08/10/2007 | | | $19.76 | $0.00 | $0.00 | $2.75 | $22.51 |

| Service Type | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | 76.00 | $19.76 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-1-18 64214 | (919) 620-2000 | 08/10/07 09:57 | 08/10/07 10:24 | Always On 800 Meet Me | 27 |
| Guest Port 1-3-4-15 64214 | (314) 508-8000 | 08/10/07 10:00 | 08/10/07 10:24 | Always On 800 Meet Me | 24 |
| Guest Port 1-3-2-22 64214 | (919) 470-6800 | 08/10/07 10:01 | 08/10/07 10:24 | Always On 800 Meet Me | 2 |
| Guest Port 1-2-3-2 642145 | (919) 470-6800 | 08/10/07 10:01 | 08/10/07 10:24 | Always On 800 Meet Me | 23 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 08/15/2007 | | | $71.24 | $0.00 | $0.00 | $9.90 | $81.14 |

| Service Type | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | 274.00 | $71.24 |

EXHIBIT E

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-5-10 64214 | (314) 731-8848 | 08/15/07 13:00 | 08/15/07 14:05 | Always On 800 Meet Me | 65 |
| Guest Port 1-2-3-5 642145 | (314) 506-8000 | 08/15/07 13:03 | 08/15/07 14:11 | Always On 800 Meet Me | 68 |
| Guest Port 1-4-4-16 64214 | (314) 731-8848 | 08/15/07 13:05 | 08/15/07 14:05 | Always On 800 Meet Me | 59 |
| Guest Port 1-1-7-6 642145 | (919) 470-6800 | 08/15/07 13:20 | 08/15/07 14:05 | Always On 800 Meet Me | 45 |
| Guest Port 1-4-5-21 64214 | (919) 620-2000 | 08/15/07 13:21 | 08/15/07 13:58 | Always On 800 Meet Me | 37 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 08/15/2007 | | | | $15.34 | $0.00 | $0.00 | $2.13 | $17.47 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 59.00 | $15.34 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-7-3 642145 | (314) 506-8000 | 08/15/07 14:12 | 08/15/07 15:11 | Always On 800 Meet Me | 59 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 08/15/2007 | | | | $14.56 | $0.00 | $0.00 | $2.02 | $16.58 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 56.00 | $14.56 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-7-23 64214 | (314) 506-8000 | 08/16/07 13:03 | 08/16/07 13:52 | Always On 800 Meet Me | 56 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 08/20/2007 | | | | $5.46 | $0.00 | $0.00 | $0.76 | $6.22 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 21.00 | $5.46 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-7-9 642145 | (314) 506-8000 | 08/20/07 14:07 | 08/20/07 14:28 | Always On 800 Meet Me | 21 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 08/24/2007 | | | | $3.64 | $0.00 | $0.00 | $0.51 | $4.15 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 14.00 | $3.64 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-7-16 64214 | (314) 506-8000 | 08/24/07 09:44 | 08/24/07 09:58 | Always On 800 Meet Me | 14 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 08/29/2007 | | | | $82.16 | $0.00 | $0.00 | $11.42 | $93.58 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 316.00 | $82.16 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-9-19 64214 | (919) 470-6800 | 08/29/07 14:00 | 08/29/07 14:00 | Always On 800 Meet Me | 59 |
| Guest Port 1-3-4-3 64214 | (314) 506-8000 | 08/29/07 13:02 | 08/29/07 13:59 | Always On 800 Meet Me | 59 |
| Guest Port 1-4-1-2 642145 | (919) 620-2000 | 08/29/07 13:03 | 08/29/07 14:00 | Always On 800 Meet Me | 57 |
| Guest Port 1-5-4-21 64214 | (314) 731-8848 | 08/29/07 13:03 | 08/29/07 14:00 | Always On 800 Meet Me | 57 |
| Guest Port 1-3-5-12 64214 | (314) 506-8000 | 08/29/07 13:05 | 08/29/07 14:19 | Always On 800 Meet Me | 74 |
| Guest Port 1-4-4-8 642145 | (314) 731-8848 | 08/29/07 13:10 | 08/29/07 14:00 | Always On 800 Meet Me | 49 |
| Guest Port 1-4-7-12 64214 | (919) 620-2000 | 08/29/07 14:02 | 08/29/07 14:19 | Always On 800 Meet Me | 17 |

---

| Total of Special ID 1 | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8510 | | $89.53 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.45 | $101.98 |

**Leader Total for Special Billing ID 1: 8510**

| | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RICO-LAZAROWSKI, ALICIA | | $89.53 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.45 | $101.98 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 08/09/2007 | | | | $89.53 | $0.00 | $0.00 | $12.45 | $101.98 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 37.00 | $15.73 |
| Inbound International Switzerland | | | | $1.8000 | Minutes | | 41.00 | $73.80 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| MÜLLER, PEAT | 02 | | | Inbound International Switzerland | 41 |
| *RICO-LAZAROWSKI, ALICIA | (919) 470-6800 | 08/09/07 08:02 | 08/09/07 08:39 | 800 Meet Me | 37 |

| Total of Special ID 1 | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8515 | | $0.00 | $0.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.07 | $0.59 |

**Leader Total for Special Billing ID 1: 8515**

| | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MARCUS, ROY | | $0.00 | $0.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.07 | $0.59 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 08/07/2007 | | | | $0.52 | $0.00 | $0.00 | $0.07 | $0.59 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 2.00 | $0.52 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-5-16 11991 | (314) 731-8848 | 08/07/07 09:25 | 08/07/07 09:27 | Always On 800 Meet Me | 2 |

| Total of Special ID 1 | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8520 | | $352.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $48.98 | $401.18 |

**Leader Total for Special Billing ID 1: 8520**

| | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HAYNES, VASSIE | | $248.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $34.59 | |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | |
|---|---|---|---|---|---|---|---|---|
| 08/22/2007 | | | | $248.80 | $0.00 | $0.00 | $34.59 | |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 103.00 | $43.78 |
| Dial Meet Me | | | | $0.4050 | Minutes | | 84.00 | $34.02 |
| Inbound International Netherlands | | | | $1.8000 | Minutes | | 95.00 | $171.00 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| PEELS, MR. | 02 | 08/22/07 07:51 | 08/22/07 09:26 | Inbound International Netherlands | 95 |
| MARCUS, ROY | (919) 599-9700 | 08/22/07 08:00 | 08/22/07 09:26 | 800 Meet Me | 20 |
| TERRIER, MURIEL | (334) 323-7224 | 08/22/07 08:02 | 08/22/07 09:26 | Dial Meet Me | 84 |
| *HAYNES, VASSIE | (919) 620-2000 | 08/22/07 08:03 | 08/22/07 09:26 | 800 Meet Me | 83 |

**EXHIBIT E**

## Page 121 of 134

Leader Total for Special Billing ID 1: 8520

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| KOWALSKI, DEBRA | $103.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14.37 | $117.77 |

| Event Date | Special ID 2 | | | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/14/2007 | | | | | | | $103.40 | $0.00 | $0.00 | $14.37 | $117.77 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 40.00 | $17.00 |
| Inbound International Netherlands | $1.8000 | Minutes | 48.00 | $86.40 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| GAAL, TOM | 02 | 08/14/07 07:59 | 08/14/07 08:04 | Inbound International Netherlands | 5 |
| MR. GAAL | 02 | 08/14/07 08:03 | 08/14/07 08:46 | Inbound International Netherlands | 43 |
| *KOWALSKI, DEBBIE | (919) 620-2000 | 08/14/07 08:06 | 08/14/07 08:46 | 800 Meet Me | 40 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 8800 | $32.78 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.56 | $37.34 |

Leader Total for Special Billing ID 1: 8800

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHASE, MARTA | $32.78 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.56 | $37.34 |

| Event Date | Special ID 2 | | | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/31/2007 | | | | | | | $32.78 | $0.00 | $0.00 | $4.56 | $37.34 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 59.00 | $25.08 |
| Dial Meet Me | $0.4050 | Minutes | 19.00 | $7.70 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| FRANCIS, DAVE | (919) 491-7044 | 08/31/07 06:26 | 08/31/07 06:58 | 800 Meet Me | 30 |
| *CHASE, MARTA | (919) 967-8782 | 08/31/07 06:29 | 08/31/07 06:58 | 800 Meet Me | 29 |
| LATOUR, JOSCLYNE | (334) 323-7224 | 08/31/07 06:39 | 08/31/07 06:58 | Dial Meet Me | 19 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 8810 | $0.00 | $525.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $73.08 | $598.70 |

Leader Total for Special Billing ID 1: 8810

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BERG, THOR | $0.00 | $153.26 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $21.32 | $174.58 |

| Event Date | Special ID 2 | | | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/01/2007 | | | | | | | $24.40 | $0.00 | $0.00 | $3.40 | $27.80 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.0800 | Minutes | 77.00 | $6.16 |
| Always On Meet Me | $0.2400 | Minutes | 76.00 | $18.24 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-1-6 7618552 | (919) 562-4045 | 06/01/07 09:00 | 06/01/07 10:17 | Always On 800 Meet Me | 77 |
| Guest Port 1-6-7-8 965331 | 260-0354 | 06/01/07 09:05 | 06/01/07 10:01 | Always On Meet Me | 56 |
| Guest Port 1-5-7-2 965331 | 260-0354 | 06/01/07 09:57 | 06/01/07 10:17 | Always On Meet Me | 20 |

| Event Date | Special ID 2 | | | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/02/2007 | | | | | | | $4.16 | $0.00 | $0.00 | $0.58 | $4.74 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.0800 | Minutes | 52.00 | $4.16 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-4-8 965331 | (314) 506-8000 | 08/02/07 14:01 | 08/02/07 14:20 | Always On 800 Meet Me | 18 |
| Host Port 1-3-1-4 7618552 | (919) 620-2000 | 08/02/07 14:02 | 08/02/07 14:20 | Always On 800 Meet Me | 18 |
| Guest Port 1-2-8-17 96533 | (314) 506-8000 | 08/02/07 14:05 | 08/02/07 14:20 | Always On 800 Meet Me | 15 |

| Event Date | Special ID 2 | | | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/03/2007 | | | | | | | $0.24 | $0.00 | $0.00 | $0.03 | $0.27 |

## Page 122 of 134

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On Meet Me | $0.2400 | Minutes | 1.00 | $0.24 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-7-3 965331 | 260-0354 | 08/03/07 10:04 | 08/03/07 10:05 | Always On Meet Me | 1 |

| Event Date | Special ID 2 | | | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/07/2007 | | | | | | | $1.30 | $0.00 | $0.00 | $0.18 | $1.48 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 5.00 | $1.30 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-3-15 761855 | (919) 620-2000 | 08/07/07 09:02 | 08/07/07 09:07 | Always On 800 Meet Me | 5 |

| Event Date | Special ID 2 | | | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/07/2007 | | | | | | | $59.20 | $0.00 | $0.00 | $8.23 | $67.43 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 140.00 | $36.40 |
| Always On Meet Me | $0.2400 | Minutes | 95.00 | $22.80 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| In Call Port 1-5-7-1 | 260-0354 | 08/07/07 09:32 | 08/07/07 11:07 | Always On Meet Me | 95 |
| Host Port 1-5-6-22 761855 | (919) 620-2000 | 08/07/07 09:34 | 08/07/07 11:07 | Always On 800 Meet Me | 93 |
| Guest Port 1-4-1-18 965331 | (314) 506-8000 | 08/07/07 10:39 | 08/07/07 10:26 | Always On 800 Meet Me | 47 |

| Event Date | Special ID 2 | | | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/07/2007 | | | | | | | $28.60 | $0.00 | $0.00 | $3.98 | $32.58 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 110.00 | |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-3-2 761855 | (919) 620-2000 | 08/07/07 14:58 | | Always On 800 Meet Me | |
| Guest Port 1-1-8-6 965331 | (314) 973-2395 | 08/07/07 15:36 | | Always On 800 Meet Me | |
| Guest Port 1-4-4-22 96533 | (314) 506-8000 | 08/07/07 15:04 | 08/07/07 15:36 | Always On 800 Meet Me | |

| Event Date | Special ID 2 | | | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/22/2007 | | | | | | | $35.36 | $0.00 | $0.00 | $4.92 | |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 136.00 | $35.36 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-4-18 96533 | (314) 506-8000 | 08/22/07 12:56 | 08/22/07 13:36 | Always On 800 Meet Me | 40 |
| Host Port 1-5-5-13 761855 | (919) 620-2000 | 08/22/07 12:59 | 08/22/07 13:36 | Always On 800 Meet Me | 37 |
| Guest Port 1-2-5-23 96533 | (314) 506-8000 | 08/22/07 12:59 | 08/22/07 13:36 | Always On 800 Meet Me | 37 |
| Guest Port 1-3-1-16 96533 | (314) 731-8646 | 08/22/07 13:14 | 08/22/07 13:36 | Always On 800 Meet Me | 22 |

Leader Total for Special Billing ID 1: 8810

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KISH, LAURIE | $0.00 | $372.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $51.76 | $424.12 |

| Event Date | Special ID 2 | | | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/03/2007 | | | | | | | $4.96 | $0.00 | $0.00 | $0.69 | $5.65 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.0800 | Minutes | 62.00 | $4.96 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-7-2 141229 | (919) 620-2000 | 08/03/07 09:01 | 08/03/07 09:22 | Always On 800 Meet Me | 1 |
| Host Port 1-4-3-21 716807 | (919) 620-2000 | 08/03/07 09:02 | 08/03/07 10:03 | Always On 800 Meet Me | 61 |

| Event Date | Special ID 2 | | | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/03/2007 | | | | | | | $6.48 | $0.00 | $0.00 | $0.90 | $7.38 |

EXHIBIT E

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.0800 | Minutes | | 81.00 | $6.48 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-3-18 14122 | (314) 731-8848 | 08/03/07 09:08 | 08/03/07 10:03 | Always On 800 Meet Me | 55 |
| Guest Port 1-4-2-18 14122 | (919) 470-6800 | 08/03/07 09:37 | 08/03/07 10:03 | Always On 600 Meet Me | 26 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 08/15/2007 | | | $27.04 | $0.00 | $0.00 | $3.76 | $30.80 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 104.00 | $27.04 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-6-16 14122 | (814) 446-4130 | 08/15/07 08:55 | 08/15/07 09:29 | Always On 800 Meet Me | 34 |
| Host Port 1-5-5-1 7168078 | (919) 620-2000 | 08/15/07 09:00 | 08/15/07 09:37 | Always On 800 Meet Me | 37 |
| Guest Port 1-1-3-20 14122 | (919) 645-5283 | 08/15/07 09:04 | 08/15/07 09:37 | Always On 800 Meet Me | 33 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 08/17/2007 | | | $1.56 | $0.00 | $0.00 | $0.22 | $1.78 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 6.00 | $1.56 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-7-17 14122 | (919) 470-6800 | 08/17/07 10:05 | 08/17/07 10:11 | Always On 800 Meet Me | 6 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 08/20/2007 | | | $129.40 | $0.00 | $0.00 | $17.99 | $147.39 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 338.00 | $87.88 |
| Always On Meet Me | | $0.2400 | Minutes | | 173.00 | $41.52 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-7-3 141229 | 260-0354 | 08/20/07 07:54 | 08/20/07 09:00 | Always On Meet Me | 66 |
| Guest Port 1-1-4-16 14122 | (413) 587-9747 | 08/20/07 07:58 | 08/20/07 09:00 | Always On 800 Meet Me | 62 |
| Host Port 1-5-4-20 716807 | (919) 620-2000 | 08/20/07 07:58 | 08/20/07 09:00 | Always On 800 Meet Me | 62 |
| Guest Port 1-4-5-20 14122 | (704) 564-7453 | 08/20/07 07:59 | 08/20/07 08:41 | Always On 800 Meet Me | 42 |
| Guest Port 1-1-1-19 14122 | (919) 470-6800 | 08/20/07 07:59 | 08/20/07 09:01 | Always On 800 Meet Me | 62 |
| Guest Port 1-5-7-5 141229 | 260-0354 | 08/20/07 08:04 | 08/20/07 09:00 | Always On Meet Me | 56 |
| Guest Port 1-5-6-19 14122 | (314) 731-8848 | 08/20/07 08:05 | 08/20/07 09:00 | Always On 800 Meet Me | 55 |
| Guest Port 1-1-4-8 141229 | (919) 470-6800 | 08/20/07 08:06 | 08/20/07 09:00 | Always On Meet Me | 54 |
| Guest Port 1-5-7-9 141229 | 260-0354 | 08/20/07 08:09 | 08/20/07 09:00 | Always On Meet Me | 51 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 08/22/2007 | | | $20.28 | $0.00 | $0.00 | $2.82 | $23.10 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 78.00 | $20.28 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-2-23 14122 | (919) 620-2000 | 08/22/07 08:26 | 08/22/07 08:28 | Always On 800 Meet Me | 2 |
| Host Port 1-2-3-3 7168078 | (919) 620-2000 | 08/22/07 08:27 | 08/22/07 09:43 | Always On 800 Meet Me | 76 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 08/22/2007 | | | $171.48 | $0.00 | $0.00 | $23.83 | $195.31 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 258.00 | $67.08 |
| Always On Meet Me | | $0.2400 | Minutes | | 435.00 | $104.40 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-7-2 141229 | 260-0354 | 08/22/07 08:29 | 08/22/07 09:43 | Always On Meet Me | 74 |
| Guest Port 1-3-3-14 14122 | (314) 731-8848 | 08/22/07 08:29 | 08/22/07 09:44 | Always On 800 Meet Me | 75 |
| Guest Port 1-1-8-17 14122 | (704) 564-7453 | 08/22/07 08:30 | 08/22/07 09:44 | Always On 800 Meet Me | 74 |
| Guest Port 1-3-8-3 141229 | (314) 731-8848 | 08/22/07 08:31 | 08/22/07 09:43 | Always On 800 Meet Me | 72 |
| Guest Port 1-5-7-3 141229 | 260-0354 | 08/22/07 08:32 | 08/22/07 09:43 | Always On Meet Me | 71 |
| Guest Port 1-5-7-4 141229 | 260-0354 | 08/22/07 08:33 | 08/22/07 09:43 | Always On Meet Me | 70 |
| Guest Port 1-2-5-18 14122 | (919) 470-6800 | 08/22/07 08:34 | 08/22/07 09:11 | Always On 800 Meet Me | 37 |
| Guest Port 1-5-7-6 141229 | 260-0354 | 08/22/07 08:35 | 08/22/07 09:43 | Always On Meet Me | 68 |
| Guest Port 1-5-7-6 14122 | 260-0354 | 08/22/07 08:44 | 08/22/07 09:00 | Always On Meet Me | 16 |
| Guest Port 1-5-7-7 141229 | 260-0354 | 08/22/07 08:44 | 08/22/07 09:16 | Always On Meet Me | 2 |
| Guest Port 1-5-7-6 141229 | 260-0354 | 08/22/07 08:48 | 08/22/07 09:43 | Always On Meet Me | 32 |
| Guest Port 1-5-7-6 14122 | 260-0354 | 08/22/07 08:56 | 08/22/07 09:43 | Always On Meet Me | 47 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 08/24/2007 | | | $4.16 | $0.00 | $0.00 | $0.58 | $4.74 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 16.00 | $4.16 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-1-7-20 716807 | (314) 731-8848 | 08/24/07 09:52 | 08/24/07 10:02 | Always On 800 Meet Me | 10 |
| Host Port 1-3-7-20nakta | (314) 731-8848 | 08/24/07 12:01 | 08/24/07 12:07 | Always On 800 Meet Me | 6 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 08/29/2007 | | | $5.28 | $0.00 | $0.00 | $0.73 | $6.01 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On Meet Me | | $0.2400 | Minutes | | 22.00 | $5.28 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-7-1 141229 | 260-0354 | 08/29/07 08:04 | 08/29/07 08:06 | Always On Meet Me | 2 |
| Guest Port 1-5-7-2 141229 | 260-0354 | 08/29/07 08:03 | 08/29/07 08:05 | Always On Meet Me | 2 |
| Guest Port 1-5-7-2 141229 | 260-0354 | 08/29/07 08:05 | 08/29/07 08:24 | Always On Meet Me | 19 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 08/29/2007 | | | $0.72 | $0.00 | $0.00 | $0.10 | $0.82 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On Meet Me | | $0.2400 | Minutes | | 3.00 | |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-7-3 141229 | 260-0354 | 08/29/07 08:09 | 08/29/07 08:10 | Always On Meet Me | 1 |
| Guest Port 1-5-7-3 141229 | 260-0354 | 08/29/07 08:11 | 08/29/07 08:13 | Always On Meet Me | 2 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 08/29/2007 | | | $0.48 | $0.00 | $0.00 | $0.07 | $0.55 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On Meet Me | | $0.2400 | Minutes | | 2.00 | $0.48 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-7-2 141229 | 260-0354 | 08/29/07 08:51 | 08/29/07 08:53 | Always On Meet Me | 2 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 08/29/2007 | | | $0.52 | $0.00 | $0.00 | $0.07 | $0.59 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 2.00 | $0.52 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-2-21 14122 | (314) 731-8848 | 08/29/07 08:57 | 08/29/07 08:59 | Always On 800 Meet Me | 2 |

EXHIBIT E

| Total of Special ID 1 | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8820 | | $276.39 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $38.41 | $314.80 |

Leader Total for Special Billing ID 1: 8820

| BIGA, TONY | | $155.59 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $21.62 | $177.21 |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 08/06/2007 | | | | | $27.24 | $0.00 | $0.00 | $3.78 | $31.02 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.1200 | Minutes | | 147.00 | $17.64 |
| Operator Assisted | | | | $0.1200 | Minutes | | 80.00 | $9.60 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| SARADET, DEBRA | (919) 620-2000 | 08/06/07 13:01 | 08/06/07 14:08 | 800 Meet Me | 67 |
| *BIGA, TONY | (314) 731-8848 | 08/06/07 13:01 | 08/06/07 14:21 | 800 Meet Me | 80 |
| HILL, CHRIS | (630) 600-5530 | 08/06/07 13:01 | 08/06/07 14:21 | Operator Assisted | 80 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 08/24/2007 | | | | | $128.35 | $0.00 | $0.00 | $17.84 | $146.19 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 302.00 | $128.35 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| GARNER, LINDA | (919) 620-2000 | 08/24/07 13:54 | 08/24/07 15:39 | 800 Meet Me | 105 |
| *BIGA, TONY | (314) 731-8848 | 08/24/07 14:00 | 08/24/07 15:39 | 800 Meet Me | 99 |
| HILL, CHRIS | (630) 605-2886 | 08/24/07 14:01 | 08/24/07 15:39 | 800 Meet Me | 98 |

Leader Total for Special Billing ID 1: 8820

| DAVIS, VANESSA | | $23.38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.25 | $26.63 |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 08/29/2007 | | | | | $23.38 | $0.00 | $0.00 | $3.25 | $26.63 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 55.00 | $23.38 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| BIGA, TONY | (314) 731-8848 | 08/29/07 10:29 | 08/29/07 11:05 | 800 Meet Me | 36 |
| LEWIS, SHANNON | (919) 470-5800 | 08/29/07 10:46 | 08/29/07 11:05 | 800 Meet Me | 19 |

Leader Total for Special Billing ID 1: 8820

| JOHANNESMAN, DENISE | | $28.65 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.98 | $32.63 |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 08/24/2007 | | | | | $28.65 | $0.00 | $0.00 | $3.98 | $32.63 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 35.00 | $14.88 |
| Dial Meet Me | | | | $0.4050 | Minutes | | 34.00 | $13.77 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| JOHANNSEN, DENISE | (314) 731-8848 | 08/24/07 09:02 | 08/24/07 09:37 | 800 Meet Me | 35 |
| ZEOST, STEPHANIE | (334) 323-7224 | 08/24/07 09:03 | 08/24/07 09:37 | Dial Meet Me | 34 |

| MATTHEWS, JEFF | | $68.77 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.56 | $78.33 |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 08/01/2007 | | | | | $14.76 | $0.00 | $0.00 | $2.05 | $16.81 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.1200 | Minutes | | 123.00 | $14.76 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *MATTHEWS, JEFF | (314) 731-8848 | 08/01/07 14:25 | 08/01/07 14:59 | 800 Meet Me | 34 |
| HILL, CHRIS | (630) 628-6055 | 08/01/07 14:28 | 08/01/07 14:59 | 800 Meet Me | 31 |
| CLUCK, CHRISTINE | (919) 620-2000 | 08/01/07 14:30 | 08/01/07 14:59 | 800 Meet Me | 29 |
| GONZALES, PETE | (760) 755-7990 | 08/01/07 14:30 | 08/01/07 14:59 | 800 Meet Me | 29 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 08/03/2007 | | | | | $7.68 | $0.00 | $0.00 | $1.07 | $8.75 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.1200 | Minutes | | 64.00 | $7.68 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| GARNER, LINDA | (919) 620-2000 | 08/03/07 13:56 | 08/03/07 14:15 | 800 Meet Me | 19 |
| *MATTHEWS, JEFF | (314) 731-8848 | 08/03/07 13:57 | 08/03/07 14:15 | 800 Meet Me | 18 |
| SARRADET, DEBORAH | (919) 620-2000 | 08/03/07 14:01 | 08/03/07 14:15 | 800 Meet Me | 14 |
| HILL, CHRIS | (630) 628-6055 | 08/03/07 14:02 | 08/03/07 14:15 | 800 Meet Me | 13 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 08/28/2007 | | | | | $46.33 | $0.00 | $0.00 | $6.44 | $52.77 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 109.00 | $46.33 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *MATTHEWS, JEFF | (314) 731-8848 | 08/28/07 13:55 | 08/28/07 14:34 | 800 Meet Me | |
| HILL, CHRIS | (630) 628-6055 | 08/28/07 13:58 | 08/28/07 14:34 | 800 Meet Me | |
| CLUCK, CHRIS | (919) 620-2000 | 08/26/07 14:01 | 08/28/07 14:34 | 800 Meet Me | |
| GARNER, LINDA | (919) 620-2000 | 08/28/07 14:05 | 08/28/07 14:06 | 800 Meet Me | |

| Total of Special ID 1 | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8830 | | $487.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $67.83 | $555.81 |

Leader Total for Special Billing ID 1: 8830

| MAPP, NIKITA | | $487.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $67.83 | $555.81 |
|---|---|---|---|---|---|---|---|---|---|---|---|

EXHIBIT E

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 08/09/2007 | | | | $78.19 | $0.00 | $0.00 | $10.87 | $89.06 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 62.00 | $26.35 |
| Dial Meet Me | | | | $0.4050 | Minutes | | 128.00 | $51.84 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| (FOREIGN) LAURA | (334) 323-7224 | 08/09/07 08:57 | 08/09/07 09:31 | Dial Meet Me | 34 |
| MALCUS, CARINE | (334) 323-7224 | 08/09/07 08:58 | 08/09/07 09:31 | Dial Meet Me | 33 |
| *MAPP, NAKITA | (314) 731-8848 | 08/09/07 08:59 | 08/09/07 09:31 | 800 Meet Me | 32 |
| PATRELLA, GABRIELLA | (334) 323-7224 | 08/09/07 09:00 | 08/09/07 09:31 | Dial Meet Me | 31 |
| SHIPMAN, JIM | (919) 470-8800 | 08/09/07 09:01 | 08/09/07 09:31 | Dial Meet Me | 30 |
| MOUREN, PATRICK | (334) 323-7224 | 08/09/07 09:01 | 08/09/07 09:31 | Dial Meet Me | 30 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 08/21/2007 | | | | $175.31 | $0.00 | $0.00 | $24.37 | $199.68 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 341.00 | $144.93 |
| Dial Meet Me | | | | $0.4050 | Minutes | | 75.00 | $30.38 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| RICO-LAVAROWSKI, ALYSSIA | (919) 470-8800 | 08/21/07 08:57 | 08/21/07 10:15 | 800 Meet Me | 78 |
| SHIPMAN, JIM | (919) 641-8283 | 08/21/07 08:59 | 08/21/07 09:38 | Dial Meet Me | 39 |
| RENARD, MS | (212) 916-0000 | 08/21/07 08:57 | 08/21/07 10:15 | 800 Meet Me | 78 |
| MARCUS, ROY | (919) 620-2000 | 08/21/07 09:00 | 08/21/07 10:15 | 800 Meet Me | 75 |
| MOUREN, PATRICE | (334) 323-7224 | 08/21/07 09:00 | 08/21/07 10:15 | Dial Meet Me | 75 |
| *FERREAND, SANDRA | (314) 731-8848 | 08/21/07 09:02 | 08/21/07 10:15 | 800 Meet Me | 73 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 08/28/2007 | | | | $104.25 | $0.00 | $0.00 | $14.49 | $118.74 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 150.00 | $63.75 |
| Dial Meet Me | | | | $0.4050 | Minutes | | 100.00 | $40.50 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| MOUREN, PATRICE | (334) 323-7224 | 08/28/07 08:29 | 08/28/07 09:20 | Dial Meet Me | 52 |
| SHIPMAN, JIM | (919) 470-8800 | 08/28/07 08:29 | 08/28/07 09:20 | Dial Meet Me | 51 |
| *MAPP, NIKITA | (314) 731-8848 | 08/28/07 08:29 | 08/28/07 09:20 | 800 Meet Me | 51 |
| MARGAS, ROY | (919) 620-2000 | 08/28/07 08:32 | 08/28/07 09:20 | 800 Meet Me | 48 |
| NATHALIE, RENARD | (334) 323-7224 | 08/28/07 08:32 | 08/28/07 09:20 | Dial Meet Me | 48 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 08/30/2007 | | | | $130.23 | $0.00 | $0.00 | $18.10 | $148.33 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 193.00 | $82.03 |
| Dial Meet Me | | | | $0.4050 | Minutes | | 119.00 | $48.20 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *MAPP, NIKITA | (314) 731-8848 | 08/30/07 09:55 | 08/30/07 11:04 | 800 Meet Me | 69 |
| SHIPMAN, JIM | (919) 470-8800 | 08/30/07 10:00 | 08/30/07 11:04 | 800 Meet Me | 64 |
| PATRICE, MOUREN | (334) 323-7224 | 08/30/07 10:00 | 08/30/07 11:04 | Dial Meet Me | 64 |
| MARCUS, ROY | (919) 620-2000 | 08/30/07 10:04 | 08/30/07 11:04 | 800 Meet Me | 60 |
| NATHALIE, RENAOV | (334) 323-7224 | 08/30/07 10:09 | 08/30/07 11:04 | Dial Meet Me | 55 |

| Total of Special ID 1 | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8835 | | $191.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $26.55 | $217.59 |

**Leader Total for Special Billing ID 1: 8835**

| CUSACK, JOHN | | $191.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $26.55 | $217.59 |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 08/24/2007 | | | | $53.61 | $0.00 | $0.00 | $7.45 | $61.06 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 68.00 | $28.90 |
| Dial Meet Me | | | | $0.4050 | Minutes | | 61.00 | $24.71 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *CUSACK, JOHN | (919) 620-2000 | 08/24/07 09:04 | 08/24/07 09:04 | 800 Meet Me | 68 |
| FLEMING, SERGIAS | (334) 323-7224 | 08/24/07 08:03 | 08/24/07 09:04 | Dial Meet Me | 61 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 08/30/2007 | | | | $137.43 | $0.00 | $0.00 | $19.10 | $156.53 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 65.00 | $27.63 |
| Inbound International Ireland | | | | $1.8000 | Minutes | | 61.00 | $109.80 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *CUSACK, JOHN | (919) 620-2000 | 08/30/07 09:05 | 08/30/07 08:04 | 800 Meet Me | 65 |
| SLEMING, SERGUS | 02 | 08/30/07 09:05 | 08/30/07 09:05 | Inbound International Ireland | 61 |

| Total of Special ID 1 | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8852 | | $1,126.12 | $127.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $174.25 | $1,427.77 |

**Leader Total for Special Billing ID 1: 8852**

| GARNER, LINDA | | $0.00 | $127.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.72 | $ |
|---|---|---|---|---|---|---|---|---|---|---|---|

**EXHIBIT E**

## Page 129 of 134

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 08/13/2007 | | | $40.04 | $0.00 | $0.00 | $5.57 | $45.61 |

| Service Type | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 154.00 | | $40.04 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-4-7-19 691372 | (919) 620-2000 | 08/13/07 09:58 | 08/13/07 10:01 | Always On 800 Meet Me | 3 |
| Guest Port 1-4-4-17 25581 | 702 | 08/13/07 09:58 | 08/13/07 10:04 | Always On 800 Meet Me | 6 |
| Guest Port 1-2-7-19 25581 | (514) 336-1809 | 08/13/07 10:00 | 08/13/07 10:02 | Always On 800 Meet Me | 2 |
| Host Port 1-2-1-21 691372 | (919) 620-2000 | 08/13/07 10:00 | 08/13/07 10:38 | Always On 800 Meet Me | 38 |
| Guest Port 1-5-5-9 255818 | (514) 336-5983 | 08/13/07 10:02 | 08/13/07 10:38 | Always On 800 Meet Me | 36 |
| Guest Port 1-3-2-6 255818 | (919) 470-6800 | 08/13/07 10:03 | 08/13/07 10:38 | Always On 800 Meet Me | 35 |
| Guest Port 1-5-2-17 25581 | 702 | 08/13/07 10:04 | 08/13/07 10:38 | Always On 800 Meet Me | 34 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 08/17/2007 | | | $48.10 | $0.00 | $0.00 | $6.69 | $54.79 |

| Service Type | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 185.00 | | $48.10 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-3-17 25581 | (919) 470-6800 | 08/17/07 09:00 | 08/17/07 09:04 | Always On 800 Meet Me | 4 |
| Guest Port 1-5-1-11 25581 | (703) 653-7703 | 08/17/07 09:04 | 08/17/07 10:35 | Always On 800 Meet Me | 91 |
| Host Port 1-3-2-4 6913720 | (919) 620-2000 | 08/17/07 09:05 | 08/17/07 10:35 | Always On 800 Meet Me | 90 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 08/17/2007 | | | $39.26 | $0.00 | $0.00 | $5.46 | $44.72 |

| Service Type | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 151.00 | | $39.26 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-7-16 25581 | (919) 470-6800 | 08/17/07 09:30 | 08/17/07 10:34 | Always On 800 Meet Me | 88 |
| Guest Port 1-2-2-5 255818 | (301) 949-2979 | 08/17/07 09:32 | 08/17/07 10:35 | Always On 800 Meet Me | 63 |

**Leader Total for Special Billing ID 1: 8852**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SARRADET, DEBORAH | $1,126.12 | $0.00 | | $0.00 | | $156.53 | $1,282.65 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 06/01/2007 | | | $24.12 | $0.00 | $0.00 | $3.35 | $27.47 |

| Service Type | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.1200 | Minutes | | 201.00 | | $24.12 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| WOODHEAD, CHRIS | (919) 470-6800 | 06/01/07 08:58 | 06/01/07 09:41 | 800 Meet Me | 43 |
| LEWIS, SHANNON | (919) 470-6800 | 06/01/07 08:58 | 06/01/07 09:41 | 800 Meet Me | 43 |
| SNEIDER, MARIE | (919) 470-6800 | 06/01/07 08:59 | 06/01/07 09:41 | 800 Meet Me | 42 |
| GOODWIN, REGINA | (919) 620-2000 | 06/01/07 09:03 | 06/01/07 09:41 | 800 Meet Me | 38 |
| MARELLI, LISA | (919) 949-0470 | 06/01/07 09:06 | 06/01/07 09:41 | 800 Meet Me | 35 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 08/02/2007 | | | $13.08 | $0.00 | $0.00 | $1.82 | $14.90 |

| Service Type | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.1200 | Minutes | | 109.00 | | $13.08 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| KATSIGIS, PATTY | (919) 470-6800 | 08/02/07 09:30 | 08/02/07 09:30 | 800 Meet Me | 32 |
| SNYDER, MARIE | (919) 470-6800 | 08/02/07 09:03 | 08/02/07 09:30 | 800 Meet Me | 27 |
| PROFIT, ANN | (919) 620-2000 | 08/02/07 09:03 | 08/02/07 09:30 | 800 Meet Me | 27 |
| MORELLI, LISA | (919) 470-6800 | 08/02/07 09:03 | 08/02/07 09:30 | 800 Meet Me | 27 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 08/03/2007 | | | $17.16 | $0.00 | $0.00 | $2.39 | $19.55 |

## Page 130 of 134

| Service Type | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.1200 | Minutes | | 143.00 | | $17.16 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| GOODWIN, REGINA | (919) 620-2000 | 08/03/07 08:58 | 08/03/07 09:49 | 800 Meet Me | 51 |
| HUFFMAN, OLIVIA | (919) 470-6800 | 08/03/07 09:01 | 08/03/07 09:49 | 800 Meet Me | 48 |
| BIGA, TONY | (314) 731-8648 | 08/03/07 09:02 | 08/03/07 09:46 | 800 Meet Me | 44 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 08/06/2007 | | | $10.92 | $0.00 | $0.00 | $1.52 | $12.44 |

| Service Type | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.1200 | Minutes | | 91.00 | | $10.92 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| BIGA, TONY | (314) 731-8648 | 08/06/07 08:58 | 08/06/07 09:08 | 800 Meet Me | 10 |
| SNYDER, MARIE | (919) 470-6800 | 08/06/07 08:59 | 08/06/07 09:21 | 800 Meet Me | 22 |
| HUFFMAN, OLIVIA | (919) 470-6800 | 08/06/07 09:00 | 08/06/07 09:21 | 800 Meet Me | 21 |
| VACRUISE, NICOLE | (919) 620-2000 | 08/06/07 09:01 | 08/06/07 09:21 | 800 Meet Me | 21 |
| BIGA, TONY | (314) 731-8648 | 08/06/07 09:07 | 08/06/07 09:18 | 800 Meet Me | 11 |
| BIGA, TONY | (314) 731-8648 | 08/06/07 09:16 | 08/06/07 09:21 | 800 Meet Me | 5 |
| BIGA, TONY | (314) 731-8648 | 08/06/07 09:19 | 08/06/07 09:21 | 800 Meet Me | 2 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 08/07/2007 | | | $58.23 | $0.00 | $0.00 | $8.09 | $66.32 |

| Service Type | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 137.00 | | $58.23 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| TYSON, JOHN | (919) 470-6800 | 08/07/07 09:26 | 08/07/07 09:28 | 800 Meet Me | 2 |
| GOODWIN, REGINA | (919) 620-2000 | 08/07/07 09:01 | 08/07/07 09:28 | 800 Meet Me | 27 |
| GAYEEM, GABRIEL | (202) 296-9165 | 08/07/07 09:27 | 08/07/07 09:37 | 800 Meet Me | 10 |
| BAILEY, MARILYN | (919) 470-6800 | 08/07/07 09:26 | 08/07/07 09:28 | 800 Meet Me | 2 |
| SNIDER, MARIE | (919) 470-6800 | 08/07/07 09:07 | 08/07/07 09:28 | 800 Meet Me | 21 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | |
|---|---|---|---|---|---|---|---|
| 08/08/2007 | | | $35.28 | $0.00 | $0.00 | $4.90 | |

| Service Type | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 83.00 | | |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| BIGA, TONY | (314) 731-8648 | 08/08/07 09:14 | 08/08/07 09:26 | 800 Meet Me | 15 |
| CRUSE, NICOLE | (919) 620-2000 | 08/08/07 08:59 | 08/08/07 09:26 | 800 Meet Me | 27 |
| LEWIS, SHANON | (919) 470-6800 | 08/08/07 09:05 | 08/08/07 09:26 | 800 Meet Me | 21 |
| HUFFMAN, OLIVIA | (919) 470-6800 | 08/08/07 09:06 | 08/08/07 09:26 | 800 Meet Me | 20 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 08/09/2007 | | | $27.20 | $0.00 | $0.00 | $3.78 | $30.98 |

| Service Type | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 64.00 | | $27.20 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| KATSIKAS, PATTI | (919) 470-6800 | 08/09/07 08:56 | 08/09/07 09:20 | 800 Meet Me | 24 |
| CROCK, RODGER | (919) 470-6800 | 08/09/07 09:00 | 08/09/07 09:15 | 800 Meet Me | 15 |
| GOODMAN, REGINA | (919) 620-2000 | 08/09/07 09:02 | 08/09/07 09:15 | 800 Meet Me | 13 |
| BIGA, TONY | (314) 731-8648 | 08/09/07 09:03 | 08/09/07 09:15 | 800 Meet Me | 12 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 08/10/2007 | | | $25.50 | $0.00 | $0.00 | $3.54 | $29.04 |

| Service Type | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 60.00 | | $25.50 |

EXHIBIT E

## Left column — Page 131 of 134

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| HOFFMAN, OLIVIA | (919) 470-6800 | 08/10/07 09:00 | 08/10/07 09:07 | 800 Meet Me | 7 |
| BIGA, TONY | (314) 731-8848 | 08/10/07 09:01 | 08/10/07 09:04 | 800 Meet Me | 3 |
| BIGA, TONY | (314) 731-8848 | 08/10/07 09:03 | 08/10/07 09:28 | 800 Meet Me | 25 |
| SHI, WENMEI | (919) 620-2000 | 08/10/07 09:04 | 08/10/07 09:29 | 800 Meet Me | 25 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 08/13/2007 | | | $10.63 | $0.00 | $0.00 | $1.48 | $12.11 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 25.00 | $10.63 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| GOODWIN, REGINA | (919) 470-6800 | 08/13/07 09:15 | 08/13/07 09:15 | 800 Meet Me | 17 |
| SNIDER, MARIE | (919) 470-6800 | 08/13/07 09:07 | 08/13/07 09:15 | 800 Meet Me | 8 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 08/14/2007 | | | $142.38 | $0.00 | $0.00 | $19.79 | $162.17 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 335.00 | $142.38 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| BIGA, TONY | (314) 731-8848 | 08/14/07 08:58 | 08/14/07 09:04 | 800 Meet Me | 6 |
| GOODWIN, REGINA | (919) 620-2000 | 08/14/07 09:00 | 08/14/07 10:06 | 800 Meet Me | 66 |
| HOFFMAN, OLIVIA | (919) 470-6800 | 08/14/07 09:01 | 08/14/07 10:06 | 800 Meet Me | 65 |
| BIGA, TONY | (314) 731-8848 | 08/14/07 09:02 | 08/14/07 09:11 | 800 Meet Me | 9 |
| SNIDER, MARIE | (919) 470-6800 | 08/14/07 09:05 | 08/14/07 10:05 | 800 Meet Me | 60 |
| TYSON, JOHN | (919) 470-6800 | 08/14/07 09:05 | 08/14/07 10:06 | 800 Meet Me | 61 |
| BIGA, TONY | (314) 731-8848 | 08/14/07 09:08 | 08/14/07 09:14 | 800 Meet Me | 6 |
| BIGA, TONY | (314) 731-8848 | 08/14/07 09:11 | 08/14/07 09:18 | 800 Meet Me | 6 |
| BIGA, TONY | (314) 731-8848 | 08/14/07 09:18 | 08/14/07 09:24 | 800 Meet Me | 6 |
| BIGA, TON | (314) 731-8848 | 08/14/07 09:20 | 08/14/07 09:29 | 800 Meet Me | 9 |
| BIGA, TONY | (314) 220-4679 | 08/14/07 09:26 | 08/14/07 10:05 | 800 Meet Me | 39 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 08/15/2007 | | | $38.68 | $0.00 | $0.00 | $5.38 | $44.06 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 91.00 | $38.68 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| LEWIS, SHANNON | (919) 470-6800 | 08/15/07 09:00 | 08/15/07 09:06 | 800 Meet Me | 6 |
| WOODHEAD, CHRIS | (919) 470-6800 | 08/15/07 09:01 | 08/15/07 09:31 | 800 Meet Me | 30 |
| SNIDER, MARIE | (919) 470-6800 | 08/15/07 09:02 | 08/15/07 09:30 | 800 Meet Me | 28 |
| GOODWIN, GINA | (919) 620-2000 | 08/15/07 09:03 | 08/15/07 09:03 | 800 Meet Me | 27 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 08/16/2007 | | | $55.68 | $0.00 | $0.00 | $7.74 | $63.42 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 131.00 | $55.68 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| KATSIKIS, PATTY | (919) 470-6800 | 08/16/07 08:58 | 08/16/07 09:46 | 800 Meet Me | 48 |
| SCHNEIDER, MARIE | (919) 470-6800 | 08/16/07 09:00 | 08/16/07 09:42 | 800 Meet Me | 42 |
| GOODWIN, REGINA | (919) 620-2000 | 08/16/07 09:02 | 08/16/07 09:43 | 800 Meet Me | 41 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 08/20/2007 | | | $76.50 | $0.00 | $0.00 | $10.63 | $87.13 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 180.00 | $76.50 |

## Right column — Page 132 of 134

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| GOODWIN, GINA | (919) 620-2000 | 08/20/07 09:58 | 08/20/07 09:59 | 800 Meet Me | 61 |
| SNYDER, MARIE | (919) 470-5800 | 08/20/07 09:58 | 08/20/07 09:59 | 800 Meet Me | 60 |
| BAILEY, MARILYN | (919) 470-6800 | 08/20/07 09:59 | 08/20/07 09:59 | 800 Meet Me | 59 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 08/22/2007 | | | $91.80 | $0.00 | $0.00 | $12.76 | $104.56 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 216.00 | $91.80 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| BIGA, TONY | (314) 731-8848 | 08/22/07 08:57 | 08/22/07 09:54 | 800 Meet Me | 57 |
| LEWIS, SHANNON | (919) 470-6800 | 08/22/07 09:01 | 08/22/07 09:54 | 800 Meet Me | 53 |
| GOODWIN, REGINA | (919) 620-2000 | 08/22/07 09:01 | 08/22/07 09:54 | 800 Meet Me | 53 |
| WOODHEAD, CHRIS | (919) 699-1440 | 08/22/07 09:01 | 08/22/07 09:54 | 800 Meet Me | 53 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 08/23/2007 | | | $66.30 | $0.00 | $0.00 | $9.22 | $75.52 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 156.00 | $66.30 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| SHI, WENMEI | (919) 620-2000 | 08/23/07 08:57 | 08/23/07 09:38 | 800 Meet Me | 41 |
| BIGA, TONY | (314) 731-8848 | 08/23/07 09:00 | 08/23/07 09:38 | 800 Meet Me | 39 |
| SCHNEIDER, MARIE | (919) 470-6800 | 08/23/07 09:00 | 08/23/07 09:38 | 800 Meet Me | 37 |
| KATSEEKAS, PATTY | (919) 470-6800 | 08/23/07 09:00 | 08/23/07 09:41 | 800 Meet Me | 37 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 08/24/2007 | | | $64.15 | $0.00 | $0.00 | $8.92 | |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 151.00 | |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| WOODHEAD, CHRIS | (919) 470-6800 | 08/24/07 08:57 | 08/24/07 09:31 | 800 Meet Me | |
| BIGA, TONY | (314) 731-8848 | 08/24/07 09:00 | 08/24/07 09:31 | 800 Meet Me | |
| KRUMP, ROGER | (919) 470-6800 | 08/24/07 09:02 | 08/24/07 09:31 | 800 Meet Me | |
| BARTNER, KEVIN | (314) 506-8000 | 08/24/07 09:03 | 08/24/07 09:31 | 800 Meet Me | |
| GOODWIN, REGINA | (919) 620-2000 | 08/24/07 09:04 | 08/24/07 09:31 | 800 Meet Me | |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 08/27/2007 | | | $110.50 | $0.00 | $0.00 | $15.36 | $125.86 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 260.00 | $110.50 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| BAILEY, MARILYN | (919) 470-6800 | 08/27/07 08:54 | 08/27/07 10:05 | 800 Meet Me | 71 |
| GOODWIN, REGINA | (919) 620-2000 | 08/27/07 08:59 | 08/27/07 09:49 | 800 Meet Me | 50 |
| SNYDER, MARIE | (919) 470-6800 | 08/27/07 09:00 | 08/27/07 09:49 | 800 Meet Me | 49 |
| BIGA, TONY | (314) 731-8848 | 08/27/07 09:46 | 08/27/07 09:49 | 800 Meet Me | 45 |
| KRUMP, ROGER | (919) 470-6800 | 08/27/07 09:05 | 08/27/07 09:49 | 800 Meet Me | 44 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 08/28/2007 | | | $48.45 | $0.00 | $0.00 | $6.73 | $55.18 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 114.00 | $48.45 |

EXHIBIT E

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| CRUZ, NICOVIA | (919) 620-2000 | 08/28/07 08:56 | 08/28/07 09:24 | 800 Meet Me | 28 |
| HUFFMAN, OLIVIA | (919) 470-6800 | 08/28/07 09:00 | 08/28/07 09:24 | 800 Meet Me | 24 |
| SNIDER, MARIE | (919) 470-6800 | 08/28/07 09:01 | 08/28/07 09:24 | 800 Meet Me | 23 |
| BIGA, TONY | (314) 731-8848 | 08/28/07 09:02 | 08/28/07 09:24 | 800 Meet Me | 22 |
| TYSON, JOHN | (919) 470-6800 | 08/28/07 09:07 | 08/28/07 09:24 | 800 Meet Me | 17 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 08/29/2007 | | | | $86.28 | $0.00 | $0.00 | $11.99 | $98.27 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 203.00 | $86.28 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| WOODHEAD, CHRIS | (919) 470-6800 | 08/29/07 08:55 | 08/29/07 09:43 | 800 Meet Me | 48 |
| BIGA, TONY | (314) 731-8848 | 08/29/07 08:59 | 08/29/07 09:29 | 800 Meet Me | 30 |
| SNIDER, MARIE | (919) 470-6800 | 08/29/07 09:01 | 08/29/07 09:43 | 800 Meet Me | 42 |
| GOODWIN, GINA | (919) 620-2000 | 08/29/07 09:01 | 08/29/07 09:43 | 800 Meet Me | 42 |
| LEWIS, SHANNON | (919) 470-6800 | 08/29/07 09:02 | 08/29/07 09:43 | 800 Meet Me | 41 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 08/30/2007 | | | | $66.30 | $0.00 | $0.00 | $9.22 | $75.52 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 156.00 | $66.30 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| KATSIKIS, PATTY | (919) 470-6800 | 08/30/07 09:00 | 08/30/07 09:43 | 800 Meet Me | 43 |
| CRUMP, ROGER | (919) 470-6800 | 08/30/07 09:02 | 08/30/07 09:41 | 800 Meet Me | 39 |
| GOODWIN, REGINA | (919) 620-2000 | 08/30/07 09:02 | 08/30/07 09:43 | 800 Meet Me | 41 |
| DAVIS, VANESSA | (314) 731-8848 | 08/30/07 09:10 | 08/30/07 09:43 | 800 Meet Me | 33 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 08/31/2007 | | | | $56.95 | $0.00 | $0.00 | $7.92 | $64.87 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 134.00 | $56.95 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| BAILEY, MARILYN | (919) 470-6800 | 08/31/07 09:05 | 08/31/07 09:05 | 800 Meet Me | 5 |
| CRUMP, ROGER | (919) 470-6800 | 08/31/07 09:01 | 08/31/07 09:15 | 800 Meet Me | 14 |
| WOODHEAD, CHRIS | (919) 470-6800 | 08/31/07 09:01 | 08/31/07 09:30 | 800 Meet Me | 29 |
| GOODWIN, REGINA | (919) 620-2000 | 08/31/07 09:03 | 08/31/07 09:30 | 800 Meet Me | 27 |
| BIGA, TONY | (314) 731-8848 | 08/31/07 09:04 | 08/31/07 09:30 | 800 Meet Me | 26 |
| BAILEY, MARILYN | (919) 470-6800 | 08/31/07 09:08 | 08/31/07 09:30 | 800 Meet Me | 22 |
| CRUMP, ROGER | (919) 470-6800 | 08/31/07 09:14 | 08/31/07 09:25 | 800 Meet Me | 11 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 8860 | $82.45 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.46 | $93.91 |

**Leader Total for Special Billing ID 1: 8860**

| | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| HILL, CHRIS | $82.45 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.46 | $93.91 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 08/09/2007 | | | | $82.45 | $0.00 | $0.00 | $11.46 | $93.91 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 194.00 | $82.45 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *HILL, CHRIS | (630) 628-6055 | 08/09/07 14:57 | 08/09/07 15:50 | 800 Meet Me | 53 |
| WHITE, BILL | (972) 473-7230 | 08/09/07 15:01 | 08/09/07 15:50 | 800 Meet Me | 49 |
| GLUCK, CHRISTINE | (919) 620-2000 | 08/09/07 15:03 | 08/09/07 15:50 | 800 Meet Me | 47 |
| BITA, TONY | (314) 731-8848 | 08/09/07 15:05 | 08/09/07 15:50 | 800 Meet Me | 45 |

**End of Invoice**

EXHIBIT E

# EXHIBIT F



**Conference** America

P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221

1-800-925-8000

Bill To:

BIOMERIEUX, INC.
Attn: HEATHER DUNCLIFFE
100 RODOLPHE STREET
DURHAM, NC 27712

| | |
|---|---|
| Invoice Number: | CONS000178626 |
| Invoice Date: | 10/01/2007 |
| Due Date: | 10/21/2007 |
| Terms: | 1% 10,net 20 |
| Billing Period: | 08/31/2007 - 09/30/2007 |

| | | |
|---|---|---|
| Total Amount Due: | $41,921.04 | U.S.D. |

**Conference America is going Green**
**Enjoy our new, improved invoice.**

**Have you signed up for your free Ebilling service?**
**Call 1-800-925-8000 for details**

------------------------------------------------------------------------

Please detach here and return with your payment



**Conference** America

P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221

1-800-925-8000

| | |
|---|---|
| Invoice Number: | CONS000178626 |
| Invoice Date: | 10/01/2007 |
| Due Date: | 10/21/2007 |
| Terms: | 1% 10,net 20 |
| Billing Period: | 08/31/2007 - 09/30/2007 |

| | | |
|---|---|---|
| Total Amount Due: | $41,921.04 | U.S.D. |

☐ Check here for address change or comments. Please write on the reverse side.

EXHIBIT F

1

# Thank You For Choosing Conference America®

We appreciate your use of our services.  Innovation is an important part of our business.  We urge you to visit our web site www.yourcall.com or www.conferenceamerica.com regularly to stay up to date on the latest developments in our services and other aspects of our business.  We would like to call your attention specifically to:  Conference America Services Terms and Conditions, Conference America Privacy Policy, and Terms and Conditions of Use for Conference America's Website, all of which may be updated from time to time.

Except where our written agreement with you specifies otherwise, all of Conference America services are provided under our standard website terms and policies at the Conference America Standard Pricing in effect at the time each service is performed.  Standard Pricing is subject to change without notice.  For questions about our current services or pricing, please contact Conference America at 1-800-925-8000.

### Thank you again for your business.

---

Please detach here and return with your payment

| Address Change or Comments? |

Change of Address Effective Date _____/_____/_____

Organization Name: _____

Attention: _____

New Address: _____

City: _____    State: _____    Zip: _____

Phone: _____    Fax: _____    Email: _____

Comments: _____

EXHIBIT F

2

**Invoice Summary Grouped By Special Billing ID 1**

| Special ID 1 Summary | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1345 | $76.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.63 | $87.13 |
| 1600 | $61.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.52 | $69.82 |
| 1900 | $114.33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.89 | $130.22 |
| 1905 | $0.00 | $74.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.37 | $84.99 |
| 1950 | $20.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.05 | $6.59 |
| 4000 | $302.18 | $1,308.58 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.84 | $23.24 |
| 4005 | $308.13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $223.89 | $1,834.65 |
| 4007 | $428.41 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $42.83 | $350.96 |
| 4010 | $382.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $59.56 | $487.97 |
| 4015 | $255.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $50.45 | $413.41 |
| 4025 | $0.00 | $190.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $35.45 | $290.45 |
| 4030 | $138.55 | $791.18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $26.44 | $216.77 |
| 4102 | $0.00 | $4.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $129.22 | $1,058.95 |
| 4205 | $937.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.58 | $4.74 |
| 4220 | $410.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $130.27 | $1,067.41 |
| 4500 | $875.24 | $592.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $57.13 | $468.11 |
| 4525 | $5.72 | $0.00 | $0.00 | $36.67 | $0.00 | $100.00 | $0.00 | $0.00 | $223.08 | $1,836.79 |
| 4550 | $0.00 | $12.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.82 | $6.52 |
| 5005 | $421.18 | $1,258.66 | $0.00 | $153.40 | $0.00 | $0.00 | $0.00 | $0.00 | $1.80 | $14.64 |
| 5010 | $204.52 | $1,570.66 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $254.86 | $2,088.10 |
| 5015 | $366.36 | $286.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $246.77 | $2,021.95 |
| 5020 | $419.48 | $101.66 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $72.43 | $593.57 |
| 5025 | $527.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $73.31 | $600.75 |
| 5030 | $65.03 | $473.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $74.93 | $613.94 |
| 5035 | $361.26 | $411.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $107.39 | $879.97 |
| 5040 | $270.31 | $433.94 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $97.89 | $802.14 |
| 5043 | $680.01 | $256.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $130.10 | $1,066.21 |
| 5045 | $245.23 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $34.09 | $279.32 |
| 5050 | $0.00 | $767.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| 5055 | $306.02 | $474.38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $106.64 | $873.84 |
| 5065 | $229.93 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $108.50 | $888.90 |
| 5100 | $1,333.24 | $34.32 | $0.00 | $0.00 | $0.00 | $198.50 | $0.00 | $0.00 | $31.96 | $261.89 |
| 5110 | $33.58 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $217.69 | $1,783.75 |
| 5400 | $543.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.67 | $38.25 |
| 5410 | $0.00 | $315.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $75.50 | $618.66 |
| 5420 | $0.00 | $279.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $43.87 | $359.51 |
| 5450 | $0.00 | $325.52 | $0.00 | $14.78 | $0.00 | $0.00 | $0.00 | $0.00 | $38.81 | $318.05 |
| 5700 | $691.50 | $5.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $47.32 | $387.62 |
| 5703 | $596.12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $96.83 | $793.53 |
| 5704 | $250.54 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $82.66 | $676.98 |
| 5705 | $2,762.77 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $34.83 | $285.37 |
| 5707 | $85.43 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $384.03 | $3,146.80 |
| 5710 | $654.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.87 | $97.30 |
| 6000 | $0.00 | $2.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $90.98 | $745.50 |
| 6001 | $306.47 | $230.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.36 | $2.96 |
| 6003 | $0.00 | $232.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $74.63 | $611.46 |
| 6010 | $132.11 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $32.35 | $265.05 |
| 6025 | $0.00 | $244.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18.36 | $150.47 |
| 6050 | $1,327.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $34.06 | $276.97 |

Conference America, Inc., Invoice number: CONS000178626, Invoice Date: 10/01/2007

---

| Special ID 1 Summary | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 6053 | $1,016.39 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $141.28 | $1,157.67 |
| 8015 | $149.99 | $267.54 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $58.03 | $475.56 |
| 8021 | $173.41 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24.11 | $197.52 |
| 8060 | $0.00 | $404.82 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $56.25 | $461.07 |
| 8085 | $96.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13.45 | $110.21 |
| 8105 | $73.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.25 | $84.00 |
| 8150 | $269.02 | $1,279.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $215.23 | $1,763.57 |
| 8220 | $0.00 | $92.82 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.80 | $105.72 |
| 8250 | $0.00 | $70.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.80 | $80.36 |
| 8410 | $0.00 | $428.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $59.60 | $488.34 |
| 8475 | $0.00 | $187.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $26.10 | $213.82 |
| 8485 | $0.00 | $24.18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.36 | $27.54 |
| 8495 | $0.00 | $78.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.91 | $89.43 |
| 8500 | $0.00 | $468.26 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $65.09 | $533.35 |
| 8510 | $44.63 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.20 | $50.83 |
| 8515 | $0.00 | $114.66 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.94 | $130.60 |
| 8520 | $0.00 | $157.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $21.86 | $179.16 |
| 8800 | $71.42 | $31.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14.36 | $117.68 |
| 8810 | $0.00 | $385.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $53.66 | $439.58 |
| 8820 | $255.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $35.44 | $290.45 |
| 8830 | $311.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $43.22 | $354.23 |
| 8835 | $31.03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.31 | $35.34 |
| 8850 | $14.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.07 | $16.95 |
| 8852 | $1,884.07 | $85.54 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $273.77 | |
| 9205 | $27.63 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.84 | |
| **Total:** | **$21,529.89** | **$14,764.04** | **$0.00** | **$204.85** | | **$298.50** | **$0.00** | **$0.00** | **$5,114.96** | |

**Invoice Detail Grouped By Special Billing ID 1**

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee |
|---|---|---|---|---|---|---|---|---|---|
| | $76.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.63 |

Leader Total for Special Billing ID 1:

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| SALESKY, JESSICA | $76.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.63 | $87.13 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 09/27/2007 | | | | | $76.50 | $0.00 | $0.00 | $10.63 | $87.13 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 180.00 | $76.50 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *SALESKY, JESSICA | (404) 326-0907 | 09/27/07 13:21 | 09/27/07 13:26 | 800 Meet Me | 5 |
| WALKER, DUSTIN | (720) 264-4271 | 09/27/07 13:26 | 09/27/07 14:02 | 800 Meet Me | 36 |
| *SALESKY, JESSICA | (404) 326-0907 | 09/27/07 13:21 | 09/27/07 14:06 | 800 Meet Me | 39 |
| VALENTINE, COREY | (817) 905-7626 | 09/27/07 13:36 | 09/27/07 13:38 | 800 Meet Me | 2 |
| VILLARD, FELIPE | (314) 623-8075 | 09/27/07 13:36 | 09/27/07 14:06 | 800 Meet Me | 22 |
| VALENTINE, CORY | (817) 905-7626 | 09/27/07 13:36 | 09/27/07 14:06 | 800 Meet Me | 30 |
| DOUGHTON, LEE | (610) 406-0895 | 09/27/07 13:37 | 09/27/07 14:06 | 800 Meet Me | 29 |
| HAFER, TROY | (215) 870-7626 | 09/27/07 13:51 | 09/27/07 14:06 | 800 Meet Me | 15 |
| WALKER, JUSTIN | (720) 264-4271 | 09/27/07 14:04 | 09/27/07 14:06 | 800 Meet Me | 2 |

**EXHIBIT F**

Conference America, Inc., Invoice number: CONS000178626, Invoice Date: 10/01/2007

| Total of Special ID 1 | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1345 | | $61.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.52 | $69.82 |

Leader Total for Special Billing ID 1: 1345

| LIVINGSTON, BRIAN | | $61.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.52 | $69.82 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | TaxFee | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/07/2007 | | | | | | $44.11 | $0.00 | $0.00 | $6.13 | | $50.24 |

| Service Type | | | | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | | | $0.4250 | Minutes | | 79.00 | | $33.58 |
| Dial Meet Me | | | | | | $0.4050 | Minutes | | 26.00 | | $10.53 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *LIVINGSTON, BRIAN | (314) 731-8848 | 09/07/07 08:28 | 09/07/07 08:57 | 800 Meet Me | 29 |
| BELLMONT, MIKE | (847) 459-2002 | 09/07/07 08:30 | 09/07/07 08:57 | 800 Meet Me | 27 |
| TLAESER, MATIAS | (334) 323-7224 | 09/07/07 08:31 | 09/07/07 08:57 | Dial Meet Me | 26 |
| VAN ESS, DEBRA | (847) 459-2002 | 09/07/07 08:34 | 09/07/07 08:57 | 800 Meet Me | 23 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | TaxFee | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/21/2007 | | | | | | $17.19 | $0.00 | $0.00 | $2.39 | | $19.58 |

| Service Type | | | | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | | | $0.4250 | Minutes | | 29.00 | | $12.33 |
| Dial Meet Me | | | | | | $0.4050 | Minutes | | 12.00 | | $4.86 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *LIVINGSTON, BRIAN | (314) 731-8848 | 09/21/07 08:58 | 09/21/07 09:14 | 800 Meet Me | 16 |
| BELLMONT, MIKE | (847) 459-2002 | 09/21/07 09:01 | 09/21/07 09:14 | 800 Meet Me | 13 |
| MARTIA, GLALER | (334) 323-7224 | 09/21/07 09:02 | 09/21/07 09:14 | Dial Meet Me | 12 |

| Total of Special ID 1 | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1600 | | $114.33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.89 | $130.22 |

Leader Total for Special Billing ID 1: 1600

| DONOVAN, TONY | | $114.33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.89 | $130.22 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | TaxFee | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/10/2007 | | | | | | $114.33 | $0.00 | $0.00 | $15.89 | | $130.22 |

| Service Type | | | | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | | | $0.4250 | Minutes | | 269.00 | | $114.33 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| WILKEY, CHAD | (314) 731-8848 | 09/10/07 10:30 | 09/10/07 12:00 | 800 Meet Me | 90 |
| BULLARD, MIKE | (636) 332-0786 | 09/10/07 10:30 | 09/10/07 12:00 | 800 Meet Me | 90 |
| *DONOVAN, TONY | (630) 628-6055 | 09/10/07 10:31 | 09/10/07 12:00 | 800 Meet Me | 89 |

| Total of Special ID 1 | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1900 | | $0.00 | $74.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.37 | $84.9 |

Leader Total for Special Billing ID 1: 1900

| HIRSCHFIELD, GREGG | | $0.00 | $74.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.37 | $84.9 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | TaxFee | | Amour |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/06/2007 | | | | | | $44.46 | $0.00 | $0.00 | $6.19 | | $50.6 |

| Service Type | | | | | | Price | UOM | | Quantity | | Tota |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | | | $0.2600 | Minutes | | 171.00 | | $44.46 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-2-22 219448 | (919) 451-2505 | 09/06/07 12:03 | 09/06/07 13:14 | Always On 800 Meet Me | 71 |
| Host Port 1-4-2-21 219448 | (919) 620-2000 | 09/06/07 12:08 | 09/06/07 13:32 | Always On 800 Meet Me | 84 |
| Host Port 1-1-6-24 219448 | (919) 451-2505 | 09/06/07 13:16 | 09/06/07 13:32 | Always On 800 Meet Me | 16 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | TaxFee | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/27/2007 | | | | | | $30.16 | $0.00 | $0.00 | $4.19 | | $34.3 |

| Service Type | | | | | | Price | UOM | | Quantity | | Tota |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | | | $0.2600 | Minutes | | 116.00 | | $30.16 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-4-16 219448 | (919) 620-2000 | 09/27/07 11:59 | 09/27/07 13:02 | Always On 800 Meet Me | 63 |
| Host Port 1-3-4-21 219448 | (919) 620-2000 | 09/27/07 12:02 | 09/27/07 12:55 | Always On 800 Meet Me | 53 |

| Total of Special ID 1 | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1905 | | $0.00 | $7.54 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.05 | $8.5 |

Leader Total for Special Billing ID 1: 1905

| HORVITZ, STEVEN | | $0.00 | $7.54 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.05 | $8.5 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | TaxFee | |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/12/2007 | | | | | | $1.82 | $0.00 | $0.00 | $0.25 | |

| Service Type | | | | | | Price | UOM | | Quantity | |
|---|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | | | $0.2600 | Minutes | | 7.00 | |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-1-17-13 181030 | (919) 620-2000 | 09/12/07 08:04 | 09/12/07 08:11 | Always On 800 Meet Me | 7 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | TaxFee | | Amoun |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/24/2007 | | | | | | $5.72 | $0.00 | $0.00 | $0.80 | | $6.5 |

| Service Type | | | | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | | | $0.2600 | Minutes | | 22.00 | | $5.72 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-1-17 87765 | (314) 731-8848 | 09/24/07 09:59 | 09/24/07 10:13 | Always On 800 Meet Me | 14 |
| Guest Port 1-1-8-16 87765 | (314) 505-6000 | 09/24/07 10:05 | 09/24/07 10:13 | Always On 800 Meet Me | 8 |

EXHIBIT F

**Left column (Page 7 of 137):**

| Total of Special ID 1: | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1950 | $20.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.84 | $23.24 |

**Leader Total for Special Billing ID 1: 1950**

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| HORVITZ, STEVE | $20.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.84 | $23.24 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | $20.40 | $0.00 | $0.00 | $2.84 | $23.24 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 48.00 | $20.40 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| CONNOR, DENNY | (314) 505-8000 | 09/10/07 09:59 | 09/10/07 10:17 | 800 Meet Me | 18 |
| STROHM, ANDY | (314) 731-8848 | 09/10/07 10:00 | 09/10/07 10:17 | 800 Meet Me | 17 |
| ENMAN, JANNA | (919) 620-2000 | 09/10/07 10:04 | 09/10/07 10:17 | 800 Meet Me | 13 |

| Total of Special ID 1: | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 4000 | $302.15 | $1,308.58 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $223.89 | $1,834.65 |

**Leader Total for Special Billing ID 1: 4000**

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| KLOSTERMAN, EDWARD | $302.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $42.00 | $344.15 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 09/19/2007 | | | | | $73.95 | $0.00 | $0.00 | $10.28 | $84.23 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 174.00 | $73.95 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| CLEVELAND, RICH | (919) 470-6800 | 09/19/07 08:58 | 09/19/07 09:58 | 800 Meet Me | 60 |
| *KLOSTERMAN, ED | (760) 727-3084 | 09/19/07 09:00 | 09/19/07 09:58 | 800 Meet Me | 58 |
| PHILPAK, DAN | (314) 731-8848 | 09/19/07 09:03 | 09/19/07 09:58 | 800 Meet Me | 55 |
| HARTMAN, JOHN | (314) 731-8848 | 09/19/07 09:00 | 09/19/07 09:35 | 800 Meet Me | 1 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 09/19/2007 | | | | | $228.23 | $0.00 | $0.00 | $31.72 | $259.95 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 537.00 | $228.23 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| CLEVELAND, RICH | (919) 470-6800 | 09/19/07 09:56 | 09/19/07 10:58 | 800 Meet Me | 60 |
| COLOMBO, LEONARD | (919) 470-6800 | 09/19/07 11:13 | 09/19/07 11:13 | 800 Meet Me | 73 |
| TURNER, TERI | (314) 731-8848 | 09/19/07 10:01 | 09/19/07 11:12 | 800 Meet Me | 34 |
| ERSO, AMY | (630) 625-6055 | 09/19/07 10:01 | 09/19/07 11:12 | 800 Meet Me | 71 |
| THOMASON, MELLONY | (919) 470-6800 | 09/19/07 10:01 | 09/19/07 11:12 | 800 Meet Me | 70 |
| *KLOSTERMAN, ED | (760) 727-3084 | 09/19/07 10:03 | 09/19/07 11:24 | 800 Meet Me | 81 |
| HOFFER, DOUG | (314) 731-8848 | 09/19/07 10:05 | 09/19/07 11:24 | 800 Meet Me | 79 |
| HARDIN, WES | (708) 541-2987 | 09/19/07 11:00 | 09/19/07 11:24 | 800 Meet Me | 44 |
| HARDIN, WES | (708) 541-2989 | 09/19/07 10:59 | 09/19/07 11:24 | 800 Meet Me | 25 |

**Leader Total for Special Billing ID 1: 4000**

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| RATERS, STEVE | $0.00 | $1,308.58 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $181.89 | $1,490.47 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 09/04/2007 | | | | | $94.64 | $0.00 | $0.00 | $13.15 | $107.79 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 364.00 | $94.64 |

**Right column (Page 8 of 137):**

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-7-2 644729 | (919) 470-6800 | 09/04/07 14:58 | 09/04/07 15:31 | Always On 800 Meet Me | 33 |
| Host Port 1-4-6-2 5328323 | (919) 470-6800 | 09/04/07 14:58 | 09/04/07 15:31 | Always On 800 Meet Me | 33 |
| Guest Port 1-3-8-17 64472 | (610) 222-3870 | 09/04/07 14:58 | 09/04/07 15:31 | Always On 800 Meet Me | 33 |
| Guest Port 1-5-5-4 644729 | (913) 394-1816 | 09/04/07 14:59 | 09/04/07 15:31 | Always On 800 Meet Me | 31 |
| Guest Port 1-1-5-18 64472 | (760) 727-3084 | 09/04/07 15:00 | 09/04/07 15:31 | Always On 800 Meet Me | 31 |
| Guest Port 1-4-7-6 644729 | (440) 333-2371 | 09/04/07 15:00 | 09/04/07 15:31 | Always On 800 Meet Me | 31 |
| Guest Port 1-4-4-9 644729 | (763) 432-0623 | 09/04/07 15:00 | 09/04/07 15:32 | Always On 800 Meet Me | 32 |
| Guest Port 1-2-2-22 64472 | (919) 470-6800 | 09/04/07 15:01 | 09/04/07 15:31 | Always On 800 Meet Me | 30 |
| Guest Port 1-5-1-12 64472 | (858) 225-7514 | 09/04/07 15:01 | 09/04/07 15:31 | Always On 800 Meet Me | 30 |
| Guest Port 1-4-1-14 64472 | (919) 470-6800 | 09/04/07 15:04 | 09/04/07 15:31 | Always On 800 Meet Me | 27 |
| Guest Port 1-4-8-8 644729 | (508) 341-9823 | 09/04/07 15:04 | 09/04/07 15:31 | Always On 800 Meet Me | 27 |
| Guest Port 1-2-1-14 64472 | (919) 470-6800 | 09/04/07 15:05 | 09/04/07 15:31 | Always On 800 Meet Me | 26 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 09/07/2007 | | | | | $63.44 | $0.00 | $0.00 | $8.82 | $72.26 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 244.00 | $63.44 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-8-16 64472 | (919) 470-6800 | 09/07/07 14:58 | 09/07/07 15:23 | Always On 800 Meet Me | 25 |
| Guest Port 1-3-8-17 64472 | (610) 222-3870 | 09/07/07 14:58 | 09/07/07 15:23 | Always On 800 Meet Me | 25 |
| Guest Port 1-1-5-22 64472 | (763) 432-0623 | 09/07/07 14:58 | 09/07/07 15:23 | Always On 800 Meet Me | 25 |
| Guest Port 1-2-6-16 64472 | (913) 394-1816 | 09/07/07 14:59 | 09/07/07 15:23 | Always On 800 Meet Me | 24 |
| Guest Port 1-3-7-7 644729 | (919) 470-6800 | 09/07/07 15:00 | 09/07/07 15:04 | Always On 800 Meet Me | 4 |
| Guest Port 1-2-1-14 64472 | (440) 503-7010 | 09/07/07 15:00 | 09/07/07 15:23 | Always On 800 Meet Me | 23 |
| Guest Port 1-1-7-33 64472 | (405) 307-8507 | 09/07/07 15:00 | 09/07/07 15:07 | Always On 800 Meet Me | 6 |
| Guest Port 1-4-1-19 64472 | (708) 541-2989 | 09/07/07 15:02 | 09/07/07 15:08 | Always On 800 Meet Me | 6 |
| Guest Port 1-4-7-23 64472 | (425) 957-0799 | 09/07/07 15:02 | 09/07/07 15:23 | Always On 800 Meet Me | 21 |
| Guest Port 1-4-3-3 644729 | (858) 488-2416 | 09/07/07 15:02 | 09/07/07 15:23 | Always On 800 Meet Me | 21 |
| Guest Port 1-4-4-17 64472 | (708) 541-2989 | 09/07/07 15:07 | 09/07/07 15:23 | Always On 800 Meet Me | 16 |
| Host Port 1-4-5-1 5328323 | (708) 541-2989 | 09/07/07 15:07 | 09/07/07 15:23 | Always On 800 Meet Me | 16 |
| Guest Port 1-4-6-9 644729 | (919) 470-6800 | 09/07/07 15:08 | 09/07/07 15:23 | Always On 800 Meet Me | 15 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 09/10/2007 | | | | | $1.56 | $0.00 | $0.00 | $0.22 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 6.00 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-7-23 64472 | (281) 507-1769 | 09/10/07 15:01 | 09/10/07 15:07 | Always On 800 Meet Me | 6 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 09/11/2007 | | | | | $247.52 | $0.00 | $0.00 | $34.41 | $281.93 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 952.00 | $247.52 |

EXHIBIT F

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-1-13 644472 | (985) 310-2044 | 09/11/07 14:55 | 09/11/07 15:53 | Always On 800 Meet Me | 58 |
| Guest Port 1-4-1-8 644729 | (410) 654-6446 | 09/11/07 14:57 | 09/11/07 15:52 | Always On 800 Meet Me | 55 |
| Guest Port 1-1-6-3 644729 | (636) 329-0882 | 09/11/07 14:58 | 09/11/07 15:52 | Always On 800 Meet Me | 54 |
| Guest Port 1-4-8-9 644729 | (813) 394-1816 | 09/11/07 14:58 | 09/11/07 15:52 | Always On 800 Meet Me | 54 |
| Guest Port 1-3-4-16 644472 | (763) 432-0823 | 09/11/07 14:58 | 09/11/07 15:53 | Always On 800 Meet Me | 55 |
| Guest Port 1-4-8-16 644729 | (281) 507-1789 | 09/11/07 14:58 | 09/11/07 15:29 | Always On 800 Meet Me | 31 |
| Guest Port 1-3-3-15 644472 | (919) 470-6800 | 09/11/07 14:58 | 09/11/07 15:52 | Always On 800 Meet Me | 54 |
| Guest Port 1-3-7-18 644472 | (515) 987-9962 | 09/11/07 14:58 | 09/11/07 15:52 | Always On 800 Meet Me | 54 |
| Guest Port 1-1-13-15 644472 | (508) 341-9823 | 09/11/07 14:58 | 09/11/07 15:52 | Always On 800 Meet Me | 54 |
| Guest Port 1-4-8-18 644729 | (610) 222-3870 | 09/11/07 14:58 | 09/11/07 15:52 | Always On 800 Meet Me | 54 |
| Guest Port 1-1-5-2 644729 | (845) 457-3546 | 09/11/07 14:59 | 09/11/07 15:42 | Always On 800 Meet Me | 43 |
| Guest Port 1-1-4-1 644729 | (919) 470-6800 | 09/11/07 14:59 | 09/11/07 15:48 | Always On 800 Meet Me | 49 |
| Guest Port 1-1-5-18 644472 | (919) 470-6800 | 09/11/07 14:59 | 09/11/07 15:53 | Always On 800 Meet Me | 53 |
| Guest Port 1-3-6-20 644472 | (405) 307-8507 | 09/11/07 14:59 | 09/11/07 15:52 | Always On 800 Meet Me | 52 |
| Host Port 1-3-7-2 532832 | (919) 470-6800 | 09/11/07 15:00 | 09/11/07 15:52 | Always On 800 Meet Me | 52 |
| Guest Port 1-3-4-2 644472 | (919) 470-6800 | 09/11/07 15:01 | 09/11/07 15:52 | Always On 800 Meet Me | 51 |
| Guest Port 1-4-7-17 644472 | (919) 470-6800 | 09/11/07 15:01 | 09/11/07 15:52 | Always On 800 Meet Me | 50 |
| Guest Port 1-4-3-16 644472 | (919) 470-6800 | 09/11/07 15:12 | 09/11/07 15:52 | Always On 800 Meet Me | 39 |
| Guest Port 1-1-15 644472 | (425) 941-0579 | 09/11/07 15:13 | 09/11/07 15:52 | Always On 800 Meet Me | 39 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/14/2007 | | | | $164.84 | $0.00 | $0.00 | $22.91 | $187.75 |

| Service Type | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 634.00 | | $164.84 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-4-16 644472 | (405) 307-8507 | 09/14/07 15:41 | 09/14/07 15:41 | Always On 800 Meet Me | 42 |
| Guest Port 1-3-2-21 644472 | (281) 253-7626 | 09/14/07 15:00 | 09/14/07 15:25 | Always On 800 Meet Me | 25 |
| Guest Port 1-4-14 644472 | (636) 246-0678 | 09/14/07 15:00 | 09/14/07 15:36 | Always On 800 Meet Me | 36 |
| Host Port 1-4-8-6 5328323 | (919) 470-6800 | 09/14/07 15:00 | 09/14/07 15:41 | Always On 800 Meet Me | 41 |
| Guest Port 1-2-1-1 644729 | (813) 394-1816 | 09/14/07 15:01 | 09/14/07 15:41 | Always On 800 Meet Me | 41 |
| Guest Port 1-2-1-1 644729 | (919) 470-6800 | 09/14/07 15:01 | 09/14/07 15:41 | Always On 800 Meet Me | 40 |
| Guest Port 1-2-1-9 644729 | (919) 470-6800 | 09/14/07 15:01 | 09/14/07 15:41 | Always On 800 Meet Me | 40 |
| Guest Port 1-3-8-16 644472 | (763) 432-0823 | 09/14/07 15:01 | 09/14/07 15:41 | Always On 800 Meet Me | 40 |
| Guest Port 1-5-3-18 644472 | (706) 541-2989 | 09/14/07 15:01 | 09/14/07 15:41 | Always On 800 Meet Me | 40 |
| Guest Port 1-4-8-18 644472 | (858) 486-2418 | 09/14/07 15:01 | 09/14/07 15:41 | Always On 800 Meet Me | 40 |
| Guest Port 1-2-21-24 644472 | (919) 470-6800 | 09/14/07 15:02 | 09/14/07 15:02 | Always On 800 Meet Me | 39 |
| Guest Port 1-1-6-20 644472 | (919) 470-6800 | 09/14/07 15:03 | 09/14/07 15:20 | Always On 800 Meet Me | 17 |
| Guest Port 1-3-4-1 644729 | (425) 957-0799 | 09/14/07 15:03 | 09/14/07 15:41 | Always On 800 Meet Me | 38 |
| Guest Port 1-4-7-21 644472 | (440) 333-2371 | 09/14/07 15:03 | 09/14/07 15:41 | Always On 800 Meet Me | 38 |
| Guest Port 1-2-7-18 644472 | (919) 470-6800 | 09/14/07 15:04 | 09/14/07 15:12 | Always On 800 Meet Me | 8 |
| Guest Port 1-1-3-15 644472 | (919) 470-6800 | 09/14/07 15:04 | 09/14/07 15:25 | Always On 800 Meet Me | 21 |
| Guest Port 1-5-1-1 644472 | (919) 470-6800 | 09/14/07 15:04 | 09/14/07 15:41 | Always On 800 Meet Me | 37 |
| Guest Port 1-5-3-13 644472 | (919) 470-6800 | 09/14/07 15:18 | 09/14/07 15:41 | Always On 800 Meet Me | 17 |
| Guest Port 1-4-7-12 644472 | (919) 470-6800 | 09/14/07 15:25 | 09/14/07 15:41 | Always On 800 Meet Me | 16 |
| Guest Port 1-5-1-24 644472 | (919) 470-6800 | 09/14/07 15:31 | 09/14/07 15:41 | Always On 800 Meet Me | 10 |
| Guest Port 1-4-8-6 644729 | (919) 470-6800 | 09/14/07 15:34 | 09/14/07 15:41 | Always On 800 Meet Me | 7 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/18/2007 | | | | $206.96 | $0.00 | $0.00 | $28.77 | $235.73 |

| Service Type | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 796.00 | | $206.96 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-8-23 644472 | (919) 470-6800 | 09/18/07 14:55 | 09/18/07 15:43 | Always On 800 Meet Me | 48 |
| Guest Port 1-1-4-1 644729 | (763) 432-0823 | 09/18/07 14:55 | 09/18/07 15:43 | Always On 800 Meet Me | 48 |
| Host Port 1-1-8-16 532832 | (919) 470-6800 | 09/18/07 14:56 | 09/18/07 15:43 | Always On 800 Meet Me | 47 |
| Guest Port 1-1-6-7 644729 | (760) 727-3084 | 09/18/07 14:57 | 09/18/07 15:43 | Always On 800 Meet Me | 46 |
| Guest Port 1-1-7-9 644729 | (410) 654-6446 | 09/18/07 14:58 | 09/18/07 15:43 | Always On 800 Meet Me | 31 |
| Guest Port 1-5-2-9 644729 | (919) 470-6800 | 09/18/07 14:58 | 09/18/07 15:43 | Always On 800 Meet Me | 45 |
| Guest Port 1-1-6-16 644472 | (919) 470-6800 | 09/18/07 14:58 | 09/18/07 15:43 | Always On 800 Meet Me | 45 |
| Guest Port 1-3-3-19 644472 | (845) 457-3546 | 09/18/07 14:58 | 09/18/07 15:43 | Always On 800 Meet Me | 45 |
| Guest Port 1-3-3-23 644472 | (610) 222-3870 | 09/18/07 14:58 | 09/18/07 15:16 | Always On 800 Meet Me | 17 |
| Guest Port 1-1-4-6 644729 | (919) 470-6800 | 09/18/07 14:59 | 09/18/07 15:16 | Always On 800 Meet Me | 17 |
| Guest Port 1-3-4-2 644729 | (314) 731-8648 | 09/18/07 14:59 | 09/18/07 15:43 | Always On 800 Meet Me | 44 |
| Guest Port 1-4-4-18 644472 | (919) 470-6800 | 09/18/07 14:59 | 09/18/07 15:43 | Always On 800 Meet Me | 43 |
| Guest Port 1-3-2-7 644729 | (865) 310-2044 | 09/18/07 15:00 | 09/18/07 15:43 | Always On 800 Meet Me | 43 |
| Guest Port 1-3-1-22 644472 | (508) 341-9823 | 09/18/07 15:01 | 09/18/07 15:43 | Always On 800 Meet Me | 42 |
| Guest Port 1-5-1-12 644472 | (813) 394-1816 | 09/18/07 15:02 | 09/18/07 15:43 | Always On 800 Meet Me | 41 |
| Guest Port 1-5-6-16 644472 | (858) 229-7514 | 09/18/07 15:02 | 09/18/07 15:43 | Always On 800 Meet Me | 41 |
| Guest Port 1-2-3-13 644472 | (281) 807-1789 | 09/18/07 15:03 | 09/18/07 15:43 | Always On 800 Meet Me | 40 |
| Guest Port 1-3-7-8 644729 | (440) 503-7010 | 09/18/07 15:08 | 09/18/07 15:43 | Always On 800 Meet Me | 35 |
| Guest Port 1-2-7-14 644472 | (515) 987-9962 | 09/18/07 15:10 | 09/18/07 15:43 | Always On 800 Meet Me | 33 |
| Guest Port 1-3-3-8 644729 | (636) 329-0882 | 09/18/07 15:26 | 09/18/07 15:43 | Always On 800 Meet Me | 17 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/21/2007 | | | | $274.82 | $0.00 | $0.00 | $38.20 | $313.02 |

| Service Type | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 1,057.00 | | $274.82 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-3-11 644472 | (817) 905-7626 | 09/21/07 14:53 | 09/21/07 15:16 | Always On 800 Meet Me | 23 |
| Guest Port 1-4-4-20 644472 | (919) 470-6800 | 09/21/07 14:54 | 09/21/07 15:10 | Always On 800 Meet Me | 16 |
| Guest Port 1-5-3-3 644729 | (508) 341-9823 | 09/21/07 14:56 | 09/21/07 15:07 | Always On 800 Meet Me | 11 |
| Guest Port 1-2-7-4 644729 | (508) 341-9823 | 09/21/07 14:56 | 09/21/07 15:03 | Always On 800 Meet Me | 7 |
| Guest Port 1-4-6-17 644472 | (314) 721-5602 | 09/21/07 14:57 | 09/21/07 15:56 | Always On 800 Meet Me | 59 |
| Guest Port 1-4-7-18 644472 | (919) 470-6800 | 09/21/07 14:57 | 09/21/07 15:56 | Always On 800 Meet Me | 59 |
| Guest Port 1-3-2-18 644472 | (763) 432-0823 | 09/21/07 14:58 | 09/21/07 15:56 | Always On 800 Meet Me | 58 |
| Host Port 1-3-7-7 5328323 | (919) 470-6800 | 09/21/07 14:58 | 09/21/07 15:56 | Always On 800 Meet Me | 58 |
| Guest Port 1-4-8-4 644729 | (636) 329-0882 | 09/21/07 14:58 | 09/21/07 15:56 | Always On 800 Meet Me | 58 |
| Guest Port 1-4-8-4 644729 | (706) 541-2989 | 09/21/07 14:58 | 09/21/07 15:56 | Always On 800 Meet Me | 58 |
| Guest Port 1-5-1-11 644472 | (919) 470-6800 | 09/21/07 14:59 | 09/21/07 15:52 | Always On 800 Meet Me | 50 |
| Guest Port 1-4-4-13 644472 | (919) 470-6800 | 09/21/07 14:59 | 09/21/07 15:52 | Always On 800 Meet Me | 53 |
| Guest Port 1-1-7-7 644729 | (610) 222-3870 | 09/21/07 14:59 | 09/21/07 15:52 | Always On 800 Meet Me | 53 |
| Guest Port 1-2-7-13 644472 | (845) 457-3546 | 09/21/07 14:59 | 09/21/07 15:56 | Always On 800 Meet Me | 57 |
| Guest Port 1-3-2-20 644472 | (760) 727-3084 | 09/21/07 14:59 | 09/21/07 15:56 | Always On 800 Meet Me | 57 |
| Guest Port 1-5-4-24 644472 | (440) 503-7010 | 09/21/07 15:00 | 09/21/07 15:19 | Always On 800 Meet Me | 19 |
| Guest Port 1-1-8-17 644472 | (813) 394-1816 | 09/21/07 15:00 | 09/21/07 15:29 | Always On 800 Meet Me | 29 |
| Guest Port 1-4-8-14 644472 | (515) 987-9962 | 09/21/07 15:00 | 09/21/07 15:52 | Always On 800 Meet Me | 52 |
| Guest Port 1-5-1-10 644472 | (919) 470-6800 | 09/21/07 15:00 | 09/21/07 15:52 | Always On 800 Meet Me | 52 |
| Guest Port 1-3-10 644472 | (919) 470-6800 | 09/21/07 15:00 | 09/21/07 15:56 | Always On 800 Meet Me | 55 |
| Guest Port 1-4-2-16 644472 | (858) 229-7514 | 09/21/07 15:03 | 09/21/07 15:21 | Always On 800 Meet Me | 18 |
| Guest Port 1-3-6-14 644472 | (405) 307-8507 | 09/21/07 15:05 | 09/21/07 15:56 | Always On 800 Meet Me | 34 |
| Guest Port 1-5-2-5 644729 | (919) 470-6800 | 09/21/07 15:05 | 09/21/07 15:56 | Always On 800 Meet Me | 34 |
| Guest Port 1-3-4-10 644472 | (858) 229-7514 | 09/21/07 15:09 | 09/21/07 15:56 | Always On 800 Meet Me | 32 |
| Guest Port 1-3-2-14 644472 | (919) 470-6800 | 09/21/07 15:38 | 09/21/07 15:49 | Always On 800 Meet Me | 11 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/25/2007 | | | | $2.60 | $0.00 | $0.00 | $0.36 | $2.96 |

| Service Type | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 10.00 | | $2.60 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-1-12 644472 | (706) 541-2987 | 09/25/07 14:01 | 09/25/07 14:11 | Always On 800 Meet Me | 10 |

EXHIBIT F

9

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/25/2007 | | | | $171.08 | $0.00 | $0.00 | $23.78 | $194.86 |

**Service Type** | Price | UOM | Quantity | Total
Always On 800 Meet Me | $0.2600 | Minutes | 658.00 | $171.08

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-4-5-16 532832 | (919) 470-6800 | 09/25/07 14:56 | 09/25/07 15:31 | Always On 800 Meet Me | 36 |
| Guest Port 1-1-5-6 644729 | (919) 470-6800 | 09/25/07 14:58 | 09/25/07 15:31 | Always On 800 Meet Me | 33 |
| Guest Port 1-1-7-20 64472 | (713) 542-7626 | 09/25/07 14:58 | 09/25/07 15:31 | Always On 800 Meet Me | 33 |
| Guest Port 1-1-4-8 64472 | (919) 475-6300 | 09/25/07 14:58 | 09/25/07 15:31 | Always On 800 Meet Me | 33 |
| Guest Port 1-2-2-20 64472 | (405) 317-6283 | 09/25/07 14:59 | 09/25/07 15:31 | Always On 800 Meet Me | 32 |
| Guest Port 1-4-5-17 64472 | (610) 222-3870 | 09/25/07 15:00 | 09/25/07 15:31 | Always On 800 Meet Me | 31 |
| Guest Port 1-4-2-21 64472 | (919) 470-6800 | 09/25/07 15:00 | 09/25/07 15:31 | Always On 800 Meet Me | 31 |
| Guest Port 1-1-5-19 64472 | (813) 394-1816 | 09/25/07 15:00 | 09/25/07 15:31 | Always On 800 Meet Me | 31 |
| Guest Port 1-1-5-18 64472 | (919) 470-6800 | 09/25/07 15:01 | 09/25/07 15:31 | Always On 800 Meet Me | 31 |
| Guest Port 1-3-3-20 64472 | (919) 470-6800 | 09/25/07 15:01 | 09/25/07 15:31 | Always On 800 Meet Me | 30 |
| Guest Port 1-1-8-22 64472 | (508) 341-9823 | 09/25/07 15:01 | 09/25/07 15:31 | Always On 800 Meet Me | 30 |
| Guest Port 1-1-6-22 64472 | (314) 721-5602 | 09/25/07 15:01 | 09/25/07 15:31 | Always On 800 Meet Me | 30 |
| Guest Port 1-2-4-3 644729 | (919) 493-2752 | 09/25/07 15:01 | 09/25/07 15:31 | Always On 800 Meet Me | 30 |
| Guest Port 1-1-5-10 64472 | (636) 329-0882 | 09/25/07 15:01 | 09/25/07 15:31 | Always On 800 Meet Me | 30 |
| Guest Port 1-5-1-6 644729 | (763) 432-0823 | 09/25/07 15:01 | 09/25/07 15:32 | Always On 800 Meet Me | 31 |
| Guest Port 1-1-5-16 64472 | (440) 503-7010 | 09/25/07 15:02 | 09/25/07 15:32 | Always On 800 Meet Me | 29 |
| Guest Port 1-4-2-13 64472 | (865) 310-2044 | 09/25/07 15:02 | 09/25/07 15:31 | Always On 800 Meet Me | 29 |
| Guest Port 1-4-6-7 644729 | (858) 229-7514 | 09/25/07 15:03 | 09/25/07 15:31 | Always On 800 Meet Me | 28 |
| Guest Port 1-3-7-9 644729 | (919) 470-6800 | 09/25/07 15:05 | 09/25/07 15:31 | Always On 800 Meet Me | 26 |
| Guest Port 1-2-6-22 64472 | (425) 957-0799 | 09/25/07 15:06 | 09/25/07 15:31 | Always On 800 Meet Me | 25 |
| Guest Port 1-1-5-11 64472 | (515) 491-0398 | 09/25/07 15:12 | 09/25/07 15:31 | Always On 800 Meet Me | 19 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/25/2007 | | | | $12.22 | $0.00 | $0.00 | $1.70 | $13.92 |

**Service Type** | Price | UOM | Quantity | Total
Always On 800 Meet Me | $0.2600 | Minutes | 47.00 | $12.22

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-6-8 644729 | (314) 721-5602 | 09/25/07 08:00 | 09/25/07 08:03 | Always On 800 Meet Me | 3 |
| Guest Port 1-4-2-4 644729 | (314) 721-5602 | 09/25/07 08:02 | 09/25/07 08:46 | Always On 800 Meet Me | 44 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/28/2007 | | | | $0.52 | $0.00 | $0.00 | $0.07 | $0.59 |

**Service Type** | Price | UOM | Quantity | Total
Always On 800 Meet Me | $0.2600 | Minutes | 2.00 | $0.52

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-1-13 64472 | (919) 475-6800 | 09/28/07 14:00 | 09/28/07 14:02 | Always On 800 Meet Me | 2 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/28/2007 | | | | $0.52 | $0.00 | $0.00 | $0.07 | $0.59 |

**Service Type** | Price | UOM | Quantity | Total
Always On 800 Meet Me | $0.2600 | Minutes | 2.00 | $0.52

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-6-8 644729 | (314) 910-8542 | 09/28/07 14:17 | 09/28/07 14:19 | Always On 800 Meet Me | 2 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/28/2007 | | | | $67.86 | $0.00 | $0.00 | $9.43 | $77.29 |

**Service Type** | Price | UOM | Quantity | Total
Always On 800 Meet Me | $0.2600 | Minutes | 261.00 | $67.86

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-5-13 532832 | (919) 470-6800 | 09/28/07 14:57 | 09/28/07 15:14 | Always On 800 Meet Me | 17 |
| Guest Port 1-3-8-22 64472 | (763) 432-0823 | 09/28/07 14:57 | 09/28/07 15:14 | Always On 800 Meet Me | 17 |
| Guest Port 1-3-1-20 64472 | (919) 470-6800 | 09/28/07 14:59 | 09/28/07 15:14 | Always On 800 Meet Me | 16 |
| Guest Port 1-2-2-9 644729 | (919) 470-6800 | 09/28/07 14:59 | 09/28/07 15:14 | Always On 800 Meet Me | 15 |
| Guest Port 1-3-6-9 644729 | (205) 410-3274 | 09/28/07 14:59 | 09/28/07 15:14 | Always On 800 Meet Me | 15 |
| Guest Port 1-3-4-11 64472 | (610) 222-3870 | 09/28/07 14:59 | 09/28/07 15:14 | Always On 800 Meet Me | 15 |
| Guest Port 1-3-1-12 64472 | (405) 317-6283 | 09/28/07 14:59 | 09/28/07 15:14 | Always On 800 Meet Me | 3 |
| Guest Port 1-4-6-18 64472 | (919) 470-6800 | 09/28/07 15:00 | 09/28/07 15:14 | Always On 800 Meet Me | 14 |
| Guest Port 1-2-3-16 64472 | (410) 654-6446 | 09/28/07 15:00 | 09/28/07 15:14 | Always On 800 Meet Me | 14 |
| Guest Port 1-2-2-23 64472 | (636) 329-0882 | 09/28/07 15:00 | 09/28/07 15:14 | Always On 800 Meet Me | 14 |
| Guest Port 1-2-2-19 64472 | (919) 470-6800 | 09/28/07 15:00 | 09/28/07 15:13 | Always On 800 Meet Me | 13 |
| Guest Port 1-5-3-16 64472 | (919) 470-6800 | 09/28/07 15:01 | 09/28/07 15:14 | Always On 800 Meet Me | 13 |
| Guest Port 1-3-5-6 644729 | (919) 534-3188 | 09/28/07 15:01 | 09/28/07 15:14 | Always On 800 Meet Me | 13 |
| Guest Port 1-4-1-13 64472 | (515) 987-9962 | 09/28/07 15:01 | 09/28/07 15:14 | Always On 800 Meet Me | 13 |
| Guest Port 1-3-7-17 64472 | (845) 342-4663 | 09/28/07 15:01 | 09/28/07 15:14 | Always On 800 Meet Me | 13 |
| Guest Port 1-2-7-6 644729 | (919) 470-6800 | 09/28/07 15:01 | 09/28/07 15:14 | Always On 800 Meet Me | 13 |
| Guest Port 1-5-4-15 64472 | (440) 333-2371 | 09/28/07 15:01 | 09/28/07 15:14 | Always On 800 Meet Me | 12 |
| Guest Port 1-2-4-24 64472 | (858) 229-7514 | 09/28/07 15:02 | 09/28/07 15:14 | Always On 800 Meet Me | 12 |
| Guest Port 1-2-4-18 64472 | (425) 957-0799 | 09/28/07 15:07 | 09/28/07 15:14 | Always On 800 Meet Me | 7 |
| Guest Port 1-4-4-1 644729 | (314) 910-8542 | 09/28/07 15:07 | 09/28/07 15:14 | Always On 800 Meet Me | 7 |
| Guest Port 1-2-7-8 644729 | (919) 475-5300 | 09/28/07 15:09 | 09/28/07 15:14 | Always On 800 Meet Me | 5 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 4005 | $308.13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $42.83 | $350.96 |

Leader Total for Special Billing ID 1: 4005

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| THOMPSON, KIM | $308.13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $42.83 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee |
|---|---|---|---|---|---|---|---|
| 09/21/2007 | | | | $308.13 | $0.00 | $0.00 | $42.83 |

**Service Type** | Price | UOM | Quantity
800 Meet Me | $0.4250 | Minutes | 725.00

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type |
|---|---|---|---|---|
| WARD, SANDY | (630) 627-0128 | 09/21/07 07:58 | 09/21/07 09:06 | 800 Meet Me |
| PARRIS, DEAN | (504) 340-1375 | 09/21/07 07:58 | 09/21/07 09:06 | 800 Meet Me |
| MILES, JESSIE | (214) 551-1255 | 09/21/07 07:58 | 09/21/07 09:06 | 800 Meet Me |
| STREET, JEFF | (205) 936-7626 | 09/21/07 07:58 | 09/21/07 09:06 | 800 Meet Me | 68 |
| DAVIS, SCOTT | (405) 373-3161 | 09/21/07 07:58 | 09/21/07 09:07 | 800 Meet Me | 69 |
| HALLMON, DONALD | (713) 824-7626 | 09/21/07 07:59 | 09/21/07 09:06 | 800 Meet Me | 67 |
| SEEMER, TROY | (417) 777-0001 | 09/21/07 07:59 | 09/21/07 09:06 | 800 Meet Me | 67 |
| DELCOLEMAN, JOSH | (715) 752-2765 | 09/21/07 07:59 | 09/21/07 09:06 | 800 Meet Me | 66 |
| THOMPSON, KIM | (405) 307-8507 | 09/21/07 08:03 | 09/21/07 09:06 | 800 Meet Me | 66 |
| MERRIT, JANET | (210) 722-9686 | 09/21/07 08:01 | 09/21/07 08:49 | 800 Meet Me | 48 |
| HALDERSON, ED | (901) 672-0257 | 09/21/07 08:03 | 09/21/07 08:32 | 800 Meet Me | 29 |
| VOGLER, RICK | (917) 905-7626 | 09/21/07 08:26 | 09/21/07 09:06 | 800 Meet Me | 40 |

EXHIBIT F

**Left column (Page 13 of 137)**

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 4007 | $428.41 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $59.56 | $487.97 |

Leader Total for Special Billing ID 1: 4007

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| LEWIS, MARK | $206.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $28.72 | $235.28 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 09/12/2007 | | $144.93 | $0.00 | $0.00 | $20.15 | $165.08 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 341.00 | $144.93 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| STOCKDALE, MIKE | (920) 865-1999 | 09/12/07 06:53 | 09/12/07 10:06 | 800 Meet Me | 73 |
| LOVELL, GUY | (360) 883-2416 | 09/12/07 06:58 | 09/12/07 10:06 | 800 Meet Me | 68 |
| STRECKEN, SHAUN | (303) 524-5051 | 09/12/07 06:58 | 09/12/07 10:06 | 800 Meet Me | 68 |
| *LEWIS, MARK | (712) 623-3876 | 09/12/07 06:59 | 09/12/07 10:06 | 800 Meet Me | 66 |
| PARKER, TIM | (763) 432-0823 | 09/12/07 09:00 | 09/12/07 10:06 | 800 Meet Me | 66 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 09/19/2007 | | $51.00 | $0.00 | $0.00 | $7.09 | $58.00 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 120.00 | $51.00 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *LEWIS, MARK | (712) 623-3876 | 09/19/07 08:58 | 09/19/07 09:29 | 800 Meet Me | 31 |
| PARKER, JIM | (763) 432-0823 | 09/19/07 08:58 | 09/19/07 09:29 | 800 Meet Me | 31 |
| LOVELL, GUY | (360) 904-1987 | 09/19/07 08:59 | 09/19/07 09:29 | 800 Meet Me | 30 |
| STOCKDALE, MIKE | (715) 847-2121 | 09/19/07 09:01 | 09/19/07 09:29 | 800 Meet Me | 28 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 09/26/2007 | | $10.63 | $0.00 | $0.00 | $1.48 | $12.11 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 25.00 | $10.63 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| STOCKVILLE, MIKE | (920) 865-1998 | 09/26/07 08:57 | 09/26/07 09:12 | 800 Meet Me | 15 |
| PARKER, TIM | (763) 432-0823 | 09/26/07 09:02 | 09/26/07 09:12 | 800 Meet Me | 10 |

Leader Total for Special Billing ID 1: 4007

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| PARKER, TIMOTHY | $221.85 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $30.84 | $252.69 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 09/17/2007 | | $221.85 | $0.00 | $0.00 | $30.84 | $252.69 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 522.00 | $221.85 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| STOCKDALE, MIKE | (920) 865-1999 | 09/17/07 08:55 | 09/17/07 09:50 | 800 Meet Me | 55 |
| STRECKEN, SHAWN | (303) 524-5051 | 09/17/07 08:57 | 09/17/07 09:50 | 800 Meet Me | 53 |
| THACKER, LAUREN | (509) 235-8673 | 09/17/07 08:57 | 09/17/07 09:50 | 800 Meet Me | 53 |
| ASPELUND, MICHAEL | (612) 968-8134 | 09/17/07 08:59 | 09/17/07 09:45 | 800 Meet Me | 46 |
| PATTERSON, STEVE | (408) 696-4489 | 09/17/07 08:59 | 09/17/07 09:50 | 800 Meet Me | 51 |
| LOVELL, GUY | (360) 904-1987 | 09/17/07 08:59 | 09/17/07 09:50 | 800 Meet Me | 51 |
| DAVENPORT, MITCH | (913) 209-3501 | 09/17/07 08:59 | 09/17/07 09:50 | 800 Meet Me | 51 |
| PERSON, CHRISTY | (651) 587-2680 | 09/17/07 09:00 | 09/17/07 09:43 | 800 Meet Me | 43 |
| *PARKER, TIM | (763) 432-0823 | 09/17/07 09:00 | 09/17/07 09:50 | 800 Meet Me | 50 |
| BUSH, GREG | (206) 618-6906 | 09/17/07 09:01 | 09/17/07 09:45 | 800 Meet Me | 44 |
| LEWIS, MARK | (816) 868-3136 | 09/17/07 09:08 | 09/17/07 09:33 | 800 Meet Me | 25 |

**Right column (Page 14 of 137)**

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 4010 | $362.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $50.45 | $413.41 |

Leader Total for Special Billing ID 1: 4010

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| BRIGNAC, JAY | $201.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $28.06 | $229.94 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 09/18/2007 | | $201.88 | $0.00 | $0.00 | $28.06 | $229.94 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 475.00 | $201.88 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| HOKE, SANDY | (540) 589-1502 | 09/18/07 15:24 | 09/18/07 16:11 | 800 Meet Me | 47 |
| WATKINS, TYLER | (757) 284-9421 | 09/18/07 16:14 | 09/18/07 16:14 | 800 Meet Me | 50 |
| MOSKAO, JOE | (215) 332-1856 | 09/18/07 15:28 | 09/18/07 16:11 | 800 Meet Me | 42 |
| DONAHUE, COLIN | (919) 553-3930 | 09/18/07 15:28 | 09/18/07 16:11 | 800 Meet Me | 43 |
| KEHL, TIM | (410) 382-7626 | 09/18/07 15:28 | 09/18/07 16:11 | 800 Meet Me | 43 |
| SURFACE, DEAN | (717) 606-3046 | 09/18/07 15:29 | 09/18/07 16:11 | 800 Meet Me | 42 |
| *BRIGNAC, JAY | (410) 654-8446 | 09/18/07 15:29 | 09/18/07 16:11 | 800 Meet Me | 42 |
| ROBERTS, DAWN | (919) 451-8475 | 09/18/07 15:29 | 09/18/07 16:11 | 800 Meet Me | 42 |
| BRANHAM, TONY | (704) 472-4646 | 09/18/07 15:29 | 09/18/07 16:12 | 800 Meet Me | 43 |
| HUDMAN, MICHAEL | (703) 659-5006 | 09/18/07 15:30 | 09/18/07 16:11 | 800 Meet Me | 41 |
| MORRIS, RON | (330) 936-0862 | 09/18/07 15:30 | 09/18/07 16:11 | 800 Meet Me | 41 |

Leader Total for Special Billing ID 1: 4010

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| WATSON, TYLER | $161.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $22.39 | $183.47 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 09/20/2007 | | $161.08 | $0.00 | $0.00 | $22.39 | $183.47 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 379.00 | $161.08 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type |
|---|---|---|---|---|
| SURFACE, DEAN | (717) 606-3046 | 09/20/07 15:25 | 09/20/07 16:29 | 800 Meet Me |
| ROBERTS, DAWN | (919) 451-8475 | 09/20/07 15:27 | 09/20/07 16:29 | 800 Meet Me |
| MORRIS, ROB | (330) 936-0862 | 09/20/07 15:28 | 09/20/07 16:29 | 800 Meet Me |
| *WATSON, TY | (757) 284-9421 | 09/20/07 15:28 | 09/20/07 16:29 | 800 Meet Me |
| DONAHUE, COLIN | (336) 584-5171 | 09/20/07 15:29 | 09/20/07 16:29 | 800 Meet Me |
| KEHL, TIM | (410) 982-9112 | 09/20/07 15:29 | 09/20/07 16:29 | 800 Meet Me |
| HOPE, SANDY | (540) 589-1502 | 09/20/07 15:35 | 09/20/07 16:29 | 800 Meet Me | 54 |

EXHIBIT F

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 4015 | $255.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $35.45 | $290.45 |

**Leader Total for Special Billing ID 1: 4015**

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| MIGLIORE, PHIL | $255.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $35.45 | $290.45 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/17/2007 | | | $255.00 | $0.00 | $35.45 | $290.45 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 600.00 | $255.00 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| LANZALACO, MARK | (585) 321-3445 | 09/17/07 14:58 | 09/17/07 16:08 | 800 Meet Me | 70 |
| JOSEPH, ANDREW | (919) 452-4836 | 09/17/07 14:58 | 09/17/07 16:08 | 800 Meet Me | 70 |
| GRAHAM, BILL | (732) 718-3967 | 09/17/07 14:59 | 09/17/07 16:08 | 800 Meet Me | 69 |
| BELANGER, PETE | (781) 551-0453 | 09/17/07 15:00 | 09/17/07 16:08 | 800 Meet Me | 68 |
| *MIGLIORE, PHIL | (845) 457-3546 | 09/17/07 15:00 | 09/17/07 16:08 | 800 Meet Me | 68 |
| CLACK, DAVID | (845) 551-6210 | 09/17/07 15:00 | 09/17/07 16:08 | 800 Meet Me | 68 |
| WONG, JOHN | (718) 429-2431 | 09/17/07 15:00 | 09/17/07 16:08 | 800 Meet Me | 68 |
| WALKER, CRAIG | (718) 483-3930 | 09/17/07 15:00 | 09/17/07 16:08 | 800 Meet Me | 68 |
| HOPKINS, SCOTT | (516) 339-7253 | 09/17/07 15:17 | 09/17/07 16:08 | 800 Meet Me | 51 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 4025 | $0.00 | $190.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $26.45 | $216.77 |

**Leader Total for Special Billing ID 1: 4025**

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| FAUSER, RICK | $0.00 | $190.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $26.45 | $216.77 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/10/2007 | | | $0.52 | $0.00 | $0.07 | $0.59 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 2.00 | $0.52 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-1-1 865216 | (636) 246-0676 | 09/17/07 15:00 | 09/10/07 15:02 | Always On 800 Meet Me | 2 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/17/2007 | | | $189.80 | $0.00 | $0.00 | $26.38 | $216.18 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 730.00 | $189.80 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-3-5 865216 | (630) 875-1996 | 09/17/07 15:58 | 09/17/07 17:14 | Always On 800 Meet Me | 76 |
| Guest Port 1-4-1-12 865216 | (615) 498-7549 | 09/17/07 15:58 | 09/17/07 17:14 | Always On 800 Meet Me | 76 |
| Guest Port 1-3-3-1 865216 | (606) 459-9224 | 09/17/07 16:00 | 09/17/07 16:05 | Always On 800 Meet Me | 5 |
| Guest Port 1-4-7-14 865216 | (440) 417-2639 | 09/17/07 16:00 | 09/17/07 17:14 | Always On 800 Meet Me | 74 |
| Guest Port 1-4-8-16 865216 | (502) 640-8079 | 09/17/07 16:00 | 09/17/07 17:14 | Always On 800 Meet Me | 74 |
| Guest Port 1-4-6-16 865216 | (314) 704-4240 | 09/17/07 16:00 | 09/17/07 17:14 | Always On 800 Meet Me | 74 |
| Guest Port 1-5-1-7 865216 | (330) 256-2846 | 09/17/07 16:00 | 09/17/07 17:15 | Always On 800 Meet Me | 73 |
| Host Port 1-1-3-20 294167 | (630) 531-0149 | 09/17/07 16:02 | 09/17/07 17:17 | Always On 800 Meet Me | 75 |
| Guest Port 1-3-8-2 865216 | (608) 469-9224 | 09/17/07 16:04 | 09/17/07 17:16 | Always On 800 Meet Me | 72 |
| Guest Port 1-5-6-16 865216 | (314) 365-6912 | 09/17/07 16:07 | 09/17/07 17:14 | Always On 800 Meet Me | 67 |
| Guest Port 1-3-1-20 865216 | (313) 410-7638 | 09/17/07 16:10 | 09/17/07 17:14 | Always On 800 Meet Me | 64 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 4030 | $139.55 | $791.18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $129.22 | $1,059.95 |

**Leader Total for Special Billing ID 1: 4030**

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| CAEG, FRANK | $130.05 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18.08 | $148.13 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/05/2007 | | | $130.05 | $0.00 | $18.08 | $148.13 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 306.00 | $130.05 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| CAMPBELL, SCOTT | (623) 931-0776 | 09/05/07 16:25 | 09/05/07 17:04 | 800 Meet Me | 39 |
| KENT, JAMES | (503) 523-7709 | 09/05/07 16:26 | 09/05/07 17:03 | 800 Meet Me | 38 |
| RINER, JOEY | (336) 480-1337 | 09/05/07 16:26 | 09/05/07 17:04 | 800 Meet Me | 38 |
| TAYLOR, NANCY | (916) 202-9574 | 09/05/07 16:29 | 09/05/07 17:04 | 800 Meet Me | 35 |
| FORMAN, GEORGE | (951) 203-6078 | 09/05/07 16:29 | 09/05/07 17:04 | 800 Meet Me | 35 |
| LARKIN, KELLY | (408) 857-0145 | 09/05/07 16:30 | 09/05/07 17:04 | 800 Meet Me | 34 |
| CLASTERMAN, ED | (760) 727-1764 | 09/05/07 16:33 | 09/05/07 17:04 | 800 Meet Me | 31 |
| FRIGILLANA, ALAN | (310) 596-0210 | 09/05/07 16:33 | 09/05/07 17:04 | 800 Meet Me | 31 |
| MANN, GEORGE | (925) 628-0849 | 09/05/07 16:36 | 09/05/07 17:04 | 800 Meet Me | 28 |

**Leader Total for Special Billing ID 1: 4030**

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| KLOSTERMANZ, EDWARD | $0.00 | $791.18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $109.96 | $901.14 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/10/2007 | | | $299.00 | $0.00 | $0.00 | $41.58 | $340.58 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 1,150.00 | $299.00 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-7-12 31030 | (405) 307-8507 | 09/10/07 12:59 | 09/10/07 13:52 | Always On 800 Meet Me | |
| Host Port 1-5-4-12 727308 | (919) 470-6800 | 09/10/07 12:59 | 09/10/07 14:37 | Always On 800 Meet Me | |
| Host Port 1-3-3-16 727305 | (636) 329-0882 | 09/10/07 12:59 | 09/10/07 13:09 | Always On 800 Meet Me | |
| Guest Port 1-1-8-24 31030 | (636) 379-1940 | 09/10/07 13:00 | 09/10/07 13:09 | Always On 800 Meet Me | |
| Host Port 1-3-6-3 7273084 | (763) 432-0623 | 09/10/07 13:00 | 09/10/07 13:09 | Always On 800 Meet Me | |
| Host Port 1-1-3-1 7273084 | (706) 541-2988 | 09/10/07 13:00 | 09/10/07 13:09 | Always On 800 Meet Me | |
| Guest Port 1-1-14-14 31030 | (919) 470-6800 | 09/10/07 13:01 | 09/10/07 14:36 | Always On 800 Meet Me | |
| Guest Port 1-3-1-12 31030 | (845) 457-3546 | 09/10/07 13:01 | 09/10/07 13:09 | Always On 800 Meet Me | |
| Host Port 1-3-1-6 7273084 | (706) 541-2989 | 09/10/07 13:08 | 09/10/07 13:09 | Always On 800 Meet Me | 28 |
| Host Port 1-3-1-20 727308 | (805) 310-2044 | 09/10/07 13:35 | 09/10/07 13:09 | Always On 800 Meet Me | 124 |
| Guest Port 1-4-3-16 31030 | (405) 307-8507 | 09/10/07 13:51 | 09/10/07 14:36 | Always On 800 Meet Me | 108 |
| Host Port 1-3-6-7 7273084 | (636) 246-0678 | 09/10/07 15:02 | 09/10/07 15:39 | Always On 800 Meet Me | 37 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/13/2007 | | | $173.68 | $0.00 | $24.14 | $197.82 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 668.00 | $173.68 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-6-2 7273084 | (845) 457-3546 | 09/13/07 13:55 | 09/13/07 15:55 | Always On 800 Meet Me | 119 |
| Host Port 1-3-4-19 727308 | (763) 432-0623 | 09/13/07 13:56 | 09/13/07 15:55 | Always On 800 Meet Me | 117 |
| Host Port 1-2-6-19 727308 | (636) 329-0882 | 09/13/07 14:01 | 09/13/07 15:55 | Always On 800 Meet Me | 114 |
| Guest Port 1-5-4-15 31030 | (410) 654-6446 | 09/13/07 14:06 | 09/13/07 15:55 | Always On 800 Meet Me | 109 |
| Guest Port 1-1-5-18 31030 | (405) 307-8507 | 09/13/07 14:06 | 09/13/07 15:55 | Always On 800 Meet Me | 109 |
| Guest Port 1-3-7-18 31030 | (706) 541-2989 | 09/13/07 14:13 | 09/13/07 15:55 | Always On 800 Meet Me | 102 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/13/2007 | | | $0.52 | $0.00 | $0.07 | $0.59 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 2.00 | $0.52 |

EXHIBIT F

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-1-5 7273084 | (410) 654-6446 | 09/13/07 13:03 | 09/13/07 13:05 | Always On 800 Meet Me | 2 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 09/18/2007 | | | | | $0.52 | $0.00 | $0.00 | $0.07 | $0.59 |

| Service Type | | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | | $0.2600 | Minutes | | 2.00 | $0.52 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-5-17 31030 | (314) 731-5846 | 09/18/07 14:56 | 09/18/07 15:00 | Always On 800 Meet Me | 2 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 09/24/2007 | | | | | $252.98 | $0.00 | $0.00 | $35.16 | $288.14 |

| Service Type | | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | | $0.2600 | Minutes | | 973.00 | $252.98 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-2-6 310300 | (410) 654-6446 | 09/24/07 13:58 | 09/24/07 15:45 | Always On 800 Meet Me | 107 |
| Host Port 1-3-6-13 727308 | (845) 457-3546 | 09/24/07 13:58 | 09/24/07 15:45 | Always On 800 Meet Me | 107 |
| Guest Port 1-4-4-19 31030 | (706) 541-2989 | 09/24/07 13:59 | 09/24/07 15:45 | Always On 800 Meet Me | 106 |
| Host Port 1-5-5-14 727308 | (636) 329-0862 | 09/24/07 13:59 | 09/24/07 15:45 | Always On 800 Meet Me | 106 |
| Guest Port 1-3-1-18 31030 | (636) 379-1940 | 09/24/07 14:00 | 09/24/07 15:19 | Always On 800 Meet Me | 78 |
| Host Port 1-5-5-11 727308 | (763) 432-0823 | 09/24/07 14:01 | 09/24/07 15:45 | Always On 800 Meet Me | 104 |
| Host Port 1-4-2-20 727308 | (919) 470-6800 | 09/24/07 14:01 | 09/24/07 15:45 | Always On 800 Meet Me | 104 |
| Guest Port 1-3-6-18 31030 | (636) 379-1940 | 09/24/07 14:22 | 09/24/07 15:19 | Always On 800 Meet Me | 77 |
| Guest Port 1-4-1-13 31030 | (405) 317-6283 | 09/24/07 14:04 | 09/24/07 15:42 | Always On 800 Meet Me | 98 |
| Guest Port 1-2-1-11 31030 | (919) 470-6800 | 09/24/07 14:20 | 09/24/07 15:45 | Always On 800 Meet Me | 85 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 09/24/2007 | | | | | $0.52 | $0.00 | $0.00 | $0.07 | $0.59 |

| Service Type | | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | | $0.2600 | Minutes | | 2.00 | $0.52 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-5-4 310300 | (405) 317-6283 | 09/24/07 15:47 | 09/24/07 15:49 | Always On 800 Meet Me | 2 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 09/25/2007 | | | | | $63.70 | $0.00 | $0.00 | $8.85 | $72.55 |

| Service Type | | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | | $0.2600 | Minutes | | 245.00 | $63.70 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-5-20 31030 | (706) 541-2989 | 09/25/07 09:44 | 09/25/07 09:44 | Always On 800 Meet Me | 47 |
| Host Port 1-4-4-14 727308 | (636) 329-0862 | 09/25/07 08:59 | 09/25/07 09:44 | Always On 800 Meet Me | 45 |
| Host Port 1-1-7-8 7273084 | (763) 432-0823 | 09/25/07 09:00 | 09/25/07 09:37 | Always On 800 Meet Me | 38 |
| Guest Port 1-2-2-34 31030 | (845) 457-3546 | 09/25/07 09:02 | 09/25/07 09:44 | Always On 800 Meet Me | 42 |
| Guest Port 1-1-3-15 31030 | (410) 654-6446 | 09/25/07 09:00 | 09/25/07 09:44 | Always On 800 Meet Me | 44 |
| Host Port 1-4-8-9 310300 | (919) 470-6800 | 09/25/07 09:02 | 09/25/07 09:37 | Always On 800 Meet Me | 35 |
| Host Port 1-3-6-1 7273084 | (636) 329-0862 | 09/25/07 09:03 | 09/25/07 09:37 | Always On 800 Meet Me | 34 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 09/25/2007 | | | | | $0.26 | $0.00 | $0.00 | $0.04 | $0.30 |

| Service Type | | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | | $0.2600 | Minutes | | 1.00 | $0.26 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-1-5-11 727308 | (636) 329-0862 | 09/25/07 09:49 | 09/25/07 09:50 | Always On 800 Meet Me | 1 |

---

| Leader Total for Special Billing ID 1: 4030 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SCHIFF, BEN | $8.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.18 | $9.68 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 09/18/2007 | | | | | $8.50 | $0.00 | $0.00 | $1.18 | $9.68 |

| Service Type | | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | | $0.4250 | Minutes | | 20.00 | $8.50 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *SCHIFF, BENJAMIN | (905) 587-4894 | 09/18/07 16:28 | 09/18/07 16:39 | 800 Meet Me | 11 |
| TAYLOR, NANCY | (916) 202-9574 | 09/18/07 16:30 | 09/18/07 16:39 | 800 Meet Me | 9 |

| Total of Special ID 1 | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4102 | | $0.00 | $4.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.58 | $4.74 |

| Leader Total for Special Billing ID 1: 4102 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| COLUMBOS, MARILYN | $0.00 | $4.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.58 | $4.74 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 09/24/2007 | | | | | $1.56 | $0.00 | $0.00 | $0.22 | $1.78 |

| Service Type | | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | | $0.2600 | Minutes | | 6.00 | $1.56 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-3-3 505215 | (919) 470-6800 | 09/24/07 13:00 | 09/24/07 13:01 | Always On 800 Meet Me | 1 |
| Host Port 1-3-6-3 3913724 | (919) 470-6800 | 09/24/07 13:01 | 09/24/07 13:06 | Always On 800 Meet Me | 5 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 09/24/2007 | | | | | $0.78 | $0.00 | $0.00 | $0.11 | $0.89 |

| Service Type | | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | | $0.2600 | Minutes | | 3.00 | $0.78 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-3-13 50521 | (919) 470-6800 | 09/24/07 13:03 | 09/24/07 13:06 | Always On 800 Meet Me | 3 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 09/24/2007 | | | | | $1.82 | $0.00 | $0.00 | $0.25 | |

| Service Type | | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | | $0.2600 | Minutes | | 7.00 | $1.82 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-4-4 505215 | (508) 476-9180 | 09/24/07 13:07 | 09/24/07 13:14 | Always On 800 Meet Me | 7 |

| Total of Special ID 1 | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4205 | | $937.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $130.27 | $1,067.41 |

| Leader Total for Special Billing ID 1: 4205 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FRENCHIE, JACKIE | $937.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $130.27 | $1,067.41 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 09/10/2007 | | | | | $791.78 | $0.00 | $0.00 | $110.06 | $901.84 |

| Service Type | | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | | $0.4250 | Minutes | | 1,863.00 | $791.78 |

EXHIBIT F

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| BRANDON, LISA | (919) 470-6800 | 09/10/07 09:53 | 09/10/07 10:55 | 800 Meet Me | 62 |
| PRINGLE, CARRIE | (941) 706-2221 | 09/10/07 09:57 | 09/10/07 10:55 | 800 Meet Me | 58 |
| FISCHER, SUSAN | (972) 539-2475 | 09/10/07 09:57 | 09/10/07 10:55 | 800 Meet Me | 58 |
| DIJACHOMO, DEBRA | (724) 684-8037 | 09/10/07 09:58 | 09/10/07 10:55 | 800 Meet Me | 57 |
| WILLIAMSON, BRIAN | (614) 204-3522 | 09/10/07 09:58 | 09/10/07 10:55 | 800 Meet Me | 57 |
| PETAK, LINDA | (315) 264-1533 | 09/10/07 09:58 | 09/10/07 10:52 | 800 Meet Me | 54 |
| KNAGGS, RICHARD | (415) 846-6989 | 09/10/07 09:58 | 09/10/07 10:55 | 800 Meet Me | 57 |
| HINTZ, ELLE | (313) 882-1931 | 09/10/07 09:59 | 09/10/07 10:55 | 800 Meet Me | 56 |
| GORDON, MADEA | (904) 451-5002 | 09/10/07 09:59 | 09/10/07 10:55 | 800 Meet Me | 56 |
| DONAHUE, LARRY | (919) 470-6800 | 09/10/07 09:59 | 09/10/07 10:55 | 800 Meet Me | 56 |
| VANSTEIN, BRUCE | (973) 402-7611 | 09/10/07 09:59 | 09/10/07 10:55 | 800 Meet Me | 56 |
| KUCHLER, AMY | (631) 659-2268 | 09/10/07 09:59 | 09/10/07 10:55 | 800 Meet Me | 56 |
| SCANHEZ, JULIO | (786) 512-5019 | 09/10/07 09:59 | 09/10/07 10:55 | 800 Meet Me | 56 |
| SMITH, JUDY | (940) 230-7264 | 09/10/07 09:59 | 09/10/07 10:55 | 800 Meet Me | 56 |
| GERKIN, MITZI | (336) 674-3119 | 09/10/07 09:59 | 09/10/07 10:55 | 800 Meet Me | 56 |
| GRANADOS, PHYLLIS | (215) 547-1122 | 09/10/07 10:00 | 09/10/07 10:55 | 800 Meet Me | 55 |
| JOHNSON, CHUCK | (716) 642-4652 | 09/10/07 10:00 | 09/10/07 10:55 | 800 Meet Me | 55 |
| BLAIR, ZACH | (615) 361-7626 | 09/10/07 10:01 | 09/10/07 10:38 | 800 Meet Me | 37 |
| ANDERSON, DEANA | (951) 201-1470 | 09/10/07 10:01 | 09/10/07 10:46 | 800 Meet Me | 45 |
| ERIKSON, ERIC | (281) 537-7543 | 09/10/07 10:01 | 09/10/07 10:55 | 800 Meet Me | 54 |
| LARSON, MIMI | (619) 979-5723 | 09/10/07 10:01 | 09/10/07 10:55 | 800 Meet Me | 54 |
| CRUMLEY, DAVID | (610) 668-3997 | 09/10/07 10:01 | 09/10/07 10:55 | 800 Meet Me | 54 |
| KUNTZ, DAVID | (623) 974-4337 | 09/10/07 10:02 | 09/10/07 10:55 | 800 Meet Me | 54 |
| GUTMACHER, JEANNIE | (480) 586-9921 | 09/10/07 10:02 | 09/10/07 10:55 | 800 Meet Me | 53 |
| SCOTT, HEIDI | (978) 979-5259 | 09/10/07 10:02 | 09/10/07 10:55 | 800 Meet Me | 53 |
| LEEPERS, DALE | (410) 382-7626 | 09/10/07 10:02 | 09/10/07 10:55 | 800 Meet Me | 53 |
| BAXTER, MICHELLE | (601) 258-1578 | 09/10/07 10:02 | 09/10/07 10:55 | 800 Meet Me | 53 |
| WEIR, STEPH | (757) 564-1520 | 09/10/07 10:02 | 09/10/07 10:55 | 800 Meet Me | 53 |
| SHEEMA, SUE | (919) 470-6800 | 09/10/07 10:03 | 09/10/07 10:55 | 800 Meet Me | 52 |
| HILL, LYNN | (303) 697-4181 | 09/10/07 10:07 | 09/10/07 10:48 | 800 Meet Me | 45 |
| *FRENCHIE, JACKIE | (919) 470-6800 | 09/10/07 10:05 | 09/10/07 10:55 | 800 Meet Me | 50 |
| ORLANDO, FRAN | (314) 731-8848 | 09/10/07 10:05 | 09/10/07 10:55 | 800 Meet Me | 50 |
| SNYDER, MARIE | (919) 470-6800 | 09/10/07 10:06 | 09/10/07 10:51 | 800 Meet Me | 45 |
| LOUSVILLE, ROSE MARY | (360) 738-9627 | 09/10/07 10:07 | 09/10/07 10:55 | 800 Meet Me | 48 |
| KEMPEN, NANCY | (615) 361-7626 | 09/10/07 10:36 | 09/10/07 10:55 | 800 Meet Me | 19 |
| BLAIR, ZACH | (615) 361-7626 | 09/10/07 10:38 | 09/10/07 10:55 | 800 Meet Me | 17 |
| ANDERSON, TINA | (951) 201-1470 | 09/10/07 10:46 | 09/10/07 10:55 | 800 Meet Me | 9 |
| HILL, LYNN | (303) 697-4181 | 09/10/07 10:48 | 09/10/07 10:55 | 800 Meet Me | 7 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/14/2007 | | | | $145.36 | $0.00 | $0.00 | $20.21 | $165.57 |
| Service Type | | | | Price | UOM | | Quantity | Total |
| 800 Meet Me | | | | $0.4250 | Minutes | | 287.00 | $121.98 |
| Operator Assisted | | | | $0.4250 | Minutes | | 55.00 | $23.38 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| FISCHER, SUSAN | (972) 539-2475 | 09/14/07 10:00 | 09/14/07 10:59 | 800 Meet Me | 59 |
| WEIR, STEPH | (757) 564-1520 | 09/14/07 10:01 | 09/14/07 10:59 | 800 Meet Me | 58 |
| VANSTEYN, BRUCE | (973) 402-7611 | 09/14/07 10:01 | 09/14/07 10:59 | 800 Meet Me | 58 |
| SANCHEZ, JULIO | (786) 512-5019 | 09/14/07 10:02 | 09/14/07 10:59 | 800 Meet Me | 57 |
| TEAGUE, DIANA | (919) 620-2463 | 09/14/07 10:04 | 09/14/07 10:59 | Operator Assisted | 55 |
| WILLIAMSON, RYAN | (614) 204-3522 | 09/14/07 10:10 | 09/14/07 10:53 | 800 Meet Me | 49 |
| WILLAMSON, BRYAN | (614) 204-3522 | 09/14/07 10:52 | 09/14/07 10:59 | 800 Meet Me | 7 |

| | Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4220 | $410.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $57.13 | $468.11 |
| Leader Total for Special Billing ID 1: 4220 | | | | | | | | | | |
| DONALDSON, KIM | $410.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $57.13 | $468.11 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/11/2007 | | | | $105.83 | $0.00 | $0.00 | $14.71 | $120.54 |
| Service Type | | | | Price | UOM | | Quantity | Total |
| 800 Meet Me | | | | $0.4250 | Minutes | | 249.00 | $105.83 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *DONALDSON, KIM | (919) 470-6800 | 09/11/07 09:58 | 09/11/07 11:02 | 800 Meet Me | 64 |
| CONNER, DANNY | (314) 506-8000 | 09/11/07 09:59 | 09/11/07 11:02 | 800 Meet Me | 63 |
| MEYER, HEATHER | (919) 620-2000 | 09/11/07 10:01 | 09/11/07 11:02 | 800 Meet Me | 61 |
| PADDOCK, VAUGHN | (314) 731-8848 | 09/11/07 10:01 | 09/11/07 11:02 | 800 Meet Me | 61 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/17/2007 | | | | $161.50 | $0.00 | $0.00 | $22.45 | $183.95 |
| Service Type | | | | Price | UOM | | Quantity | Total |
| 800 Meet Me | | | | $0.4250 | Minutes | | 380.00 | $161.50 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| BIGA, TONY | (314) 731-8848 | 09/17/07 08:25 | 09/17/07 09:34 | 800 Meet Me | 69 |
| HEDOPETH, DAN | (919) 620-2000 | 09/17/07 08:26 | 09/17/07 08:48 | 800 Meet Me | 20 |
| CONNOR, DENNY | (314) 506-8000 | 09/17/07 08:29 | 09/17/07 09:34 | 800 Meet Me | 65 |
| *DONALDSON, KIM | (919) 470-6800 | 09/17/07 08:30 | 09/17/07 09:34 | 800 Meet Me | 64 |
| SARRADET, DEBRA | (919) 620-2000 | 09/17/07 08:32 | 09/17/07 08:46 | 800 Meet Me | 14 |
| HORVITZ, STEVE | (919) 620-2000 | 09/17/07 08:33 | 09/17/07 09:03 | 800 Meet Me | 30 |
| ISREALSON, CHRIS | (919) 620-2000 | 09/17/07 08:33 | 09/17/07 09:34 | 800 Meet Me | 30 |
| SARRADET, DEBRA | (919) 620-2000 | 09/17/07 08:45 | 09/17/07 09:05 | 800 Meet Me | 20 |
| MEYER, HEATHER | (919) 620-2000 | 09/17/07 09:04 | 09/17/07 09:34 | 800 Meet Me | 30 |
| FARADET, DEBRAH | (919) 620-2000 | 09/17/07 09:07 | 09/17/07 08:14 | 800 Meet Me | 7 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | |
|---|---|---|---|---|---|---|---|---|
| 09/26/2007 | | | | $143.65 | $0.00 | $0.00 | $19.97 | |
| Service Type | | | | Price | UOM | | Quantity | Total |
| 800 Meet Me | | | | $0.4250 | Minutes | | 338.00 | |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *DONALDSON, KIM | (919) 470-6800 | 09/26/07 08:26 | 09/26/07 09:16 | 800 Meet Me | 50 |
| DAVIS, VANESSA | (314) 731-8848 | 09/26/07 08:28 | 09/26/07 09:16 | 800 Meet Me | 48 |
| MULLIN, KAREN | (314) 910-8513 | 09/26/07 08:28 | 09/26/07 09:16 | 800 Meet Me | 48 |
| TERRIER, JACKIE | (972) 729-0000 | 09/26/07 08:30 | 09/26/07 09:06 | 800 Meet Me | 36 |
| PADDOCK, VAUGHN | (314) 731-8848 | 09/26/07 08:31 | 09/26/07 09:16 | 800 Meet Me | 45 |
| ISREALSON, CHRISTINE | (314) 506-8000 | 09/26/07 08:31 | 09/26/07 09:16 | 800 Meet Me | 45 |
| CONNOR, DENNY | (314) 506-8000 | 09/26/07 08:32 | 09/26/07 09:16 | 800 Meet Me | 44 |
| HOROVITZ, STEVE | (919) 620-2000 | 09/26/07 08:39 | 09/26/07 09:01 | 800 Meet Me | 22 |

EXHIBIT F

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 4500 | $675.24 | $592.80 | $0.00 | $36.67 | $0.00 | $100.00 | $0.00 | $9.00 | $223.08 | $1,635.79 |

Leader Total for Special Billing ID 1: 4500

| COULSON, JEWELL | $428.22 | $143.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $79.41 | $650.63 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/17/2007 | | | $428.22 | $0.00 | $0.00 | $59.53 | $487.75 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 826.00 | $351.05 |
| Outbound International Portugal | | | $0.8210 | Minutes | | 94.00 | $77.17 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-5-6-18 663214 | (314) 506-8000 | 09/17/07 08:57 | 09/17/07 10:39 | 800 Meet Me | 102 |
| Guest Port 1-4-6-22 17824 | (334) 323-9858 | 09/17/07 08:57 | 09/17/07 10:39 | 800 Meet Me | 102 |
| Guest Port 1-4-3-1 176246 | (334) 323-9858 | 09/17/07 08:59 | 09/17/07 10:39 | 800 Meet Me | 100 |
| Guest Port 1-3-3-2 17824 | (919) 470-6800 | 09/17/07 08:59 | 09/17/07 10:39 | 800 Meet Me | 100 |
| Guest Port 1-4-7-17 17824 | (919) 452-6376 | 09/17/07 09:00 | 09/17/07 10:34 | 800 Meet Me | 94 |
| Guest Port 1-1-8-9 176246 | (334) 323-9858 | 09/17/07 09:06 | 09/17/07 09:06 | 800 Meet Me | 6 |
| PERREIRA, ELSA | 61135124245980 | 09/17/07 09:05 | 09/17/07 10:39 | Outbound International Portugal | 94 |
| Guest Port 1-2-5-9 176246 | (334) 323-9858 | 09/17/07 09:05 | 09/17/07 10:39 | 800 Meet Me | 94 |
| Guest Port 1-3-6-6 17824 | (334) 323-9858 | 09/17/07 09:08 | 09/17/07 10:10 | 800 Meet Me | 62 |
| Guest Port 1-3-1-16 17824 | (334) 323-9858 | 09/17/07 09:10 | 09/17/07 10:40 | 800 Meet Me | 90 |
| Guest Port 1-2-7-1 176246 | (334) 323-9858 | 09/17/07 09:22 | 09/17/07 10:39 | 800 Meet Me | 77 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/26/2007 | | | $20.80 | $0.00 | $0.00 | $2.89 | $23.69 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 80.00 | $20.80 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-4-2-6 663214 | (314) 506-8000 | 09/26/07 12:56 | 09/26/07 13:28 | Always On 800 Meet Me | 32 |
| Guest Port 1-5-2-2 176246 | (919) 470-6800 | 09/26/07 13:04 | 09/26/07 13:28 | Always On 800 Meet Me | 24 |
| Guest Port 1-4-3-21 17824 | (631) 648-8724 | 09/26/07 13:04 | 09/26/07 13:28 | Always On 800 Meet Me | 24 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/28/2007 | | | $122.20 | $0.00 | $0.00 | $16.99 | $139.19 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 470.00 | $122.20 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-1-5-10 663214 | (314) 506-8000 | 09/28/07 10:42 | 09/28/07 10:42 | Always On 800 Meet Me | 103 |
| Guest Port 1-3-6-14 17824 | (314) 731-8848 | 09/28/07 09:24 | 09/28/07 10:42 | Always On 800 Meet Me | 98 |
| Guest Port 1-1-6-20 17824 | (314) 910-1507 | 09/28/07 09:28 | 09/28/07 09:35 | Always On 800 Meet Me | 29 |
| Guest Port 1-4-7-6 176246 | (314) 731-8848 | 09/28/07 09:21 | 09/28/07 10:42 | Always On 800 Meet Me | 91 |
| Guest Port 1-4-1-17 17824 | (334) 323-9858 | 09/28/07 09:21 | 09/28/07 10:42 | Always On 800 Meet Me | 81 |
| Guest Port 1-4-2-12 176246 | (314) 910-1507 | 09/28/07 09:34 | 09/28/07 10:42 | Always On 800 Meet Me | 68 |

Leader Total for Special Billing ID 1: 4500

| KRISHNASWAMI, NARAYAN | $0.00 | $366.08 | $0.00 | $36.67 | $0.00 | $100.00 | $0.00 | $9.00 | $69.90 | $581.65 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/04/2007 | | | $239.62 | $0.00 | $9.00 | $33.31 | $281.93 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 537.00 | $139.62 |
| Compact Disc | | | $100.0000 | | | 1.00 | $100.00 |

---

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-7-22 44810 | (334) 323-9858 | 09/04/07 08:58 | 09/04/07 09:13 | Always On 800 Meet Me | 15 |
| Guest Port 1-3-2-6 448102 | (334) 323-9858 | 09/04/07 09:07 | 09/04/07 09:07 | Always On 800 Meet Me | 1 |
| Guest Port 1-4-3-3 448102 | (334) 323-9858 | 09/04/07 08:59 | 09/04/07 09:46 | Always On 800 Meet Me | 47 |
| Host Port 1-1-6-20 950561 | (314) 506-8000 | 09/04/07 08:59 | 09/04/07 09:46 | Always On 800 Meet Me | 47 |
| Guest Port 1-5-6-13 44810 | (334) 323-9858 | 09/04/07 09:00 | 09/04/07 09:46 | Always On 800 Meet Me | 46 |
| Guest Port 1-2-1-19 44810 | (334) 323-9858 | 09/04/07 09:17 | 09/04/07 09:33 | Always On 800 Meet Me | 16 |
| Guest Port 1-1-8-21 44810 | (334) 323-9858 | 09/04/07 09:01 | 09/04/07 09:46 | Always On 800 Meet Me | 45 |
| Guest Port 1-3-5-15 44810 | (334) 323-9858 | 09/04/07 09:01 | 09/04/07 09:46 | Always On 800 Meet Me | 45 |
| Guest Port 1-2-1-20 44810 | (334) 323-9858 | 09/04/07 09:03 | 09/04/07 09:34 | Always On 800 Meet Me | 31 |
| Guest Port 1-2-7-1 448102 | (334) 323-9858 | 09/04/07 09:04 | 09/04/07 09:09 | Always On 800 Meet Me | 5 |
| Guest Port 1-3-8-18 44810 | (334) 323-9858 | 09/04/07 09:06 | 09/04/07 09:46 | Always On 800 Meet Me | 40 |
| Recorder Dial-out:1 | 710569505 | 09/04/07 09:06 | 09/04/07 09:46 | Always On 800 Meet Me | 40 |
| Guest Port 1-5-3-9 448102 | (334) 323-9858 | 09/04/07 09:07 | 09/04/07 09:46 | Always On 800 Meet Me | 39 |
| Guest Port 1-4-7-4 448102 | (334) 323-9858 | 09/04/07 09:09 | 09/04/07 09:44 | Always On 800 Meet Me | 35 |
| Guest Port 1-4-7-23 44810 | (334) 323-9858 | 09/04/07 09:10 | 09/04/07 09:46 | Always On 800 Meet Me | 35 |
| Guest Port 1-3-5-24 44810 | (334) 323-9858 | 09/04/07 09:12 | 09/04/07 09:48 | Always On 800 Meet Me | 36 |
| Guest Port 1-2-7-4 44810 | (334) 323-9858 | 09/04/07 09:36 | 09/04/07 09:41 | Always On 800 Meet Me | 6 |
| Guest Port 1-2-2-11 44810 | (334) 323-9858 | 09/04/07 09:46 | 09/04/07 09:46 | Always On 800 Meet Me | 2 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/04/2007 | | | $59.80 | $0.00 | $0.00 | $8.31 | $68.11 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 230.00 | $59.80 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-1-1 448102 | (334) 323-9858 | 09/04/07 10:58 | 09/04/07 11:59 | Always On 800 Meet Me | 61 |
| Guest Port 1-4-6-16 44810 | (334) 323-9858 | 09/04/07 11:01 | 09/04/07 11:59 | Always On 800 Meet Me | 58 |
| Guest Port 1-3-5-3-1 448102 | (334) 323-9858 | 09/04/07 11:03 | 09/04/07 11:59 | Always On 800 Meet Me | |
| Host Port 1-2-3-2 9505612 | (314) 506-8000 | 09/04/07 11:04 | 09/04/07 11:59 | Always On 800 Meet Me | |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/05/2007 | | | $145.60 | $0.00 | $0.00 | $20.24 | |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 560.00 | |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-5-5-11 950561 | (314) 506-8000 | 09/05/07 12:57 | 09/05/07 14:56 | Always On 800 Meet Me | 120 |
| Guest Port 1-3-1-6 448102 | (334) 323-9858 | 09/05/07 12:57 | 09/05/07 14:57 | Always On 800 Meet Me | 119 |
| Guest Port 1-5-8-18 44810 | (334) 323-9858 | 09/05/07 13:03 | 09/05/07 14:56 | Always On 800 Meet Me | 113 |
| Guest Port 1-1-5-13 44810 | (334) 323-9858 | 09/05/07 13:06 | 09/05/07 14:56 | Always On 800 Meet Me | 110 |
| Guest Port 1-1-7-2 448102 | (334) 323-9858 | 09/05/07 13:17 | 09/05/07 13:25 | Always On 800 Meet Me | 8 |
| Guest Port 1-4-1-6 448102 | (972) 729-0000 | 09/05/07 13:35 | 09/05/07 14:57 | Always On 800 Meet Me | 82 |
| Guest Port 1-3-2-3 448102 | (334) 323-9858 | 09/05/07 14:48 | 09/05/07 14:56 | Always On 800 Meet Me | 8 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/07/2007 | | | $36.67 | $0.00 | $0.00 | $5.11 | $41.78 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On Replay | | | $0.3000 | | | 38.90 | $11.67 |
| Replay Set Up | | | $25.0000 | | | 1.00 | $25.00 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/24/2007 | | | $21.06 | $0.00 | $0.00 | $2.93 | $23.99 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 81.00 | $21.06 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-8-22 44810 | (334) 323-9858 | 09/24/07 11:01 | 09/24/07 11:33 | Always On 800 Meet Me | 32 |
| Host Port 1-3-1-24 950561 | (314) 506-8000 | 09/24/07 11:03 | 09/24/07 11:33 | Always On 800 Meet Me | 30 |
| Guest Port 1-4-4-22 44810 | (334) 323-9858 | 09/24/07 11:14 | 09/24/07 11:33 | Always On 800 Meet Me | 19 |

EXHIBIT F

| Leader Total for Special Billing ID 1: 4500 | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| SCARMANA, CHIP | $83.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.64 | $95.36 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 09/05/2007 | | | | $30.94 | $0.00 | $0.00 | $4.30 | $35.24 |

| Service Type | | | Price | UOM | | Quantity | | Total |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 119.00 | | $30.94 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
| --- | --- | --- | --- | --- | --- |
| Host Port 1-5-5-15 213586 | (314) 506-8000 | 09/05/07 08:56 | 09/05/07 09:56 | Always On 800 Meet Me | 60 |
| Guest Port 1-4-3-21 80819 | (334) 323-9858 | 09/05/07 08:57 | 09/05/07 09:56 | Always On 800 Meet Me | 59 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 09/24/2007 | | | | $52.78 | $0.00 | $0.00 | $7.34 | $60.12 |

| Service Type | | | Price | UOM | | Quantity | | Total |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 203.00 | | $52.78 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
| --- | --- | --- | --- | --- | --- |
| Guest Port 1-4-6-2 808192 | (314) 506-8000 | 09/24/07 10:00 | 09/24/07 10:54 | Always On 800 Meet Me | 54 |
| Host Port 1-4-5-21 213586 | (919) 620-2000 | 09/24/07 10:00 | 09/24/07 10:54 | Always On 800 Meet Me | 54 |
| Guest Port 1-4-1-8 808192 | (314) 506-8000 | 09/24/07 10:00 | 09/24/07 10:54 | Always On 800 Meet Me | 54 |
| Guest Port 1-4-8-22 80819 | (334) 323-9858 | 09/24/07 10:13 | 09/24/07 10:54 | Always On 800 Meet Me | 41 |

| Leader Total for Special Billing ID 1: 4500 | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| VAN NUENEKEN, MARC | $447.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $62.13 | $509.15 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 09/05/2007 | | | | $447.02 | $0.00 | $0.00 | $62.13 | $509.15 |

| Service Type | | | Price | UOM | | Quantity | | Total |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 800 Meet Me | | | $0.4250 | Minutes | | 148.00 | | $62.90 |
| Dial Meet Me | | | $0.4050 | Minutes | | 304.00 | | $123.12 |
| Inbound International Italy | | | $1.8000 | Minutes | | 145.00 | | $261.00 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
| --- | --- | --- | --- | --- | --- |
| SORTIN, ELLANUL | (334) 323-7224 | 09/05/07 06:53 | 09/05/07 09:30 | Dial Meet Me | 155 |
| MANUEL, TORRES | (334) 323-7224 | 09/05/07 07:01 | 09/05/07 09:30 | Dial Meet Me | 149 |
| VANBUENE, MARC | (919) 470-6800 | 09/05/07 07:02 | 09/05/07 09:30 | 800 Meet Me | 148 |
| CICCAGLIONE, DANIELLA | 02 | 09/05/07 07:05 | 09/05/07 09:30 | Inbound International Italy | 145 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TaxFee | Amount |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 4525 | $5.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.80 | $6.52 |

| Leader Total for Special Billing ID 1: 4525 | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| BAILEY, MARILYN | $5.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.80 | $6.52 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 09/17/2007 | | | | $5.72 | $0.00 | $0.00 | $0.80 | $6.52 |

| Service Type | | | Price | UOM | | Quantity | | Total |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Inbound International Canada | | | $0.7150 | Minutes | | 8.00 | | $5.72 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
| --- | --- | --- | --- | --- | --- |
| PUTTOCK, TAETA | (905) 607-1519 | 09/17/07 07:56 | 09/17/07 08:04 | Inbound International Canada | 8 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TaxFee | Amount |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 4550 | $0.00 | $12.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.80 | $14.64 |

| Leader Total for Special Billing ID 1: 4550 | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| FOWLER, CYNTHIA | $0.00 | $12.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.80 | $14.64 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 09/10/2007 | | | | $3.38 | $0.00 | $0.00 | $0.47 | $3.85 |

| Service Type | | | Price | UOM | | Quantity | | Total |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 13.00 | | $3.38 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
| --- | --- | --- | --- | --- | --- |
| Guest Port 1-2-2-10 39070 | (314) 952-5958 | 09/10/07 08:03 | 09/10/07 08:15 | Always On 800 Meet Me | 12 |
| Guest Port 1-3-1-3 390700 | (919) 470-6800 | 09/10/07 08:07 | 09/10/07 08:08 | Always On 800 Meet Me | 1 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 09/10/2007 | | | | $0.26 | $0.00 | $0.00 | $0.04 | $0.30 |

| Service Type | | | Price | UOM | | Quantity | | Total |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 1.00 | | $0.26 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
| --- | --- | --- | --- | --- | --- |
| Guest Port 1-3-3-4 390700 | (314) 952-5958 | 09/10/07 08:22 | 09/10/07 08:23 | Always On 800 Meet Me | 1 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | $0.26 | $0.00 | $0.00 | $0.04 | $0.30 |

| Service Type | | | Price | UOM | | Quantity | | Total |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 1.00 | | $0.26 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
| --- | --- | --- | --- | --- | --- |
| Guest Port 1-4-3-20 39070 | (314) 731-8848 | 09/21/07 08:06 | 09/21/07 08:07 | Always On 800 Meet Me | 1 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 09/21/2007 | | | | $0.26 | $0.00 | $0.00 | $0.04 | $0.30 |

| Service Type | | | Price | UOM | | Quantity | | Total |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 1.00 | | |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
| --- | --- | --- | --- | --- | --- |
| Guest Port 1-1-3-16 39070 | (314) 731-8848 | 09/21/07 08:10 | 09/21/07 08:11 | Always On 800 Meet Me | 1 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 09/25/2007 | | | | $1.92 | $0.00 | $0.00 | $0.27 | $2.19 |

| Service Type | | | Price | UOM | | Quantity | | Total |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Always On Meet Me | | | $0.2400 | Minutes | | 8.00 | | $1.92 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
| --- | --- | --- | --- | --- | --- |
| Guest Port 1-5-7-2 390700 | 260-0354 | 09/25/07 07:11 | 09/25/07 07:19 | Always On Meet Me | 8 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 09/26/2007 | | | | $6.76 | $0.00 | $0.00 | $0.94 | $7.70 |

| Service Type | | | Price | UOM | | Quantity | | Total |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 26.00 | | $6.76 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
| --- | --- | --- | --- | --- | --- |
| Host Port 1-1-6-9 3237804 | (919) 470-6800 | 09/26/07 09:58 | 09/26/07 10:12 | Always On 800 Meet Me | 14 |
| Guest Port 1-1-4-9 390700 | (919) 257-8506 | 09/26/07 10:01 | 09/26/07 10:13 | Always On 800 Meet Me | 12 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TaxFee | Amount |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 5005 | $421.18 | $1,258.66 | $0.00 | $153.40 | $0.00 | $0.00 | $0.00 | $0.00 | $254.86 | $2,088.10 |

| Leader Total for Special Billing ID 1: 5005 | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| BATTLE, RAY | $0.00 | $710.32 | $0.00 | $153.40 | $0.00 | $0.00 | $0.00 | $0.00 | $120.09 | $983.81 |

EXHIBIT F

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/04/2007 | | | $64.22 | $0.00 | $0.00 | $8.93 | $73.15 |
| **Service Type** | | | **Price** | **UOM** | | **Quantity** | **Total** |
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 247.00 | $64.22 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-7-20 61672 | (919) 479-8658 | 09/04/07 09:57 | 09/04/07 10:41 | Always On 800 Meet Me | 44 |
| Guest Port 1-4-7-10 61672 | (214) 437-9190 | 09/04/07 09:58 | 09/04/07 10:41 | Always On 800 Meet Me | 43 |
| Host Port 1-1-5-23 742351 | (919) 475-2382 | 09/04/07 09:59 | 09/04/07 10:41 | Always On 800 Meet Me | 42 |
| Recorder Dial-out:1 | 710587423 | 09/04/07 09:59 | 09/04/07 10:41 | Always On 800 Meet Me | 42 |
| Guest Port 1-5-1-13 61672 | (801) 467-9380 | 09/04/07 10:00 | 09/04/07 10:41 | Always On 800 Meet Me | 41 |
| Guest Port 1-4-8-13 61672 | (919) 470-6800 | 09/04/07 10:06 | 09/04/07 10:41 | Always On 800 Meet Me | 35 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/07/2007 | | | $41.84 | $0.00 | $0.00 | $5.82 | $47.66 |
| **Service Type** | | | **Price** | **UOM** | | **Quantity** | **Total** |
| Always On Replay | | | $0.3000 | | | 139.47 | $41.84 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/07/2007 | | | $67.86 | $0.00 | $0.00 | $9.43 | $77.29 |
| **Service Type** | | | **Price** | **UOM** | | **Quantity** | **Total** |
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 261.00 | $67.86 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-5-24 61672 | (919) 479-5810 | 09/07/07 08:44 | 09/07/07 09:44 | Always On 800 Meet Me | 49 |
| Host Port 1-1-8-3 742351 2 | (919) 475-2382 | 09/07/07 08:58 | 09/07/07 09:44 | Always On 800 Meet Me | 46 |
| Recorder Dial-out:3 | 710587423 | 09/07/07 08:58 | 09/07/07 09:44 | Always On 800 Meet Me | 46 |
| Guest Port 1-5-3-18 61672 | (919) 479-8658 | 09/07/07 09:02 | 09/07/07 09:36 | Always On 800 Meet Me | 38 |
| Guest Port 1-4-1-22 61672 | (214) 590-2118 | 09/07/07 09:02 | 09/07/07 09:44 | Always On 800 Meet Me | 42 |
| Guest Port 1-4-7-8 61672 | (801) 856-8550 | 09/07/07 09:02 | 09/07/07 09:44 | Always On 800 Meet Me | 42 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/11/2007 | | | $133.64 | $0.00 | $0.00 | $18.58 | $152.22 |
| **Service Type** | | | **Price** | **UOM** | | **Quantity** | **Total** |
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 514.00 | $133.64 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-5-23 61672 | (919) 470-6800 | 09/11/07 09:56 | 09/11/07 11:03 | Always On 800 Meet Me | 67 |
| Guest Port 1-4-4-18 61672 | (919) 479-8658 | 09/11/07 09:57 | 09/11/07 11:03 | Always On 800 Meet Me | 66 |
| Host Port 1-2-1-6 742312 | (919) 475-2382 | 09/11/07 09:59 | 09/11/07 11:03 | Always On 800 Meet Me | 64 |
| Guest Port 1-4-9-19 61672 | (817) 461-1478 | 09/11/07 09:59 | 09/11/07 11:04 | Always On 800 Meet Me | 64 |
| Recorder Dial-out:4 | 710587423 | 09/11/07 09:59 | 09/11/07 11:04 | Always On 800 Meet Me | 64 |
| Guest Port 1-4-2-4 616723 | (901) 415-4400 | 09/11/07 10:00 | 09/11/07 11:03 | Always On 800 Meet Me | 63 |
| Guest Port 1-2-7-20 61672 | (978) 392-0580 | 09/11/07 10:00 | 09/11/07 11:03 | Always On 800 Meet Me | 62 |
| Guest Port 1-2-6-22 61672 | (801) 467-9380 | 09/11/07 10:03 | 09/11/07 11:03 | Always On 800 Meet Me | 60 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/14/2007 | | | $32.71 | $0.00 | $0.00 | $4.55 | $37.26 |
| **Service Type** | | | **Price** | **UOM** | | **Quantity** | **Total** |
| Always On Replay | | | $0.3000 | | | 109.02 | $32.71 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/14/2007 | | | $93.86 | $0.00 | $0.00 | $13.05 | $106.91 |
| **Service Type** | | | **Price** | **UOM** | | **Quantity** | **Total** |
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 361.00 | $93.86 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-2-3 616723 | (817) 461-1478 | 09/14/07 08:57 | 09/14/07 09:59 | Always On 800 Meet Me | 62 |
| Guest Port 1-3-1-6 616723 | (919) 479-8658 | 09/14/07 08:58 | 09/14/07 09:59 | Always On 800 Meet Me | 61 |
| Host Port 1-1-8-13 742351 | (919) 475-2382 | 09/14/07 08:58 | 09/14/07 09:59 | Always On 800 Meet Me | 61 |
| Recorder Dial-out:1 | 710587423 | 09/14/07 08:59 | 09/14/07 09:59 | Always On 800 Meet Me | 60 |
| Guest Port 1-1-7-23 61672 | (801) 467-9380 | 09/14/07 09:00 | 09/14/07 09:59 | Always On 800 Meet Me | 59 |
| Guest Port 1-5-3-9 616723 | (919) 470-6800 | 09/14/07 09:01 | 09/14/07 09:59 | Always On 800 Meet Me | 59 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/14/2007 | | | $0.78 | $0.00 | $0.00 | $0.11 | $0.89 |
| **Service Type** | | | **Price** | **UOM** | | **Quantity** | **Total** |
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 3.00 | $0.78 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-4-10 61672 | (978) 399-0040 | 09/14/07 10:00 | 09/14/07 10:03 | Always On 800 Meet Me | 3 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/17/2007 | | | $49.14 | $0.00 | $0.00 | $6.83 | $55.97 |
| **Service Type** | | | **Price** | **UOM** | | **Quantity** | **Total** |
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 189.00 | $49.14 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-4-21 61672 | (817) 461-1478 | 09/17/07 12:56 | 09/17/07 13:31 | Always On 800 Meet Me | 35 |
| Guest Port 1-5-6-12 61672 | (919) 479-8658 | 09/17/07 12:58 | 09/17/07 13:31 | Always On 800 Meet Me | 33 |
| Host Port 1-4-1-21 742351 | (919) 475-2382 | 09/17/07 12:58 | 09/17/07 13:31 | Always On 800 Meet Me | 33 |
| Recorder Dial-out:2 | 710587423 | 09/17/07 12:58 | 09/17/07 13:31 | Always On 800 Meet Me | 33 |
| Guest Port 1-5-2-12 61672 | (614) 793-4637 | 09/17/07 13:02 | 09/17/07 13:31 | Always On 800 Meet Me | 29 |
| Guest Port 1-1-3-21 61672 | (514) 566-5000 | 09/17/07 13:05 | 09/17/07 13:31 | Always On 800 Meet Me | 26 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/18/2007 | | | $4.94 | $0.00 | $0.00 | $0.69 | $5.63 |
| **Service Type** | | | **Price** | **UOM** | | **Quantity** | **Total** |
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 19.00 | $4.94 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-1-18 61672 | (919) 470-6800 | 09/18/07 09:49 | 09/18/07 10:08 | Always On 800 Meet Me | 19 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/18/2007 | | | $93.60 | $0.00 | $0.00 | $13.01 | $106.61 |
| **Service Type** | | | **Price** | **UOM** | | **Quantity** | **Total** |
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 360.00 | $93.60 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-4-2-8 742312 | (919) 479-8658 | 09/18/07 10:56 | 09/18/07 11:58 | Always On 800 Meet Me | 62 |
| Guest Port 1-5-5-5 616723 | (919) 470-6800 | 09/18/07 10:56 | 09/18/07 11:58 | Always On 800 Meet Me | 62 |
| Recorder Dial-out:2 | 710587423 | 09/18/07 10:57 | 09/18/07 11:58 | Always On 800 Meet Me | 61 |
| Guest Port 1-5-6-18 61672 | (919) 470-6800 | 09/18/07 10:57 | 09/18/07 11:58 | Always On 800 Meet Me | 60 |
| Guest Port 1-4-7-20 61672 | (817) 461-1478 | 09/18/07 10:58 | 09/18/07 11:58 | Always On 800 Meet Me | 60 |
| Guest Port 1-1-6-4 616723 | (801) 415-4400 | 09/18/07 11:03 | 09/18/07 11:58 | Always On 800 Meet Me | 55 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/21/2007 | | | $45.80 | $0.00 | $0.00 | $6.37 | $52.17 |
| **Service Type** | | | **Price** | **UOM** | | **Quantity** | **Total** |
| Always On Replay | | | $0.3000 | | | 152.65 | $45.80 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/21/2007 | | | $70.96 | $0.00 | $0.00 | $9.87 | $80.86 |
| **Service Type** | | | **Price** | **UOM** | | **Quantity** | **Total** |
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 273.00 | $70.96 |

EXHIBIT F

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-5-13 61672 | (919) 470-6800 | 09/21/07 08:54 | 09/21/07 09:49 | Always On 800 Meet Me | 55 |
| Host Port 1-1-4-16 742351 | (919) 475-2382 | 09/21/07 08:56 | 09/21/07 09:49 | Always On 800 Meet Me | 53 |
| Recorder Dial-out 1 | 710587423 | 09/21/07 08:57 | 09/21/07 09:49 | Always On 800 Meet Me | 52 |
| Guest Port 1-5-3-24 61672 | (817) 461-1478 | 09/21/07 08:58 | 09/21/07 09:49 | Always On 800 Meet Me | 51 |
| Guest Port 1-2-3-4 61672 | (801) 467-9380 | 09/21/07 09:01 | 09/21/07 09:49 | Always On 800 Meet Me | 48 |
| Guest Port 1-3-4-6 616723 | (919) 479-8658 | 09/21/07 09:15 | 09/21/07 09:29 | Always On 800 Meet Me | 14 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/25/2007 | | | | $88.92 | $0.00 | $0.00 | $12.36 | $101.28 |

| Service Type | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | 342.00 | $88.92 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-3-2 616723 | (919) 479-8658 | 09/25/07 09:57 | 09/25/07 11:01 | Always On 800 Meet Me | 64 |
| Guest Port 1-3-6-17 616723 | (801) 467-9380 | 09/25/07 10:01 | 09/25/07 11:01 | Always On 800 Meet Me | 60 |
| Host Port 1-4-3-3 7423512 | (919) 470-6800 | 09/25/07 10:01 | 09/25/07 11:01 | Always On 800 Meet Me | 60 |
| Recorder Dial-out 1 | 710587423 | 09/25/07 10:01 | 09/25/07 11:01 | Always On 800 Meet Me | 1 |
| Guest Port 1-4-5-7 616723 | (919) 470-6800 | 09/25/07 10:10 | 09/25/07 11:01 | Always On 800 Meet Me | 51 |
| Guest Port 1-4-2-13 61672 | (214) 437-9190 | 09/25/07 10:14 | 09/25/07 11:01 | Always On 800 Meet Me | 47 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/26/2007 | | | | $33.05 | $0.00 | $0.00 | $4.60 | $37.65 |

| Service Type | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| Always On Replay | | $0.3000 | Minutes | 110.18 | $33.05 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/26/2007 | | | | $42.38 | $0.00 | $0.00 | $5.89 | $48.27 |

| Service Type | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | 163.00 | $42.38 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-7-13 61672 | (817) 461-1478 | 09/26/07 08:57 | 09/26/07 09:32 | Always On 800 Meet Me | 35 |
| Host Port 1-1-6-2 7423512 | (919) 479-8658 | 09/26/07 08:58 | 09/26/07 09:31 | Always On 800 Meet Me | 33 |
| Recorder Dial-out 1 | 710587423 | 09/26/07 08:59 | 09/26/07 09:32 | Always On 800 Meet Me | 33 |
| Guest Port 1-4-3-4 616723 | (801) 467-9380 | 09/26/07 08:59 | 09/26/07 09:32 | Always On 800 Meet Me | 32 |
| Guest Port 1-3-6-23 61672 | (407) 312-7626 | 09/26/07 09:02 | 09/26/07 09:32 | Always On 800 Meet Me | 30 |

**Leader Total for Special Billing ID 1: 5005**

| HARSHBERGER, KIMBERLEY | $0.00 | $548.34 | $0.00 | $0.00 | $0.00 | $0.00 | $76.23 | $624.57 |
|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/06/2007 | | | | $72.02 | $0.00 | $0.00 | $10.01 | $82.03 |

| Service Type | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | 277.00 | $72.02 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-8-19 56977 | (217) 788-0308 | 09/06/07 09:24 | 09/06/07 10:09 | Always On 800 Meet Me | 45 |
| Guest Port 1-5-1-1 569775 | (919) 470-6800 | 09/06/07 09:27 | 09/06/07 10:09 | Always On 800 Meet Me | 42 |
| Host Port 1-3-2-13 872339 | (919) 479-8658 | 09/06/07 09:28 | 09/06/07 10:09 | Always On 800 Meet Me | 41 |
| Guest Port 1-3-4-17 56977 | (919) 332-0580 | 09/06/07 09:28 | 09/06/07 10:09 | Always On 800 Meet Me | 41 |
| Guest Port 1-3-6-6 56977 | (919) 475-2382 | 09/06/07 09:29 | 09/06/07 10:01 | Always On 800 Meet Me | 32 |
| Guest Port 1-3-6-21 56977 | (509) 346-8747 | 09/06/07 09:30 | 09/06/07 10:09 | Always On 800 Meet Me | 39 |
| Guest Port 1-4-5-23 56977 | (919) 470-6800 | 09/06/07 09:32 | 09/06/07 10:09 | Always On 800 Meet Me | 37 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/07/2007 | | | | $8.84 | $0.00 | $0.00 | $1.23 | $10.07 |

| Service Type | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | 34.00 | $8.84 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-4-17 56977 | (828) 478-2997 | 09/07/07 09:29 | 09/07/07 09:49 | Always On 800 Meet Me | 20 |
| Host Port 1-1-7-7 8723397 | (919) 479-8658 | 09/07/07 09:35 | 09/07/07 09:49 | Always On 800 Meet Me | 14 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/10/2007 | | | | $29.64 | $0.00 | $0.00 | $4.12 | $33.76 |

| Service Type | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | 114.00 | $29.64 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-8-2 569775 | (919) 470-6800 | 09/10/07 12:54 | 09/10/07 13:15 | Always On 800 Meet Me | 21 |
| Host Port 1-6-3-22 872339 | (919) 479-8658 | 09/10/07 12:56 | 09/10/07 13:15 | Always On 800 Meet Me | 19 |
| Guest Port 1-3-5-10 56977 | (817) 461-1478 | 09/10/07 12:57 | 09/10/07 13:14 | Always On 800 Meet Me | 17 |
| Guest Port 1-4-7-22 56977 | (615) 277-3979 | 09/10/07 12:58 | 09/10/07 13:14 | Always On 800 Meet Me | 16 |
| Guest Port 1-5-1-2 569775 | (850) 668-5000 | 09/10/07 12:59 | 09/10/07 13:15 | Always On 800 Meet Me | 16 |
| Guest Port 1-3-8-16 56977 | (919) 475-2382 | 09/10/07 13:00 | 09/10/07 13:15 | Always On 800 Meet Me | 15 |
| Guest Port 1-3-2-15 56977 | (919) 470-6800 | 09/10/07 13:04 | 09/10/07 13:15 | Always On 800 Meet Me | 11 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/10/2007 | | | | $9.62 | $0.00 | $0.00 | $1.34 | $10.96 |

| Service Type | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | 37.00 | $9.62 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-7-23 56977 | (919) 470-6800 | 09/10/07 10:11 | 09/10/07 10:25 | Always On 800 Meet Me | 15 |
| Host Port 1-1-3-16 872339 | (919) 479-8658 | 09/10/07 09:57 | 09/10/07 10:11 | Always On 800 Meet Me | 14 |
| Guest Port 1-5-1-21 56977 | (518) 262-0000 | 09/10/07 10:03 | 09/10/07 10:11 | Always On 800 Meet Me | 8 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/11/2007 | | | | $0.26 | $0.00 | $0.00 | $0.04 | |

| Service Type | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | 1.00 | |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-3-5 8723397 | (919) 479-8658 | 09/11/07 09:57 | 09/11/07 09:58 | Always On 800 Meet Me | |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/11/2007 | | | | $80.60 | $0.00 | $0.00 | $11.20 | |

| Service Type | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | 310.00 | $80.60 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-4-3-5 8723397 | (919) 479-8658 | 09/11/07 11:28 | 09/11/07 12:24 | Always On 800 Meet Me | 55 |
| Guest Port 1-3-4-1 569775 | (414) 281-5661 | 09/11/07 11:29 | 09/11/07 12:24 | Always On 800 Meet Me | 54 |
| Guest Port 1-5-3-14 56977 | (715) 836-6983 | 09/11/07 11:30 | 09/11/07 12:24 | Always On 800 Meet Me | 54 |
| Guest Port 1-2-6-16 56977 | (919) 475-2382 | 09/11/07 11:30 | 09/11/07 12:24 | Always On 800 Meet Me | 54 |
| Guest Port 1-2-6-19 56977 | (919) 470-6800 | 09/11/07 11:34 | 09/11/07 12:24 | Always On 800 Meet Me | 50 |
| Guest Port 1-4-23 56977 | (919) 470-6800 | 09/11/07 11:43 | 09/11/07 12:24 | Always On 800 Meet Me | 41 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/13/2007 | | | | $15.34 | $0.00 | $0.00 | $2.13 | $17.47 |

| Service Type | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | 59.00 | $15.34 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-7-12 56977 | (919) 470-6800 | 09/13/07 12:58 | 09/13/07 13:18 | Always On 800 Meet Me | 20 |
| Guest Port 1-3-5-1 569775 | (518) 262-0000 | 09/13/07 13:04 | 09/13/07 13:18 | Always On 800 Meet Me | 14 |
| Host Port 1-3-7-17 872339 | (919) 479-8658 | 09/13/07 13:04 | 09/13/07 13:18 | Always On 800 Meet Me | 14 |
| Guest Port 1-5-6-8 569775 | (509) 520-2769 | 09/13/07 13:07 | 09/13/07 13:18 | Always On 800 Meet Me | 11 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|

EXHIBIT F

| | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/17/2007 | | | | $22.36 | $0.00 | $0.00 | $3.11 | $25.47 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 86.00 | $22.36 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-3-6 569775 | (817) 461-1478 | 09/17/07 13:58 | 09/17/07 14:30 | Always On 800 Meet Me | 32 |
| Host Port 1-4-6-3 8723397 | (919) 479-8658 | 09/17/07 13:58 | 09/17/07 14:30 | Always On 800 Meet Me | 32 |
| Guest Port 1-2-5-1 569775 | (813) 328-0455 | 09/17/07 14:09 | 09/17/07 14:30 | Always On 800 Meet Me | 22 |

| | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/17/2007 | | | | $32.76 | $0.00 | $0.00 | $4.55 | $37.31 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 126.00 | $32.76 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-4-16 56977 | (817) 461-1478 | 09/17/07 14:57 | 09/17/07 15:40 | Always On 800 Meet Me | 43 |
| Host Port 1-1-3-12 872339 | (919) 479-8658 | 09/17/07 14:58 | 09/17/07 15:41 | Always On 800 Meet Me | 43 |
| Guest Port 1-4-1-18 569775 | (901) 204-0652 | 09/17/07 15:00 | 09/17/07 15:40 | Always On 800 Meet Me | 40 |

| | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/17/2007 | | | | $10.40 | $0.00 | $0.00 | $1.45 | $11.85 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 40.00 | $10.40 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-4-11 56977 | (919) 479-8658 | 09/17/07 08:58 | 09/17/07 09:12 | Always On 800 Meet Me | 14 |
| Host Port 1-1-3-4 872339 | (919) 479-8658 | 09/17/07 08:58 | 09/17/07 09:12 | Always On 800 Meet Me | 13 |
| Guest Port 1-7-7-14 56977 | (919) 476-2382 | 09/17/07 08:59 | 09/17/07 09:12 | Always On 800 Meet Me | 13 |

| | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/18/2007 | | | | $13.52 | $0.00 | $0.00 | $1.88 | $15.40 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 52.00 | $13.52 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-7-18 872339 | (919) 479-8658 | 09/18/07 08:57 | 09/18/07 09:11 | Always On 800 Meet Me | 14 |
| Guest Port 1-4-8-22 56977 | (817) 461-1478 | 09/18/07 08:58 | 09/18/07 09:11 | Always On 800 Meet Me | 13 |
| Guest Port 1-2-5-23 56977 | (919) 470-6800 | 09/18/07 08:58 | 09/18/07 09:11 | Always On 800 Meet Me | 13 |
| Guest Port 1-3-6-10 56977 | (615) 277-3979 | 09/18/07 08:59 | 09/18/07 09:11 | Always On 800 Meet Me | 12 |

| | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/20/2007 | | | | $49.14 | $0.00 | $0.00 | $6.83 | $55.97 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 189.00 | $49.14 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-1-4-1 8723397 | (919) 479-8658 | 09/20/07 13:54 | 09/20/07 14:30 | Always On 800 Meet Me | 36 |
| Guest Port 1-3-4-18 56977 | (817) 461-1478 | 09/20/07 13:57 | 09/20/07 14:30 | Always On 800 Meet Me | 33 |
| Guest Port 1-3-5-13 56977 | (919) 470-6800 | 09/20/07 13:58 | 09/20/07 14:30 | Always On 800 Meet Me | 32 |
| Guest Port 1-1-4-6 56977 | (919) 470-6800 | 09/20/07 13:58 | 09/20/07 14:30 | Always On 800 Meet Me | 32 |
| Guest Port 1-5-2-18 56977 | (813) 892-7516 | 09/20/07 14:02 | 09/20/07 14:30 | Always On 800 Meet Me | 28 |
| Guest Port 1-2-1-3 569775 | (919) 451-3735 | 09/20/07 14:02 | 09/20/07 14:30 | Always On 800 Meet Me | 28 |

| | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/21/2007 | | | | $10.66 | $0.00 | $0.00 | $1.48 | $12.14 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 41.00 | $10.66 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-1-5-10 872339 | (919) 479-8658 | 09/21/07 09:25 | 09/21/07 09:50 | Always On 800 Meet Me | 22 |
| Guest Port 1-3-4-3 569775 | (623) 878-2997 | 09/21/07 09:31 | 09/21/07 09:50 | Always On 800 Meet Me | 19 |

| | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/24/2007 | | | | $139.88 | $0.00 | $0.00 | $19.44 | $159.32 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 538.00 | $139.88 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-1-6-23 872339 | (919) 479-8658 | 09/24/07 14:55 | 09/24/07 15:59 | Always On 800 Meet Me | 64 |
| Guest Port 1-5-2-23 56977 | (414) 281-5691 | 09/24/07 14:55 | 09/24/07 15:59 | Always On 800 Meet Me | 63 |
| Guest Port 1-2-2-11 56977 | (919) 470-6800 | 09/24/07 14:55 | 09/24/07 15:59 | Always On 800 Meet Me | 63 |
| Guest Port 1-5-3-14 56977 | (919) 232-0095 | 09/24/07 14:56 | 09/24/07 16:00 | Always On 800 Meet Me | 62 |
| Guest Port 1-5-1-18 56977 | (919) 470-6800 | 09/24/07 14:58 | 09/24/07 16:00 | Always On 800 Meet Me | 61 |
| Guest Port 1-2-3-4 569775 | (978) 514-0226 | 09/24/07 15:01 | 09/24/07 16:00 | Always On 800 Meet Me | 64 |
| Guest Port 1-3-3-22 56977 | (813) 892-7516 | 09/24/07 15:03 | 09/24/07 16:00 | Always On 800 Meet Me | 59 |
| Guest Port 1-2-4-8 569775 | (919) 470-6800 | 09/24/07 15:06 | 09/24/07 16:00 | Always On 800 Meet Me | 53 |
| Guest Port 1-1-3-7 569775 | (214) 437-9190 | 09/24/07 15:07 | 09/24/07 15:10 | Always On 800 Meet Me | 3 |
| Guest Port 1-4-7-14 56977 | (214) 437-9190 | 09/24/07 15:10 | 09/24/07 15:58 | Always On 800 Meet Me | 48 |

| | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/25/2007 | | | | $11.96 | $0.00 | $0.00 | $1.66 | $13.62 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 46.00 | $11.96 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-1-7 8723397 | (919) 479-8658 | 09/25/07 08:27 | 09/25/07 08:40 | Always On 800 Meet Me | 13 |
| Guest Port 1-3-6-3 569775 | (815) 277-3979 | 09/25/07 08:28 | 09/25/07 08:40 | Always On 800 Meet Me | 12 |
| Guest Port 1-2-5-17 56977 | (919) 470-6800 | 09/25/07 08:28 | 09/25/07 08:40 | Always On 800 Meet Me | 12 |
| Guest Port 1-5-2-15 56977 | (214) 437-9190 | 09/25/07 08:31 | 09/25/07 08:40 | Always On 800 Meet Me | 9 |

| | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/25/2007 | | | | $0.26 | $0.00 | $0.00 | $0.04 | |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 1.00 | |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-1-7 569775 | (850) 656-5000 | 09/25/07 08:42 | 09/25/07 08:43 | Always On 800 Meet Me | 1 |

| | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/28/2007 | | | | $23.14 | $0.00 | $0.00 | $3.22 | |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 89.00 | $23.14 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-1-22 56977 | (817) 461-1478 | 09/28/07 12:57 | 09/28/07 13:42 | Always On 800 Meet Me | 45 |
| Host Port 1-2-4-18 872339 | (919) 479-8658 | 09/28/07 12:58 | 09/28/07 13:42 | Always On 800 Meet Me | 44 |

| | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/28/2007 | | | | $7.54 | $0.00 | $0.00 | $1.05 | $8.59 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 29.00 | $7.54 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-6-24 56977 | (623) 878-2997 | 09/28/07 09:29 | 09/28/07 09:43 | Always On 800 Meet Me | 2 |
| Host Port 1-3-7-23 872339 | (919) 479-8658 | 09/28/07 09:30 | 09/28/07 09:44 | Always On 800 Meet Me | 14 |
| Guest Port 1-5-6-18 56977 | (623) 878-2997 | 09/28/07 09:31 | 09/28/07 09:44 | Always On 800 Meet Me | 13 |

| | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/28/2007 | | | | $10.40 | $0.00 | $0.00 | $1.45 | $11.85 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 40.00 | $10.40 |

**EXHIBIT F**

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-1-4-4 8723397 | (919) 478-8858 | 09/28/07 09:59 | 09/28/07 10:27 | Always On 800 Meet Me | 28 |
| Guest Port 1-5-2-8 569775 | (518) 262-0000 | 09/28/07 10:05 | 09/28/07 10:17 | Always On 800 Meet Me | 12 |

Leader Total for Special Billing ID 1: 5005

| HATA, JANE | $421.18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $58.54 | $479.72 |
|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 09/27/2007 | | | | | $421.18 | $0.00 | $0.00 | $58.54 | $479.72 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 991.00 | $421.18 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| HUGHES, CARRIE | (919) 620-2000 | 09/27/07 13:55 | 09/27/07 14:51 | 800 Meet Me | 56 |
| *HATA, JANE | (919) 470-6800 | 09/27/07 13:57 | 09/27/07 14:51 | 800 Meet Me | 54 |
| FOWLER, CYNTHIA | (919) 470-6800 | 09/27/07 13:59 | 09/27/07 14:51 | 800 Meet Me | 52 |
| TRUENT, ALLAN | (215) 707-2000 | 09/27/07 13:59 | 09/27/07 14:51 | 800 Meet Me | 52 |
| TURNER, RANDY | (314) 506-8000 | 09/27/07 14:00 | 09/27/07 14:50 | 800 Meet Me | 50 |
| WOOD, CHRIS | (919) 451-9795 | 09/27/07 14:01 | 09/27/07 14:50 | 800 Meet Me | 49 |
| WARHOUGHY, TOBY | (314) 506-8000 | 09/27/07 14:01 | 09/27/07 14:50 | 800 Meet Me | 49 |
| DONAHUE, LARRY | (919) 451-1380 | 09/27/07 14:01 | 09/27/07 14:51 | 800 Meet Me | 50 |
| FERRARO, MARY JANE | (781) 237-3112 | 09/27/07 14:01 | 09/27/07 14:51 | 800 Meet Me | 50 |
| NOVAK, SUSAN | (818) 982-0917 | 09/27/07 14:04 | 09/27/07 14:52 | 800 Meet Me | 48 |
| MORTENSON, JOEL | (513) 793-3335 | 09/27/07 14:05 | 09/27/07 14:51 | 800 Meet Me | 45 |
| GRAY, LARRY | (513) 569-6000 | 09/27/07 14:18 | 09/27/07 14:50 | 800 Meet Me | 32 |
| NOVAK, SUSAN | (818) 982-2609 | 09/27/07 14:47 | 09/27/07 14:50 | 800 Meet Me | 3 |
| NOVAK, SUSAN | (818) 982-1724 | 09/27/07 14:49 | 09/27/07 15:25 | 800 Meet Me | 36 |
| HUGHES, SHERRY | (919) 620-2000 | 09/27/07 14:50 | 09/27/07 15:09 | 800 Meet Me | 19 |
| TURNER, RANDY | (314) 506-8000 | 09/27/07 14:50 | 09/27/07 15:25 | 800 Meet Me | 35 |
| GRAY, LARRY | (513) 569-6000 | 09/27/07 14:50 | 09/27/07 15:25 | 800 Meet Me | 35 |
| WOOD, CHRIS | (919) 451-9795 | 09/27/07 14:50 | 09/27/07 15:25 | 800 Meet Me | 35 |
| FOWLER, CYNTHIA | (919) 470-6800 | 09/27/07 14:50 | 09/27/07 15:25 | 800 Meet Me | 35 |
| FERRARO, MARY JANE | (781) 237-3112 | 09/27/07 14:50 | 09/27/07 15:25 | 800 Meet Me | 35 |
| *HATA, JANE | (919) 470-6800 | 09/27/07 14:50 | 09/27/07 15:25 | 800 Meet Me | 35 |
| TRUENT, ALAN | (215) 707-2000 | 09/27/07 14:50 | 09/27/07 15:25 | 800 Meet Me | 35 |
| MORTENSON, JOEL | (513) 793-3335 | 09/27/07 14:51 | 09/27/07 15:25 | 800 Meet Me | 34 |
| DONAHUE, LARRY | (919) 451-1380 | 09/27/07 14:51 | 09/27/07 15:25 | 800 Meet Me | 34 |
| WARTHKOVSCHI, TOBY | (314) 506-8000 | 09/27/07 14:52 | 09/27/07 15:25 | 800 Meet Me | 33 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5010 | $204.52 | $1,570.66 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $246.77 | $2,021.95 |

Leader Total for Special Billing ID 1: 5010

| PESSA, MICHELE | $0.00 | $1,426.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $198.32 | $1,624.94 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 09/04/2007 | | | | | $43.16 | $0.00 | $0.00 | $6.00 | $49.16 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 166.00 | $43.16 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-7-4 203250 | (610) 222-3870 | 09/04/07 15:59 | 09/04/07 16:28 | Always On 800 Meet Me | 29 |
| Guest Port 1-5-1-15 20325 | (508) 341-9823 | 09/04/07 16:00 | 09/04/07 16:28 | Always On 800 Meet Me | 28 |
| Guest Port 1-1-4-9 203250 | (813) 384-1816 | 09/04/07 16:00 | 09/04/07 16:28 | Always On 800 Meet Me | 28 |
| Guest Port 1-3-4-11 20325 | (440) 333-2371 | 09/04/07 16:00 | 09/04/07 16:28 | Always On 800 Meet Me | 28 |
| Host Port 1-3-4-8 920426 | (919) 470-6800 | 09/04/07 16:01 | 09/04/07 16:28 | Always On 800 Meet Me | 27 |
| Guest Port 1-2-2-24 20326 | (858) 229-7514 | 09/04/07 16:02 | 09/04/07 16:28 | Always On 800 Meet Me | 26 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 09/05/2007 | | | | | $50.70 | $0.00 | $0.00 | $7.05 | $57.75 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On Meet Me | $0.2600 | Minutes | 195.00 | $50.70 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-3-8 203250 | (610) 222-3870 | 09/05/07 15:59 | 09/05/07 16:43 | Always On 800 Meet Me | 44 |
| Guest Port 1-6-5-8 203250 | (858) 488-2416 | 09/05/07 16:01 | 09/05/07 16:43 | Always On 800 Meet Me | 42 |
| Guest Port 1-2-5-7 203250 | (440) 503-7010 | 09/05/07 16:02 | 09/05/07 16:43 | Always On 800 Meet Me | 41 |
| Guest Port 1-5-6-20 20325 | (763) 561-0000 | 09/05/07 16:04 | 09/05/07 16:43 | Always On 800 Meet Me | 39 |
| Guest Port 1-5-1-17 20325 | (919) 470-6800 | 09/05/07 16:07 | 09/05/07 16:07 | Always On 800 Meet Me | 2 |
| Host Port 1-4-2-16 920426 | (919) 470-6800 | 09/05/07 16:09 | 09/05/07 16:11 | Always On 800 Meet Me | 2 |
| Guest Port 1-3-3-1 203250 | (508) 341-9823 | 09/05/07 16:18 | 09/05/07 16:43 | Always On 800 Meet Me | 25 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 09/06/2007 | | | | | $31.98 | $0.00 | $0.00 | $4.45 | $36.43 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 123.00 | $31.98 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-3-23 20325 | (508) 341-9823 | 09/06/07 16:19 | 09/06/07 16:19 | Always On 800 Meet Me | 24 |
| Host Port 1-1-4-6 9204255 | (919) 470-6800 | 09/06/07 15:58 | 09/06/07 16:26 | Always On 800 Meet Me | 28 |
| Guest Port 1-3-6-12 20325 | (813) 394-1816 | 09/06/07 15:59 | 09/06/07 16:26 | Always On 800 Meet Me | 28 |
| Guest Port 1-4-4-21 20325 | (858) 488-2416 | 09/06/07 16:01 | 09/06/07 16:26 | Always On 800 Meet Me | 25 |
| Guest Port 1-5-1-10 20325 | (425) 941-0579 | 09/06/07 16:08 | 09/06/07 16:26 | Always On 800 Meet Me | 18 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 09/07/2007 | | | | | $73.32 | $0.00 | $0.00 | $10.19 | $83.51 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 282.00 | $73.32 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-6-22 20325 | (813) 394-1816 | 09/07/07 15:56 | 09/07/07 16:41 | Always On 800 Meet Me | 45 |
| Guest Port 1-6-6-1 203250 | (440) 344-6346 | 09/07/07 15:59 | 09/07/07 16:41 | Always On 800 Meet Me | 42 |
| Guest Port 1-5-6-1 203250 | (610) 222-3870 | 09/07/07 15:59 | 09/07/07 16:41 | Always On 800 Meet Me | 42 |
| Guest Port 1-1-3-17 20325 | (425) 957-0799 | 09/07/07 16:00 | 09/07/07 16:41 | Always On 800 Meet Me | 41 |
| Host Port 1-5-5-8 9204255 | (919) 470-6800 | 09/07/07 16:02 | 09/07/07 16:41 | Always On 800 Meet Me | 39 |
| Guest Port 1-4-2-19 20325 | (858) 488-2418 | 09/07/07 16:02 | 09/07/07 16:41 | Always On 800 Meet Me | 39 |
| Guest Port 1-5-1-18 20325 | (919) 280-8875 | 09/07/07 16:04 | 09/07/07 16:41 | Always On 800 Meet Me | 37 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 09/10/2007 | | | | | $112.58 | $0.00 | $0.00 | $15.65 | $128.23 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 433.00 | $112.58 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-8-9 203250 | (508) 341-9823 | 09/10/07 15:58 | 09/10/07 16:58 | Always On 800 Meet Me | 58 |
| Guest Port 1-3-8-24 20325 | (610) 222-3870 | 09/10/07 15:58 | 09/10/07 16:56 | Always On 800 Meet Me | 57 |
| Guest Port 1-3-2-8 203250 | (813) 394-1816 | 09/10/07 15:59 | 09/10/07 16:56 | Always On 800 Meet Me | 57 |
| Guest Port 1-1-4-2 203250 | (281) 807-1769 | 09/10/07 15:58 | 09/10/07 16:56 | Always On 800 Meet Me | 57 |
| Host Port 1-2-7-13 920426 | (919) 470-6800 | 09/10/07 16:00 | 09/10/07 16:56 | Always On 800 Meet Me | 55 |
| Guest Port 1-2-3-13 20325 | (858) 488-2418 | 09/10/07 16:01 | 09/10/07 16:56 | Always On 800 Meet Me | 55 |
| Guest Port 1-1-5-13 20325 | (440) 503-7010 | 09/10/07 16:03 | 09/10/07 16:56 | Always On 800 Meet Me | 53 |
| Guest Port 1-2-7-3 203250 | (425) 957-0799 | 09/10/07 16:15 | 09/10/07 16:56 | Always On 800 Meet Me | 41 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 09/11/2007 | | | | | $85.28 | $0.00 | $0.00 | $11.85 | $97.13 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 328.00 | $85.28 |

EXHIBIT F

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-5-14 20325 | (508) 341-9823 | 09/11/07 15:58 | 09/11/07 16:52 | Always On 800 Meet Me | 54 |
| Host Port 1-2-3-4 9204255 | (919) 470-6800 | 09/11/07 15:59 | 09/11/07 16:52 | Always On 800 Meet Me | 53 |
| Guest Port 1-1-5-6-20 20325 | (425) 941-0579 | 09/11/07 16:00 | 09/11/07 16:10 | Always On 800 Meet Me | 10 |
| Guest Port 1-3-4-16 20325 | (610) 222-3870 | 09/11/07 16:00 | 09/11/07 16:52 | Always On 800 Meet Me | 52 |
| Guest Port 1-1-7-3 203250 | (813) 394-1816 | 09/11/07 16:01 | 09/11/07 16:52 | Always On 800 Meet Me | 51 |
| Guest Port 1-3-7-5 203250 | (440) 503-7010 | 09/11/07 16:04 | 09/11/07 16:52 | Always On 800 Meet Me | 48 |
| Guest Port 1-1-4-12 203255 | (919) 470-6800 | 09/11/07 16:06 | 09/11/07 16:52 | Always On 800 Meet Me | 26 |
| Guest Port 1-1-4-5-3 203250 | (919) 470-6800 | 09/11/07 16:34 | 09/11/07 16:52 | Always On 800 Meet Me | 18 |
| Guest Port 1-4-7-2 203250 | (281) 807-1769 | 09/11/07 16:36 | 09/11/07 16:52 | Always On 800 Meet Me | 16 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/12/2007 | | | $33.80 | $0.00 | $0.00 | $4.70 | $38.50 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 130.00 | $33.80 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-4-2 203250 | (508) 341-9823 | 09/12/07 15:58 | 09/12/07 16:12 | Always On 800 Meet Me | 14 |
| Guest Port 1-4-2-18 20325 | (813) 394-1816 | 09/12/07 15:59 | 09/12/07 16:12 | Always On 800 Meet Me | 13 |
| Guest Port 1-3-2-19 20325 | (610) 222-3870 | 09/12/07 16:00 | 09/12/07 16:12 | Always On 800 Meet Me | 13 |
| Guest Port 1-4-5-10 20325 | (440) 503-7010 | 09/12/07 16:00 | 09/12/07 16:12 | Always On 800 Meet Me | 12 |
| Guest Port 1-4-6-13 20325 | (425) 941-0579 | 09/12/07 16:01 | 09/12/07 16:12 | Always On 800 Meet Me | 11 |
| Host Port 1-5-2-3 9204255 | (919) 470-6800 | 09/12/07 16:02 | 09/12/07 16:12 | Always On 800 Meet Me | 10 |
| Guest Port 1-2-6-23 20325 | (425) 941-0579 | 09/12/07 16:11 | 09/12/07 16:26 | Always On 800 Meet Me | 15 |
| Guest Port 1-4-5-20 920425 | (813) 394-1816 | 09/12/07 16:12 | 09/12/07 16:26 | Always On 800 Meet Me | 14 |
| Guest Port 1-3-1-7 203250 | (610) 222-3870 | 09/12/07 16:12 | 09/12/07 16:26 | Always On 800 Meet Me | 14 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/12/2007 | | | $1.30 | $0.00 | $0.00 | $0.18 | $1.48 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 5.00 | $1.30 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-5-11 20325 | (440) 503-7010 | 09/12/07 16:13 | 09/12/07 16:18 | Always On 800 Meet Me | 5 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/12/2007 | | | $0.52 | $0.00 | $0.00 | $0.07 | $0.59 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 2.00 | $0.52 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-2-22 203250 | (281) 807-1769 | 09/12/07 16:32 | 09/12/07 16:34 | Always On 800 Meet Me | 2 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/13/2007 | | | $72.02 | $0.00 | $0.00 | $10.01 | $82.03 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 277.00 | $72.02 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-3-4 203250 | (713) 542-7626 | 09/13/07 15:55 | 09/13/07 16:42 | Always On 800 Meet Me | 47 |
| Guest Port 1-4-3-13 20325 | (410) 991-7626 | 09/13/07 15:57 | 09/13/07 16:42 | Always On 500 Meet Me | 3 |
| Guest Port 1-2-5-18 20325 | (410) 991-7626 | 09/13/07 16:01 | 09/13/07 16:24 | Always On 800 Meet Me | 25 |
| Guest Port 1-5-2-5 203250 | (267) 421-7626 | 09/13/07 16:00 | 09/13/07 16:42 | Always On 800 Meet Me | 42 |
| Host Port 1-1-8-4 9204255 | (919) 470-6800 | 09/13/07 16:01 | 09/13/07 16:42 | Always On 800 Meet Me | 41 |
| Guest Port 1-4-4-4 203250 | (813) 394-1816 | 09/13/07 16:01 | 09/13/07 16:42 | Always On 800 Meet Me | 41 |
| Guest Port 1-2-5-22 20325 | (440) 503-7010 | 09/13/07 16:03 | 09/13/07 16:42 | Always On 800 Meet Me | 39 |
| Guest Port 1-4-4-18 20325 | (425) 957-0799 | 09/13/07 16:03 | 09/13/07 16:42 | Always On 800 Meet Me | 39 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/14/2007 | | | $4.94 | $0.00 | $0.00 | $0.69 | $5.63 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 19.00 | $4.94 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-7-13 20325 | (281) 253-7626 | 09/14/07 14:23 | 09/14/07 14:25 | Always On 800 Meet Me | 2 |
| Guest Port 1-2-4-20 20325 | (281) 253-7626 | 09/14/07 14:25 | 09/14/07 14:42 | Always On 800 Meet Me | 17 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/14/2007 | | | $20.80 | $0.00 | $0.00 | $2.89 | $23.69 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 80.00 | $20.80 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-1-6 203250 | (610) 222-3870 | 09/14/07 14:29 | 09/14/07 14:42 | Always On 800 Meet Me | 13 |
| Guest Port 1-3-3-11 20325 | (425) 957-0799 | 09/14/07 14:30 | 09/14/07 14:42 | Always On 800 Meet Me | 12 |
| Guest Port 1-5-2-8 203250 | (858) 488-2418 | 09/14/07 14:30 | 09/14/07 14:42 | Always On 800 Meet Me | 12 |
| Guest Port 1-3-3-19 20325 | (813) 394-1816 | 09/14/07 14:31 | 09/14/07 14:42 | Always On 800 Meet Me | 11 |
| Guest Port 1-4-4-7 203250 | (813) 892-7516 | 09/14/07 14:31 | 09/14/07 14:42 | Always On 800 Meet Me | 11 |
| Guest Port 1-1-6-24 20325 | (919) 470-6800 | 09/14/07 14:34 | 09/14/07 14:42 | Always On 800 Meet Me | 2 |
| Guest Port 1-1-5-19 20325 | (440) 333-2371 | 09/14/07 14:32 | 09/14/07 14:42 | Always On 800 Meet Me | 10 |
| Host Port 1-4-7-7 9204255 | (919) 470-6800 | 09/14/07 14:33 | 09/14/07 14:42 | Always On 800 Meet Me | 9 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/14/2007 | | | $69.42 | $0.00 | $0.00 | $9.65 | $79.07 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 267.00 | $69.42 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-5-11 20325 | (281) 807-1769 | 09/14/07 16:00 | 09/14/07 16:35 | Always On 800 Meet Me | 35 |
| Guest Port 1-3-2-17 20325 | (813) 394-1816 | 09/14/07 16:00 | 09/14/07 16:35 | Always On 800 Meet Me | 35 |
| Guest Port 1-5-3-23 20325 | (610) 222-3870 | 09/14/07 16:00 | 09/14/07 16:35 | Always On 800 Meet Me | 35 |
| Guest Port 1-2-7 203250 | (215) 870-7626 | 09/14/07 16:01 | 09/14/07 16:35 | Always On 800 Meet Me | 34 |
| Guest Port 1-5-6-13 20325 | (440) 503-7010 | 09/14/07 16:02 | 09/14/07 16:35 | Always On 800 Meet Me | 33 |
| Guest Port 1-3-2-11 20325 | (858) 488-2418 | 09/14/07 16:02 | 09/14/07 16:35 | Always On 800 Meet Me | 33 |
| Guest Port 1-1-3-10 920425 | (919) 470-6800 | 09/14/07 16:05 | 09/14/07 16:35 | Always On 800 Meet Me | 30 |
| Guest Port 1-3-8-6 203250 | (425) 957-0799 | 09/14/07 16:06 | 09/14/07 16:35 | Always On 800 Meet Me | 29 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/17/2007 | | | $112.58 | $0.00 | $0.00 | $15.65 | $128.23 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 433.00 | $112.58 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-1-21 20325 | (281) 807-1769 | 09/17/07 16:04 | 09/17/07 16:04 | Always On 800 Meet Me | 5 |
| Guest Port 1-4-5-2 203250 | (508) 341-9823 | 09/17/07 15:59 | 09/17/07 16:49 | Always On 800 Meet Me | 50 |
| Guest Port 1-3-5-6 203250 | (813) 394-1816 | 09/17/07 15:59 | 09/17/07 16:56 | Always On 800 Meet Me | 57 |
| Guest Port 1-2-4-4 203250 | (440) 503-7010 | 09/17/07 16:00 | 09/17/07 16:45 | Always On 800 Meet Me | 45 |
| Host Port 1-2-1-16 920425 | (919) 470-6800 | 09/17/07 16:00 | 09/17/07 16:56 | Always On 800 Meet Me | 56 |
| Guest Port 1-3-6-6 203250 | (610) 222-3870 | 09/17/07 16:00 | 09/17/07 16:56 | Always On 800 Meet Me | 56 |
| Guest Port 1-3-2-17 20325 | (858) 488-2418 | 09/17/07 16:00 | 09/17/07 16:56 | Always On 800 Meet Me | 56 |
| Guest Port 1-3-3-10 20325 | (312) 245-1333 | 09/17/07 16:01 | 09/17/07 16:56 | Always On 800 Meet Me | 55 |
| Guest Port 1-2-3-4 203250 | (281) 807-1769 | 09/17/07 16:15 | 09/17/07 16:56 | Always On 800 Meet Me | 41 |
| Guest Port 1-2-1-4 203250 | (440) 503-7010 | 09/17/07 16:44 | 09/17/07 16:56 | Always On 800 Meet Me | 12 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/18/2007 | | | $3.38 | $0.00 | $0.00 | $0.47 | $3.85 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 13.00 | $3.38 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-6-1 203250 | (858) 488-2418 | 09/18/07 15:59 | 09/18/07 16:12 | Always On 800 Meet Me | 13 |

EXHIBIT F

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/19/2007 | | | | $36.66 | $0.00 | $0.00 | $5.10 | $41.76 |

| Service Type | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 141.00 | | $36.66 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-3-22 920425 | (919) 470-6800 | 09/19/07 15:55 | 09/19/07 16:27 | Always On 800 Meet Me | 32 |
| Guest Port 1-5-5-8 203250 | (508) 341-9823 | 09/19/07 15:58 | 09/19/07 16:27 | Always On 800 Meet Me | 29 |
| Guest Port 1-4-3-2 203250 | (813) 394-1816 | 09/19/07 15:59 | 09/19/07 16:27 | Always On 800 Meet Me | 28 |
| Guest Port 1-3-4-17 20325 | (610) 222-3870 | 09/19/07 15:59 | 09/19/07 16:27 | Always On 800 Meet Me | 28 |
| Guest Port 1-4-3-3 203250 | (858) 229-7514 | 09/19/07 16:00 | 09/19/07 16:24 | Always On 800 Meet Me | 24 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/19/2007 | | | | $0.52 | $0.00 | $0.00 | $0.07 | $0.59 |

| Service Type | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 2.00 | | $0.52 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-7-7 203250 | (858) 229-7514 | 09/19/07 16:37 | | Always On 800 Meet Me | 2 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/21/2007 | | | | $1.04 | $0.00 | $0.00 | $0.14 | $1.18 |

| Service Type | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 4.00 | | $1.04 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-1-9 203250 | (858) 229-7514 | 09/21/07 16:04 | 09/21/07 16:08 | Always On 800 Meet Me | 4 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/21/2007 | | | | $0.26 | $0.00 | $0.00 | $0.04 | $0.30 |

| Service Type | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 1.00 | | $0.26 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-2-13 20325 | (858) 229-7514 | 09/21/07 16:09 | 09/21/07 16:10 | Always On 800 Meet Me | 1 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/24/2007 | | | | $205.66 | $0.00 | $0.00 | $28.59 | $234.25 |

| Service Type | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 791.00 | | $205.66 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-5-2-5 9204265 | (919) 470-6800 | 09/24/07 15:57 | 09/24/07 16:59 | Always On 800 Meet Me | 62 |
| Guest Port 1-5-1-11 20325 | (440) 333-2371 | 09/24/07 15:59 | 09/24/07 17:18 | Always On 800 Meet Me | 79 |
| Guest Port 1-4-1-5 203250 | (813) 394-1816 | 09/24/07 16:00 | 09/24/07 17:27 | Always On 800 Meet Me | 87 |
| Guest Port 1-1-4-5 203250 | (610) 222-3870 | 09/24/07 16:01 | 09/24/07 17:27 | Always On 800 Meet Me | 85 |
| Guest Port 1-5-5-24 203250 | (858) 229-7514 | 09/24/07 16:02 | 09/24/07 17:27 | Always On 800 Meet Me | 85 |
| Host Port 1-4-8-18 920425 | (919) 475-6300 | 09/24/07 16:03 | 09/24/07 16:41 | Always On 800 Meet Me | 38 |
| Guest Port 1-5-5-8 203250 | (425) 361-0579 | 09/24/07 16:06 | 09/24/07 17:27 | Always On 800 Meet Me | 81 |
| Guest Port 1-3-8-13 20325 | (281) 607-1769 | 09/24/07 16:16 | 09/24/07 17:27 | Always On 800 Meet Me | 71 |
| Host Port 1-4-6-5 9204265 | (617) 879-8002 | 09/24/07 16:41 | 09/24/07 17:27 | Always On 800 Meet Me | 46 |
| Host Port 1-3-7-14 920425 | (919) 475-6300 | 09/24/07 16:42 | 09/24/07 17:27 | Always On 800 Meet Me | 45 |
| Guest Port 1-5-3-18 20325 | (508) 341-9823 | 09/24/07 16:45 | 09/24/07 17:27 | Always On 800 Meet Me | 42 |
| Guest Port 1-3-3-4 203250 | (919) 475-6300 | 09/24/07 16:57 | 09/24/07 17:27 | Always On 800 Meet Me | 30 |
| Guest Port 1-3-4-8 203250 | (205) 410-0274 | 09/24/07 16:57 | 09/24/07 17:27 | Always On 800 Meet Me | 30 |
| Guest Port 1-3-7-9 203250 | (440) 503-7010 | 09/24/07 17:17 | 09/24/07 17:27 | Always On 800 Meet Me | 10 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/25/2007 | | | | $56.16 | $0.00 | $0.00 | $7.81 | $63.97 |

| Service Type | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 216.00 | | $56.16 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-2-12 20325 | (508) 476-9180 | 09/25/07 11:58 | 09/25/07 12:32 | Always On 800 Meet Me | 34 |
| Guest Port 1-4-3-8 203250 | (610) 222-3870 | 09/25/07 11:59 | 09/25/07 12:32 | Always On 800 Meet Me | 33 |
| Host Port 1-4-7-11 20325 | (858) 486-2418 | 09/25/07 11:59 | 09/25/07 12:32 | Always On 800 Meet Me | 33 |
| Host Port 1-4-5-19 920425 | (919) 475-6300 | 09/25/07 12:00 | 09/25/07 12:32 | Always On 800 Meet Me | 32 |
| Guest Port 1-2-3-18 20325 | (813) 892-7516 | 09/25/07 12:00 | 09/25/07 12:32 | Always On 800 Meet Me | 32 |
| Guest Port 1-3-2-9 203250 | (425) 957-0799 | 09/25/07 12:05 | 09/25/07 12:32 | Always On 800 Meet Me | 27 |
| Host Port 1-4-6-19 920425 | (617) 879-8002 | 09/25/07 12:07 | 09/25/07 12:32 | Always On 800 Meet Me | 25 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/25/2007 | | | | $122.20 | $0.00 | $0.00 | $16.99 | $139.19 |

| Service Type | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 470.00 | | $122.20 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-4-7-17 20325 | (919) 470-6800 | 09/25/07 15:59 | 09/25/07 16:50 | Always On 800 Meet Me | 51 |
| Guest Port 1-5-3-21 20325 | (610) 222-3870 | 09/25/07 15:59 | 09/25/07 16:50 | Always On 800 Meet Me | 51 |
| Host Port 1-5-1-1 9204265 | (919) 475-6300 | 09/25/07 15:59 | 09/25/07 16:50 | Always On 800 Meet Me | 51 |
| Guest Port 1-1-5-18 20325 | (508) 476-9180 | 09/25/07 16:00 | 09/25/07 16:50 | Always On 800 Meet Me | 50 |
| Guest Port 1-3-6-9 203250 | (813) 394-1816 | 09/25/07 16:00 | 09/25/07 16:50 | Always On 800 Meet Me | 50 |
| Guest Port 1-3-6-15 20325 | (713) 542-7628 | 09/25/07 16:00 | 09/25/07 16:50 | Always On 800 Meet Me | 50 |
| Guest Port 1-3-4-1 203250 | (919) 470-6800 | 09/25/07 16:01 | 09/25/07 16:02 | Always On 800 Meet Me | 1 |
| Host Port 1-1-8-8 203250 | (858) 229-7514 | 09/25/07 16:01 | 09/25/07 16:50 | Always On 800 Meet Me | 49 |
| Guest Port 1-1-3-19 20325 | (440) 333-2371 | 09/25/07 16:03 | 09/25/07 16:50 | Always On 800 Meet Me | 47 |
| Guest Port 1-2-2-19 20325 | (425) 957-0799 | 09/25/07 16:06 | 09/25/07 16:50 | Always On 800 Meet Me | 44 |
| Host Port 1-3-1-22 9204265 | (617) 879-8002 | 09/25/07 16:07 | 09/25/07 16:33 | Always On 800 Meet Me | 26 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/25/2007 | | | | $92.82 | $0.00 | $0.00 | $12.90 | |

| Service Type | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 357.00 | | |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-2-19 203250 | (919) 470-6800 | 09/25/07 07:57 | 09/25/07 08:46 | Always On 800 Meet Me | |
| Guest Port 1-2-1-24 20325 | (281) 607-1769 | 09/25/07 07:58 | 09/25/07 08:46 | Always On 800 Meet Me | |
| Guest Port 1-2-1-11 20325 | (440) 503-7010 | 09/25/07 07:59 | 09/25/07 08:41 | Always On 800 Meet Me | |
| Guest Port 1-1-7-24 20325 | (813) 394-1816 | 09/25/07 08:00 | 09/25/07 08:46 | Always On 800 Meet Me | |
| Guest Port 1-5-3-8 203250 | (315) 867-9862 | 09/25/07 08:00 | 09/25/07 08:46 | Always On 800 Meet Me | |
| Host Port 1-4-4-19 920425 | (919) 475-6300 | 09/25/07 08:02 | 09/25/07 08:46 | Always On 800 Meet Me | 46 |
| Host Port 1-5-5-14 920425 | (617) 879-8002 | 09/25/07 08:02 | 09/25/07 08:46 | Always On 800 Meet Me | 44 |
| Guest Port 1-4-8-17 203250 | (314) 721-5602 | 09/25/07 08:11 | 09/25/07 08:12 | Always On 800 Meet Me | 1 |
| Guest Port 1-3-8-2 203250 | (314) 721-5602 | 09/25/07 08:12 | | Always On 800 Meet Me | 34 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/25/2007 | | | | $35.10 | $0.00 | $0.00 | $4.88 | $39.98 |

| Service Type | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 135.00 | | $35.10 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-6-2-23 20325 | (813) 394-1816 | 09/25/07 10:58 | 09/25/07 11:34 | Always On 800 Meet Me | 36 |
| Guest Port 1-3-2-22 203250 | (919) 475-6300 | 09/25/07 10:58 | 09/25/07 11:33 | Always On 800 Meet Me | 34 |
| Guest Port 1-2-5-22 20325 | (813) 417-4395 | 09/25/07 11:00 | 09/25/07 11:34 | Always On 800 Meet Me | 34 |
| Guest Port 1-4-7-10 20325 | (786) 512-5919 | 09/25/07 11:02 | 09/25/07 11:27 | Always On 800 Meet Me | 25 |
| Guest Port 1-4-3-24 20325 | (786) 512-5919 | 09/25/07 11:27 | 09/25/07 11:33 | Always On 800 Meet Me | 6 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/27/2007 | | | | $53.30 | $0.00 | $0.00 | $7.41 | $60.71 |

| Service Type | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 205.00 | | $53.30 |

EXHIBIT F

## Left Page (Page 37 of 137)

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-2-14 20325 | (713) 542-7626 | 09/27/07 08:58 | 09/27/07 09:41 | Always On 800 Meet Me | 43 |
| Guest Port 1-3-8-24 20325 | (813) 394-1816 | 09/27/07 08:59 | 09/27/07 09:04 | Always On 800 Meet Me | 5 |
| Guest Port 1-1-8-13 20325 | (425) 957-0799 | 09/27/07 09:00 | 09/27/07 09:41 | Always On 800 Meet Me | 41 |
| Guest Port 1-2-5-20 20325 | (858) 229-7514 | 09/27/07 09:02 | 09/27/07 09:09 | Always On 800 Meet Me | 7 |
| Guest Port 1-5-4-11 20325 | (440) 333-2371 | 09/27/07 09:02 | 09/27/07 09:41 | Always On 800 Meet Me | 39 |
| Guest Port 1-3-8-21 20325 | (919) 554-3168 | 09/27/07 09:03 | 09/27/07 09:41 | Always On 800 Meet Me | 38 |
| Host Port 1-4-3-16 920425 | (919) 475-6300 | 09/27/07 09:09 | 09/27/07 09:41 | Always On 800 Meet Me | 32 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/27/2007 | | | | $1.82 | $0.00 | $0.00 | $0.25 | $2.07 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 7.00 | $1.82 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-6-10 20325 | (610) 222-3870 | 09/27/07 10:00 | 09/27/07 10:07 | Always On 800 Meet Me | 7 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/27/2007 | | | | $99.06 | $0.00 | $0.00 | $13.77 | $112.83 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 381.00 | $99.06 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-1-3-1 920425 | (813) 404-7628 | 09/27/07 16:54 | 09/27/07 17:38 | Always On 800 Meet Me | 44 |
| Guest Port 1-5-4-11 20325 | (281) 807-1769 | 09/27/07 16:58 | 09/27/07 17:38 | Always On 800 Meet Me | 40 |
| Guest Port 1-3-1-3 20325 | (508) 341-3823 | 09/27/07 16:59 | 09/27/07 17:38 | Always On 800 Meet Me | 39 |
| Guest Port 1-4-4-23 20325 | (919) 866-0342 | 09/27/07 16:59 | 09/27/07 17:38 | Always On 800 Meet Me | 39 |
| Guest Port 1-1-3-12 20325 | (610) 222-3870 | 09/27/07 16:59 | 09/27/07 17:38 | Always On 800 Meet Me | 39 |
| Guest Port 1-3-8-21 20325 | (919) 554-3168 | 09/27/07 16:59 | 09/27/07 17:38 | Always On 800 Meet Me | 39 |
| Guest Port 1-3-8-5 203250 | (425) 957-0799 | 09/27/07 17:01 | 09/27/07 17:38 | Always On 800 Meet Me | 37 |
| Guest Port 1-3-7-14 20325 | (858) 229-7514 | 09/27/07 17:01 | 09/27/07 17:38 | Always On 800 Meet Me | 37 |
| Guest Port 1-1-6-15 20325 | (440) 333-2371 | 09/27/07 17:03 | 09/27/07 17:38 | Always On 800 Meet Me | 35 |
| Host Port 1-4-4-16 20325 | (314) 941-5746 | 09/27/07 17:06 | 09/27/07 17:38 | Always On 800 Meet Me | 32 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/28/2007 | | | | $6.24 | $0.00 | $0.00 | $0.87 | $7.11 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 24.00 | $6.24 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-5-10 20325 | (713) 542-7626 | 09/28/07 15:53 | 09/28/07 16:17 | Always On 800 Meet Me | 24 |

## Right Page (Page 38 of 137)

**Leader Total for Special Billing ID 1: 5010**

| | Operator-Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| RIPLEY, NADEGE | $204.52 | $144.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $48.45 | $397.01 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 09/07/2007 | | | | $144.04 | $0.00 | $0.00 | $20.02 | $164.06 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 554.00 | $144.04 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-4-19 26143 | (314) 506-9000 | 09/07/07 09:58 | 09/07/07 13:04 | Always On 800 Meet Me | 186 |
| Guest Port 1-5-2-12 26143 | (617) 678-8004 | 09/07/07 10:00 | 09/07/07 13:04 | Always On 800 Meet Me | 184 |
| Guest Port 1-2-2-8 261433 | (334) 323-9858 | 09/07/07 10:01 | 09/07/07 10:03 | Always On 800 Meet Me | 2 |
| Host Port 1-1-6-1 7280346 | (334) 323-9858 | 09/07/07 10:02 | 09/07/07 13:04 | Always On 800 Meet Me | 182 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/12/2007 | | | | $204.52 | $0.00 | $0.00 | $28.43 | $232.95 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 303.00 | $128.78 |
| Dial Meet Me | | | | $0.4050 | Minutes | | 187.00 | $75.74 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| CLIFF, ELIZABETH | (415) 883-9518 | 09/12/07 07:56 | 09/12/07 09:39 | 800 Meet Me | 103 |
| BERTHIER, FRANK | (919) 470-6300 | 09/12/07 07:59 | 09/12/07 09:39 | 800 Meet Me | 100 |
| GOMBRICK, PETER | (781) 434-7000 | 09/12/07 07:59 | 09/12/07 09:39 | 800 Meet Me | 100 |
| LIMNA, ROGER | (334) 323-7224 | 09/12/07 08:00 | 09/12/07 09:39 | Dial Meet Me | 99 |
| BATAIEA, MR. | (334) 323-7224 | 09/12/07 08:11 | 09/12/07 09:39 | Dial Meet Me | 88 |

| | Operator-Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| **Total of Special ID 1** | | | | | | | | | | |
| 5015 | $398.36 | $286.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $90.68 | |

**Leader Total for Special Billing ID 1: 5015**

| | Operator-Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| DROUILLARD, DEAN | $0.00 | $241.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $33.50 | |

EXHIBIT F

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/10/2007 | | | $80.34 | $0.00 | $0.00 | $11.17 | $91.51 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 309.00 | $80.34 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-4-13 70826 | (413) 822-1493 | 09/10/07 06:27 | 09/10/07 07:47 | Always On 800 Meet Me | 80 |
| Host Port 1-5-1-7 9710525 | (508) 476-9180 | 09/10/07 06:29 | 09/10/07 07:47 | Always On 800 Meet Me | 78 |
| Guest Port 1-4-1-23 70826 | (781) 376-1227 | 09/10/07 06:30 | 09/10/07 07:15 | Always On 800 Meet Me | 45 |
| Guest Port 1-3-5-19 70828 | (201) 658-8338 | 09/10/07 06:31 | 09/10/07 07:04 | Always On 800 Meet Me | 33 |
| Guest Port 1-3-7-3 708283 | (201) 658-8338 | 09/10/07 07:06 | 09/10/07 07:47 | Always On 800 Meet Me | 41 |
| Guest Port 1-4-3-6 708283 | (781) 376-0008 | 09/10/07 07:15 | 09/10/07 07:23 | Always On 800 Meet Me | 8 |
| Guest Port 1-1-3-24 70828 | (781) 376-1227 | 09/10/07 07:23 | 09/10/07 07:47 | Always On 800 Meet Me | 24 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/10/2007 | | | $42.90 | $0.00 | $0.00 | $5.96 | $48.86 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 165.00 | $42.90 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-1-2 708283 | (732) 699-3384 | 09/10/07 07:57 | 09/10/07 08:41 | Always On 800 Meet Me | 44 |
| Host Port 1-5-1-15 971052 | (508) 476-9180 | 09/10/07 07:58 | 09/10/07 08:41 | Always On 800 Meet Me | 43 |
| Guest Port 1-1-5-2 708283 | (781) 376-1227 | 09/10/07 08:05 | 09/10/07 08:41 | Always On 800 Meet Me | 36 |
| Guest Port 1-5-4-14 70128 | (201) 854-5000 | 09/10/07 08:02 | 09/10/07 08:41 | Always On 800 Meet Me | 39 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/10/2007 | | | $37.44 | $0.00 | $0.00 | $5.20 | $42.64 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 144.00 | $37.44 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-5-18 971052 | (508) 476-9180 | 09/10/07 09:29 | 09/10/07 10:06 | Always On 800 Meet Me | 37 |
| Guest Port 1-5-1-23 70828 | (716) 347-4717 | 09/10/07 09:30 | 09/10/07 10:06 | Always On 800 Meet Me | 36 |
| Guest Port 1-3-6-6 708283 | (781) 376-1227 | 09/10/07 09:30 | 09/10/07 10:06 | Always On 800 Meet Me | 36 |
| Guest Port 1-3-7-6 708283 | (201) 658-8338 | 09/10/07 09:31 | 09/10/07 10:06 | Always On 800 Meet Me | 35 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/17/2007 | | | $47.84 | $0.00 | $0.00 | $6.65 | $54.49 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 184.00 | $47.84 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-2-19 70826 | (732) 699-3384 | 09/17/07 08:58 | 09/17/07 09:37 | Always On 800 Meet Me | 39 |
| Guest Port 1-3-2-6 708283 | (413) 822-1493 | 09/17/07 08:58 | 09/17/07 09:37 | Always On 800 Meet Me | 39 |
| Guest Port 1-3-7-21 70826 | (716) 347-4717 | 09/17/07 09:00 | 09/17/07 09:37 | Always On 800 Meet Me | 37 |
| Host Port 1-2-4-8 9710525 | (508) 476-9180 | 09/17/07 09:02 | 09/17/07 09:37 | Always On 800 Meet Me | 35 |
| Guest Port 1-1-4-5 708283 | (919) 470-6800 | 09/17/07 09:03 | 09/17/07 09:37 | Always On 800 Meet Me | 34 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/25/2007 | | | $32.50 | $0.00 | $0.00 | $4.52 | $37.02 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 125.00 | $32.50 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-7-16 971052 | (508) 341-9623 | 09/25/07 15:02 | 09/25/07 15:02 | Always On 800 Meet Me | 34 |
| Guest Port 1-2-7-12 70826 | (440) 503-7010 | 09/25/07 14:31 | 09/25/07 15:02 | Always On 800 Meet Me | 31 |
| Guest Port 1-4-7-4 708283 | (919) 470-6800 | 09/25/07 14:31 | 09/25/07 15:02 | Always On 800 Meet Me | 31 |
| Guest Port 1-4-8-22 70826 | (425) 957-0799 | 09/25/07 14:33 | 09/25/07 15:02 | Always On 800 Meet Me | 29 |

| Leader Total for Special Billing ID 1: 5015 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KUCHLER, AMY | $30.18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.20 | $34.38 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/19/2007 | | | $30.18 | $0.00 | $0.00 | $4.20 | $34.38 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 71.00 | $30.18 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| DOUYON, FLORENCE | (212) 340-7120 | 09/19/07 14:12 | 09/19/07 14:33 | 800 Meet Me | 21 |
| DUVERGLAS, ALEX | (718) 644-3010 | 09/19/07 14:15 | 09/19/07 14:33 | 800 Meet Me | 18 |
| WALKER, CRAIG | (718) 483-3930 | 09/19/07 14:15 | 09/19/07 14:33 | 800 Meet Me | 18 |
| KUCHLER, AMY | (631) 487-3955 | 09/19/07 14:17 | 09/19/07 14:33 | 800 Meet Me | 16 |

| Leader Total for Special Billing ID 1: 5015 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PTAK, LINDA | $0.00 | $44.98 | $0.00 | $0.00 | $0.00 | $0.00 | $6.25 | $51.23 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/10/2007 | | | $44.98 | $0.00 | $0.00 | $6.25 | $51.23 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 173.00 | $44.98 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-2-14 435966 | (315) 264-1533 | 09/10/07 07:55 | 09/10/07 08:51 | Always On 800 Meet Me | 56 |
| Guest Port 1-4-4-1 991275 | (724) 684-6037 | 09/10/07 07:55 | 09/10/07 08:51 | Always On 800 Meet Me | 56 |
| Guest Port 1-4-3-12 96127 | (330) 936-0862 | 09/10/07 08:21 | 09/10/07 08:21 | Always On 800 Meet Me | 23 |
| Guest Port 1-2-7-16 96127 | (226) 220-1200 | 09/10/07 08:05 | 09/10/07 08:43 | Always On 800 Meet Me | 38 |

| Leader Total for Special Billing ID 1: 5015 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| VANSTEYN, BRUCE | $336.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $46.73 | |

EXHIBIT F

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/10/2007 | | | $195.50 | $0.00 | $0.00 | $27.17 | $222.67 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 460.00 | $195.50 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| KNAGGS, RICHARD | (415) 846-8989 | 09/10/07 12:59 | 09/10/07 13:02 | 800 Meet Me | 3 |
| CRUMLEY, DAVID | (816) 280-3457 | 09/10/07 12:59 | 09/10/07 14:03 | 800 Meet Me | 64 |
| FISCHER, SUSAN | (972) 539-2475 | 09/10/07 12:59 | 09/10/07 14:03 | 800 Meet Me | 64 |
| *VANSTEYN, BRUCE | (973) 402-7811 | 09/10/07 12:59 | 09/10/07 14:05 | 800 Meet Me | 66 |
| CLOSE, GREG | (919) 470-6800 | 09/10/07 13:01 | 09/10/07 13:51 | 800 Meet Me | 50 |
| SANCHEZ, JULIO | (786) 512-5019 | 09/10/07 12:59 | 09/10/07 14:01 | 800 Meet Me | 62 |
| REXTON, SUSAN | (425) 857-0799 | 09/10/07 13:06 | 09/10/07 14:03 | 800 Meet Me | 57 |
| WERE, BETH | (757) 373-8281 | 09/10/07 13:07 | 09/10/07 13:11 | 800 Meet Me | 4 |
| WERE, BETH | (757) 373-8281 | 09/10/07 13:11 | 09/10/07 13:50 | 800 Meet Me | 39 |
| KNAGGS, RICHARD | (415) 407-5829 | 09/10/07 13:13 | 09/10/07 13:49 | 800 Meet Me | 36 |
| KNAGGS, RICHARD | (415) 407-5829 | 09/10/07 13:49 | 09/10/07 14:04 | 800 Meet Me | 15 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/17/2007 | | | $135.58 | $0.00 | $0.00 | $18.85 | $154.43 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 319.00 | $135.58 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| PTAK, LINDA | (315) 264-1533 | 09/17/07 12:59 | 09/17/07 14:03 | 800 Meet Me | 64 |
| SCOTT, HEIDI | (978) 979-5259 | 09/17/07 12:59 | 09/17/07 14:03 | 800 Meet Me | 64 |
| *Vansteyn, bruce | (973) 402-7811 | 09/17/07 12:59 | 09/17/07 14:03 | 800 Meet Me | 64 |
| SCHWARTZ, DON | (508) 617-6250 | 09/17/07 12:59 | 09/17/07 14:03 | 800 Meet Me | 64 |
| KUCHLER, AMY | (631) 669-2268 | 09/17/07 13:00 | 09/17/07 14:03 | 800 Meet Me | 63 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/17/2007 | | | $5.10 | $0.00 | $0.00 | $0.71 | $5.81 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 12.00 | $5.10 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *VANSTEYN, BRUCE | (973) 402-7811 | 09/17/07 08:32 | 09/17/07 08:44 | 800 Meet Me | 12 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5020 | $419.48 | $101.66 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $72.43 | $593.57 |

**Leader Total for Special Billing ID 1: 5020**

| DIGIACOMO, DEBRA | $0.00 | $20.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.89 | $23.69 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/27/2007 | | | $20.80 | $0.00 | $0.00 | $2.89 | $23.69 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 80.00 | $20.80 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-7-13 763433 | (724) 684-8037 | 09/27/07 07:57 | 09/27/07 08:20 | Always On 800 Meet Me | 23 |
| Guest Port 1-1-1-10 55735 | (412) 443-5643 | 09/27/07 07:59 | 09/27/07 08:20 | Always On 800 Meet Me | 21 |
| Guest Port 1-4-6-17 55735 | (724) 785-9046 | 09/27/07 07:59 | 09/27/07 08:20 | Always On 800 Meet Me | 21 |
| Guest Port 1-3-8-21 55735 | (330) 936-0862 | 09/27/07 08:00 | 09/27/07 08:15 | Always On 800 Meet Me | 15 |

| Leader Total for Special Billing ID 1: 5020 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| GRANADOS, PHYLLIS | $84.58 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.76 | $96.34 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/12/2007 | | | $84.58 | $0.00 | $0.00 | $11.76 | $96.34 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 199.00 | $84.58 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| SERFASS, DEAN | (717) 606-3948 | 09/12/07 14:56 | 09/12/07 15:41 | 800 Meet Me | 45 |
| HUFF, LUCILLE | (610) 377-7084 | 09/12/07 14:57 | 09/12/07 15:34 | 800 Meet Me | 37 |
| *GRANADIS, PHYLIS | (215) 219-6507 | 09/12/07 14:58 | 09/12/07 15:41 | 800 Meet Me | 43 |
| VANDERBECH, TOM | (610) 826-7187 | 09/12/07 15:01 | 09/12/07 15:10 | 800 Meet Me | 9 |
| VANDERBECK, MELANIE | (267) 421-7626 | 09/12/07 15:01 | 09/12/07 15:34 | 800 Meet Me | 33 |
| HUNT, CYNTHIA | (610) 377-7083 | 09/12/07 15:02 | 09/12/07 15:34 | 800 Meet Me | 32 |

| Leader Total for Special Billing ID 1: 5020 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TAMPANELLO, TONY | $334.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $46.54 | $381.44 |

EXHIBIT F

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| 09/11/2007 | | | $102.00 | $0.00 | $0.00 | $14.18 | $116.18 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 240.00 | $102.00 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| ONIGMAN, PHILIP | (781) 376-0009 | 09/11/07 13:59 | 09/11/07 15:00 | 800 Meet Me | 61 |
| *TAMPANELLO, TONY | (610) 222-3870 | 09/11/07 14:00 | 09/11/07 15:00 | 800 Meet Me | 60 |
| JENNINGS, TOM | (757) 741-2577 | 09/11/07 14:00 | 09/11/07 15:00 | 800 Meet Me | 60 |
| TON, TAY | (443) 562-8623 | 09/11/07 14:01 | 09/11/07 15:00 | 800 Meet Me | 59 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| 09/12/2007 | | | $71.40 | $0.00 | $0.00 | $9.92 | $81.32 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 168.00 | $71.40 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| ARNIGMAN, PHILLIP | (781) 376-0009 | 09/12/07 13:56 | 09/12/07 14:41 | 800 Meet Me | 45 |
| *TAMPANELLO, TONY | (610) 222-3870 | 09/12/07 13:59 | 09/12/07 14:41 | 800 Meet Me | 42 |
| TON, TAY | (443) 562-8623 | 09/12/07 14:00 | 09/12/07 14:41 | 800 Meet Me | 41 |
| COSTELLIC, BOB | (724) 744-4241 | 09/12/07 14:01 | 09/12/07 14:41 | 800 Meet Me | 40 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| 09/17/2007 | | | $48.45 | $0.00 | $0.00 | $6.73 | $55.18 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 114.00 | $48.45 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| WATSON, TY | (757) 284-9421 | 09/17/07 06:54 | 09/17/07 07:20 | 800 Meet Me | 26 |
| JENNINGS, TOM | (757) 741-2577 | 09/17/07 06:56 | 09/17/07 07:20 | 800 Meet Me | 24 |
| BRIGNAC, JAY | (410) 854-6446 | 09/17/07 06:57 | 09/17/07 07:20 | 800 Meet Me | 23 |
| *TAMPANELLO, TONY | (610) 222-3870 | 09/17/07 06:58 | 09/17/07 07:20 | 800 Meet Me | 22 |
| WERE, STEPH | (757) 373-9281 | 09/17/07 07:01 | 09/17/07 07:20 | 800 Meet Me | 19 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| 09/17/2007 | | | $113.05 | $0.00 | $0.00 | $15.71 | $128.76 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 266.00 | $113.05 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| MARTIN, JAMES | (513) 844-1241 | 09/17/07 08:59 | 09/17/07 10:32 | 800 Meet Me | 93 |
| *TAMPANELLO, TONY | (610) 222-3870 | 09/17/07 08:59 | 09/17/07 10:32 | 800 Meet Me | 93 |
| TAUTUCH, DENNIS | (248) 628-6164 | 09/17/07 09:12 | 09/17/07 10:32 | 800 Meet Me | 80 |

| | | | | Leader Total for Special Billing ID 1: 5020 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIER, STEF | | $0.00 | $80.86 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $11.24 | | $92.10 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| 09/11/2007 | | | $33.28 | $0.00 | $0.00 | $4.63 | $37.91 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 128.00 | $33.28 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-1-15 39256 | (434) 348-4400 | 09/11/07 09:00 | 09/11/07 09:27 | Always On 800 Meet Me | 27 |
| Guest Port 1-3-6-13 39256 | (757) 284-9421 | 09/11/07 08:52 | 09/11/07 09:27 | Always On 800 Meet Me | 35 |
| Guest Port 1-4-3-3 392562 | (434) 348-4400 | 09/11/07 08:54 | 09/11/07 09:27 | Always On 800 Meet Me | 33 |
| Host Port 1-2-7-8 7722257 | (757) 564-1520 | 09/11/07 09:27 | 09/11/07 10:00 | Always On 800 Meet Me | 33 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| 09/18/2007 | | | $30.16 | $0.00 | $0.00 | $4.19 | $34.35 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 116.00 | $30.16 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-7-14 39256 | (540) 857-4140 | 09/18/07 12:56 | 09/18/07 13:19 | Always On 800 Meet Me | 23 |
| Guest Port 1-2-3-22 39256 | (757) 564-1520 | 09/18/07 12:59 | 09/18/07 13:44 | Always On 800 Meet Me | 2 |
| Host Port 1-4-3-7 7722257 | (757) 564-1520 | 09/18/07 12:56 | 09/18/07 13:44 | Always On 800 Meet Me | 48 |
| Guest Port 1-3-5-24 39256 | (540) 569-1502 | 09/18/07 12:59 | 09/18/07 13:44 | Always On 800 Meet Me | 45 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| 09/21/2007 | | | $17.42 | $0.00 | $0.00 | $2.42 | $19.84 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 67.00 | $17.42 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-7-13 772225 | (757) 564-1520 | 09/21/07 13:54 | 09/21/07 14:21 | Always On 800 Meet Me | 26 |
| Guest Port 1-3-3-4 392562 | (757) 284-9421 | 09/21/07 13:55 | 09/21/07 14:21 | Always On 800 Meet Me | 26 |
| Guest Port 1-5-2-15 39256 | (703) 605-0217 | 09/21/07 14:07 | 09/21/07 14:21 | Always On 800 Meet Me | 14 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TaxFee |
|---|---|---|---|---|---|---|---|---|---|
| 5025 | $527.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $73.31 |

| | | | | Leader Total for Special Billing ID 1: 5025 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DICKENS, LORETTA | | $30.16 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $4.19 | | $34.37 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| 09/05/2007 | | | $13.60 | $0.00 | $0.00 | $1.80 | $15.49 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 32.00 | $13.60 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| CRAWFORD, JOHN | (770) 362-2860 | 09/05/07 08:57 | 09/05/07 09:09 | 800 Meet Me | 12 |
| ELLIS, JIM | (913) 961-0201 | 09/05/07 08:59 | 09/05/07 09:09 | 800 Meet Me | 10 |
| *DICKENS, LORETTA | (404) 321-6111 | 09/05/07 08:59 | 09/05/07 09:09 | 800 Meet Me | 10 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| 09/13/2007 | | | $16.58 | $0.00 | $0.00 | $2.30 | $18.88 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 39.00 | $16.58 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *DICKENS, LORETTA | (770) 463-5363 | 09/13/07 09:27 | 09/13/07 09:42 | 800 Meet Me | 15 |
| CRAWFORD, JOHN | (770) 362-2860 | 09/13/07 09:29 | 09/13/07 09:42 | 800 Meet Me | 13 |
| HARVILLE, CATHY | (404) 605-2115 | 09/13/07 09:31 | 09/13/07 09:42 | 800 Meet Me | 11 |

EXHIBIT F

| Leader Total for Special Billing ID 1: 5025 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SANCHEZ, JULIO | $297.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $41.30 | $338.38 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/06/2007 | | | $70.98 | $0.00 | | $9.87 | $80.85 |
| Service Type | | | Price | UOM | | Quantity | Total |
| 800 Meet Me | | | $0.4250 | Minutes | | 167.00 | $70.98 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| FISHER, SUSAN | (972) 539-2475 | 09/06/07 16:59 | 09/06/07 17:25 | 800 Meet Me | 26 |
| CRUMLEY, DAVID | (816) 280-3457 | 09/06/07 16:59 | 09/06/07 17:25 | 800 Meet Me | 26 |
| WIER, STEPH | (757) 564-1520 | 09/06/07 17:00 | 09/06/07 17:25 | 800 Meet Me | 25 |
| WILLIAMSON, BRIAN | (614) 204-3522 | 09/06/07 17:00 | 09/06/07 17:25 | 800 Meet Me | 25 |
| GNAGGS, RICHARD | (415) 407-5629 | 09/06/07 17:02 | 09/06/07 17:25 | 800 Meet Me | 23 |
| *SANCHEZ, JULIO | (786) 512-5019 | 09/06/07 17:02 | 09/06/07 17:25 | 800 Meet Me | 23 |
| VAN STEIN, BRUCE | (973) 699-6090 | 09/06/07 17:06 | 09/06/07 17:25 | 800 Meet Me | 19 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/24/2007 | | | $226.10 | $0.00 | $0.00 | $31.43 | $257.53 |
| Service Type | | | Price | UOM | | Quantity | Total |
| 800 Meet Me | | | $0.4250 | Minutes | | 532.00 | $226.10 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| STEVENS, MIKE | (803) 749-6079 | 09/24/07 14:58 | 09/24/07 16:21 | 800 Meet Me | 85 |
| PRINGLE, TERI | (941) 705-2221 | 09/24/07 14:59 | 09/24/07 16:21 | 800 Meet Me | 82 |
| *SANCHEZ, JULIO | (786) 512-5019 | 09/24/07 14:59 | 09/24/07 16:21 | 800 Meet Me | 82 |
| GORDON, MADEA | (904) 491-5002 | 09/24/07 15:01 | 09/24/07 15:23 | 800 Meet Me | 22 |
| GERKEN, MITZI | (336) 674-3119 | 09/24/07 15:01 | 09/24/07 16:21 | 800 Meet Me | 80 |
| DICKENS, LORETTA | (770) 312-2110 | 09/24/07 15:04 | 09/24/07 15:06 | 800 Meet Me | 2 |
| STAULT, RICHARD | (813) 394-1816 | 09/24/07 15:04 | 09/24/07 15:55 | 800 Meet Me | 51 |
| DICKENS, LORETTA | (770) 312-2110 | 09/24/07 15:12 | 09/24/07 16:21 | 800 Meet Me | 69 |
| GORDON, MEDEA | (904) 491-0524 | 09/24/07 15:22 | 09/24/07 16:21 | 800 Meet Me | 59 |

| Leader Total for Special Billing ID 1: 5025 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| STEPHENS, MIKE | $73.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.03 | $0.00 | $10.16 | $83.26 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/07/2007 | | | $27.20 | $0.00 | | $3.78 | $30.98 |
| Service Type | | | Price | UOM | | Quantity | Total |
| 800 Meet Me | | | $0.4250 | Minutes | | 64.00 | $27.20 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| STOCK, RICHARD | (813) 394-1816 | 09/07/07 09:00 | 09/07/07 09:22 | 800 Meet Me | 22 |
| GORDON, MADEA | (904) 491-5002 | 09/07/07 09:02 | 09/07/07 09:22 | 800 Meet Me | 20 |
| HERMAN, DAN | (904) 225-0651 | 09/07/07 09:02 | 09/07/07 09:22 | 800 Meet Me | 20 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/14/2007 | | | $44.20 | $0.00 | $0.00 | $6.14 | $50.34 |
| Service Type | | | Price | UOM | | Quantity | Total |
| 800 Meet Me | | | $0.4250 | Minutes | | 104.00 | $44.20 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *STEPHENS, MIKE | (803) 749-6079 | 09/14/07 09:00 | 09/14/07 09:36 | 800 Meet Me | 36 |
| HERM, DAN | (407) 310-8412 | 09/14/07 09:02 | 09/14/07 09:36 | 800 Meet Me | 34 |
| GORDON, MADEA | (904) 491-5002 | 09/14/07 09:02 | 09/14/07 09:36 | 800 Meet Me | 34 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/28/2007 | | | $1.70 | $0.00 | $0.00 | $0.24 | $1.94 |
| Service Type | | | Price | UOM | | Quantity | Total |
| 800 Meet Me | | | $0.4250 | Minutes | | 4.00 | $1.70 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *STEPHENS, MIKE | (803) 749-6079 | 09/28/07 08:56 | 09/28/07 09:02 | 800 Meet Me | |

| Leader Total for Special Billing ID 1: 5025 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| STOCK, RICHARD | $127.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.66 | |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/12/2007 | | | $53.55 | $0.00 | $0.00 | $7.44 | |
| Service Type | | | Price | UOM | | Quantity | |
| 800 Meet Me | | | $0.4250 | Minutes | | 126.00 | |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *STOCK, RICH | (813) 394-1816 | 09/12/07 12:27 | 09/12/07 13:10 | 800 Meet Me | 42 |
| HERMAN, DAN | (407) 310-8412 | 09/12/07 12:28 | 09/12/07 13:10 | 800 Meet Me | 42 |
| ONIGMAN, PHILLIP | (781) 376-0009 | 09/12/07 12:29 | 09/12/07 13:10 | 800 Meet Me | 41 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/14/2007 | | | $73.53 | $0.00 | $0.00 | $10.22 | $83.75 |
| Service Type | | | Price | UOM | | Quantity | Total |
| 800 Meet Me | | | $0.4250 | Minutes | | 173.00 | $73.53 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| ONIGMAN, PHILIP | (781) 376-0009 | 09/14/07 12:58 | 09/14/07 14:07 | 800 Meet Me | 69 |
| SCOTT, LESLIE | (813) 417-4395 | 09/14/07 12:59 | 09/14/07 14:07 | 800 Meet Me | 68 |
| BENTLEY, BILLY | (863) 605-1409 | 09/14/07 13:00 | 09/14/07 13:19 | 800 Meet Me | 19 |
| *STOCK, RICHARD | (813) 394-1816 | 09/14/07 13:50 | 09/14/07 14:07 | 800 Meet Me | 17 |

**EXHIBIT F**

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5030 | $65.03 | $473.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $74.93 | $613.94 |

Leader Total for Special Billing ID 1: 5030

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| BLAIR, ZACK | $0.00 | $67.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.21 | $100.09 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/17/2007 | | | | $7.28 | $0.00 | $0.00 | $1.01 | $8.29 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 28.00 | $7.28 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-2-3 280828 | (513) 636-4200 | 09/17/07 09:54 | 09/17/07 09:56 | Always On 800 Meet Me | 2 |
| Guest Port 1-2-3-20 28082 | (513) 636-4200 | 09/17/07 09:55 | 09/17/07 10:21 | Always On 800 Meet Me | 26 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/17/2007 | | | | $15.34 | $0.00 | $0.00 | $2.13 | $17.47 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 59.00 | $15.34 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-4-2-20 666718 | (270) 205-8140 | 09/17/07 09:58 | 09/17/07 10:08 | Always On 800 Meet Me | 10 |
| Guest Port 1-1-3-21 28082 | (317) 891-4859 | 09/17/07 09:59 | 09/17/07 10:21 | Always On 800 Meet Me | 22 |
| Guest Port 1-1-4-13 28082 | (812) 537-1010 | 09/17/07 10:05 | 09/17/07 10:21 | Always On 800 Meet Me | 15 |
| Host Port 1-3-6-8 6667185 | (270) 205-8140 | 09/17/07 10:09 | 09/17/07 10:21 | Always On 800 Meet Me | 12 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/21/2007 | | | | $14.04 | $0.00 | $0.00 | $1.95 | $15.99 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 54.00 | $14.04 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-5-5-17 666718 | (270) 205-8140 | 09/21/07 09:28 | 09/21/07 09:47 | Always On 800 Meet Me | 18 |
| Guest Port 1-3-4-23 28082 | (608) 469-9224 | 09/21/07 09:29 | 09/21/07 09:47 | Always On 800 Meet Me | 18 |
| Guest Port 1-3-2-12 28082 | (317) 753-3295 | 09/21/07 09:30 | 09/21/07 09:47 | Always On 800 Meet Me | 17 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/25/2007 | | | | $33.02 | $0.00 | $0.00 | $4.59 | $37.61 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 127.00 | $33.02 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-4-3 280828 | (765) 449-1403 | 09/25/07 09:56 | 09/25/07 10:28 | Always On 800 Meet Me | 32 |
| Guest Port 1-3-3-21 28082 | (608) 469-9224 | 09/25/07 09:56 | 09/25/07 10:28 | Always On 800 Meet Me | 32 |
| Host Port 1-4-1-24 666718 | (270) 205-8140 | 09/25/07 09:56 | 09/25/07 10:28 | Always On 800 Meet Me | 32 |
| Guest Port 1-1-4-16 28082 | (765) 742-5469 | 09/25/07 09:57 | 09/25/07 10:28 | Always On 800 Meet Me | 31 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/27/2007 | | | | $18.20 | $0.00 | $0.00 | $2.53 | $20.73 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 70.00 | $18.20 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-4-3-10 666718 | (270) 205-8140 | 09/27/07 14:01 | 09/27/07 14:07 | Always On 800 Meet Me | 6 |
| Guest Port 1-3-5-17 28082 | (812) 244-0100 | 09/27/07 14:07 | 09/27/07 14:39 | Always On 800 Meet Me | 32 |
| Host Port 1-2-4-13 666718 | (270) 205-8140 | 09/27/07 14:07 | 09/27/07 14:39 | Always On 800 Meet Me | 32 |

Leader Total for Special Billing ID 1: 5030

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| GLIME, ERIC | $42.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.91 | $48.41 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/07/2007 | | | | $42.50 | $0.00 | $0.00 | $5.91 | $48.41 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 100.00 | $42.50 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| GIBLON, BRENDA | (309) 792-3877 | 09/07/07 13:59 | 09/07/07 14:26 | 800 Meet Me | 27 |
| REEK, JOHN | (563) 421-4800 | 09/07/07 13:59 | 09/07/07 14:26 | 800 Meet Me | 27 |
| JOHNSON, CHUCK | (608) 524-6487 | 09/07/07 14:01 | 09/07/07 14:26 | 800 Meet Me | 25 |
| GLIME, ERIC | (262) 369-1267 | 09/07/07 14:05 | 09/07/07 14:26 | 800 Meet Me | 21 |

Leader Total for Special Billing ID 1: 5030

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| HELMUTH, KEN | $0.00 | $359.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $49.86 | $409.28 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/06/2007 | | | | $65.26 | $0.00 | $0.00 | $9.07 | $74.33 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 251.00 | $65.26 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-4-3 8484154 | (440) 503-7010 | 09/06/07 06:56 | 09/06/07 06:56 | Always On 800 Meet Me | 86 |
| Guest Port 1-4-3-17 97664 | (508) 476-9100 | 09/06/07 07:32 | 09/06/07 08:56 | Always On 800 Meet Me | 84 |
| Guest Port 1-3-6-2 976646 | (763) 561-0800 | 09/06/07 06:56 | 09/06/07 08:56 | Always On 800 Meet Me | 81 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/10/2007 | | | | $53.56 | $0.00 | $0.00 | $7.44 | $61.00 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 206.00 | $53.56 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-1-12 97664 | (781) 376-1227 | 09/10/07 13:57 | 09/10/07 15:08 | Always On 800 Meet Me | 70 |
| Host Port 1-5-6-22 848415 | (440) 333-2371 | 09/10/07 14:01 | 09/10/07 15:08 | Always On 800 Meet Me | 66 |
| Guest Port 1-3-1-2 976646 | (262) 623-6042 | 09/10/07 14:01 | 09/10/07 15:08 | Always On 800 Meet Me | 66 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/10/2007 | | | | $28.60 | $0.00 | $0.00 | $3.98 | |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 110.00 | $28.60 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-7-16 97664 | (312) 520-6755 | 09/10/07 10:11 | 09/10/07 10:50 | Always On 800 Meet Me | 40 |
| Guest Port 1-5-3-1 97664 | (617) 688-0870 | 09/10/07 15:11 | 09/10/07 15:51 | Always On 800 Meet Me | 41 |
| Host Port 1-3-5-22 848415 | (440) 333-2371 | 09/10/07 15:35 | 09/10/07 15:04 | Always On 800 Meet Me | 29 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/10/2007 | | | | $0.26 | $0.00 | $0.00 | $0.04 | $0.30 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 1.00 | $0.26 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-5-3 976646 | (314) 709-0694 | 09/10/07 10:03 | 09/10/07 10:04 | Always On 800 Meet Me | 1 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/10/2007 | | | | $0.26 | $0.00 | $0.00 | $0.04 | $0.30 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 1.00 | $0.26 |

EXHIBIT F

**Left page:**

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-7-20 97664 | (314) 709-0894 | 09/10/07 10:09 | 09/10/07 10:10 | Always On 800 Meet Me | 1 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/10/2007 | | | $0.52 | $0.00 | $0.00 | $0.07 | $0.59 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 2.00 | $0.52 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-2-23 97664 | (314) 709-0894 | 09/10/07 11:03 | 09/10/07 11:05 | Always On 800 Meet Me | 2 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/10/2007 | | | $79.04 | $0.00 | $0.00 | $10.99 | $90.03 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 304.00 | $79.04 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-7-20 97664 | (314) 709-0894 | 09/10/07 11:06 | 09/10/07 12:02 | Always On 800 Meet Me | 56 |
| Guest Port 1-3-2-2 976646 | (715) 842-4652 | 09/10/07 11:06 | 09/10/07 12:02 | Always On 800 Meet Me | 56 |
| Guest Port 1-3-5-9 976646 | (614) 204-3522 | 09/10/07 11:13 | 09/10/07 12:02 | Always On 800 Meet Me | 49 |
| Guest Port 1-4-1-8 976646 | (615) 351-7626 | 09/10/07 11:13 | 09/10/07 12:02 | Always On 800 Meet Me | 49 |
| Guest Port 1-2-2-5 976646 | (615) 979-5723 | 09/10/07 11:14 | 09/10/07 12:02 | Always On 800 Meet Me | 48 |
| Guest Port 1-5-2-9 976646 | (615) 351-7626 | 09/10/07 11:16 | 09/10/07 12:02 | Always On 800 Meet Me | 46 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/11/2007 | | | $49.66 | $0.00 | $0.00 | $6.90 | $56.56 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 191.00 | $49.66 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-3-3 97664 | (773) 486-2972 | 09/11/07 07:57 | 09/11/07 09:04 | Always On 800 Meet Me | 67 |
| Guest Port 1-2-3-20 97664 | (781) 376-0009 | 09/11/07 07:59 | 09/11/07 09:04 | Always On 800 Meet Me | 65 |
| Guest Port 1-5-1-17 97664 | (317) 753-3295 | 09/11/07 08:05 | 09/11/07 09:04 | Always On 800 Meet Me | 59 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/19/2007 | | | $46.80 | $0.00 | $0.00 | $6.51 | $53.31 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 180.00 | $46.80 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-7-23 97664 | (513) 523-0704 | 09/19/07 17:30 | 09/19/07 17:39 | Always On 800 Meet Me | 9 |
| Guest Port 1-1-6-7 976646 | (519) 475-6300 | 09/19/07 17:30 | 09/19/07 18:02 | Always On 800 Meet Me | 32 |
| Guest Port 1-2-16 97664 | (312) 520-6755 | 09/19/07 17:32 | 09/19/07 18:02 | Always On 800 Meet Me | 30 |
| Host Port 1-1-5-6 8484154 | (440) 503-7910 | 09/19/07 17:32 | 09/19/07 18:03 | Always On 800 Meet Me | 31 |
| Guest Port 1-3-5-9 976646 | (262) 389-1267 | 09/19/07 17:33 | 09/19/07 18:03 | Always On 800 Meet Me | 30 |
| Guest Port 1-3-8-6 976646 | (317) 753-3295 | 09/19/07 17:39 | 09/19/07 18:03 | Always On 800 Meet Me | 24 |
| Guest Port 1-4-3-9 976646 | (513) 523-0704 | 09/19/07 17:39 | 09/19/07 18:03 | Always On 800 Meet Me | 24 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/25/2007 | | | $35.36 | $0.00 | $0.00 | $4.92 | $40.28 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 136.00 | $35.36 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-5-12 97664 | (312) 520-6755 | 09/25/07 14:59 | 09/25/07 15:03 | Always On 800 Meet Me | 5 |
| Guest Port 1-5-2-7 976646 | (313) 268-2594 | 09/25/07 15:01 | 09/25/07 15:33 | Always On 800 Meet Me | 32 |
| Guest Port 1-5-4-3 976646 | (815) 979-8734 | 09/25/07 15:01 | 09/25/07 15:38 | Always On 800 Meet Me | 37 |
| Guest Port 1-4-5-14 97664 | (312) 520-6755 | 09/25/07 15:05 | 09/25/07 15:38 | Always On 800 Meet Me | 33 |
| Guest Port 1-2-3-12 97664 | (773) 995-3000 | 09/25/07 15:09 | 09/25/07 15:33 | Always On 800 Meet Me | 24 |
| Guest Port 1-2-5-23 97664 | (313) 268-2594 | 09/25/07 15:33 | 09/25/07 15:38 | Always On 800 Meet Me | 5 |

**Right page:**

| Leader Total for Special Billing ID 1: 5030 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, CHUCK | $22.53 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.13 | $25.66 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/21/2007 | | | $22.53 | $0.00 | $0.00 | $3.13 | $25.66 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 53.00 | $22.53 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| BACHER, TOM | (815) 599-6000 | 09/19/07 13:00 | 09/21/07 13:15 | 800 Meet Me | 16 |
| WIESS, CARRIE | (262) 653-1124 | 09/21/07 13:00 | 09/21/07 13:19 | 800 Meet Me | 19 |
| JOHNSON, CHUCK | (715) 842-4652 | 09/21/07 13:01 | 09/21/07 13:20 | 800 Meet Me | 18 |

| Leader Total for Special Billing ID 1: 5030 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WILLIAMSON, BRYAN | $0.00 | $26.78 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.72 | $30.50 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/10/2007 | | | $9.36 | $0.00 | $0.00 | $1.30 | $10.66 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 36.00 | $9.36 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-8-21 55402 | (615) 351-7626 | 09/10/07 10:55 | 09/10/07 11:03 | Always On 800 Meet Me | 8 |
| Guest Port 1-5-3-11 55402 | (715) 842-4652 | 09/10/07 10:59 | 09/10/07 11:06 | Always On 800 Meet Me | 7 |
| Guest Port 1-3-2-15 55402 | (614) 204-3522 | 09/10/07 11:01 | 09/10/07 11:08 | Always On 800 Meet Me | 7 |
| Guest Port 1-5-3-19 55402 | (615) 351-7626 | 09/10/07 11:03 | 09/10/07 11:07 | Always On 800 Meet Me | 4 |
| Guest Port 1-1-3-13 55402 | (615) 351-7626 | 09/10/07 11:04 | 09/10/07 11:08 | Always On 800 Meet Me | 4 |
| Guest Port 1-4-2-11 55402 | (615) 979-5723 | 09/10/07 11:04 | 09/10/07 11:08 | Always On 800 Meet Me | 4 |
| Guest Port 1-3-7-16 55402 | (615) 351-7626 | 09/10/07 11:06 | 09/10/07 11:08 | Always On 800 Meet Me | 2 |
| Guest Port 1-3-6-13 55402 | (815) 979-5723 | 09/10/07 11:07 | 09/10/07 11:08 | Always On 800 Meet Me | 1 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/10/2007 | | | $2.86 | $0.00 | $0.00 | $0.40 | |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 11.00 | |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-3-19 55402 | (815) 351-7626 | 09/10/07 11:10 | 09/10/07 11:14 | Always On 800 Meet Me | 4 |
| Guest Port 1-5-4-10 55402 | (615) 351-7626 | 09/10/07 11:11 | 09/10/07 11:13 | Always On 800 Meet Me | 2 |
| Guest Port 1-5-5-1 554023 | (815) 979-5723 | 09/10/07 11:11 | 09/10/07 11:16 | Always On 800 Meet Me | 5 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/20/2007 | | | $14.56 | $0.00 | $0.00 | $2.02 | $16.58 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 56.00 | $14.56 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-4-7-12 445418 | (614) 204-3522 | 09/20/07 08:55 | 09/20/07 09:21 | Always On 800 Meet Me | 26 |
| Guest Port 1-2-7-17 55402 | (317) 921-5300 | 09/20/07 09:01 | 09/20/07 09:31 | Always On 800 Meet Me | 30 |

EXHIBIT F

## Left Page

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancement | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5035 | $361.26 | $411.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $107.39 | $879.97 |

Leader Total for Special Billing ID 1: 5035

| BAXTER, MICHELLE | $0.00 | $72.54 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.08 | $82.62 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/14/2007 | | | | $39.78 | $0.00 | $0.00 | $5.53 | $45.31 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 153.00 | $39.78 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-1-18 36128 | (479) 675-2800 | 09/14/07 12:59 | 09/14/07 13:31 | Always On 800 Meet Me | 33 |
| Guest Port 1-1-7-10 36128 | (405) 830-0442 | 09/14/07 12:59 | 09/14/07 13:44 | Always On 800 Meet Me | 45 |
| Host Port 1-2-4-5 1094628 | (501) 368-0349 | 09/14/07 12:59 | 09/14/07 13:44 | Always On 800 Meet Me | 45 |
| Guest Port 1-1-5-17 36128 | (214) 651-5282 | 09/14/07 13:00 | 09/14/07 13:30 | Always On 800 Meet Me | 30 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/17/2007 | | | | $32.76 | $0.00 | $0.00 | $4.55 | $37.31 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 126.00 | $32.76 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-4-12 36128 | (405) 372-1486 | 09/17/07 09:58 | 09/17/07 10:25 | Always On 800 Meet Me | 27 |
| Guest Port 1-2-1-22 36128 | (405) 830-0442 | 09/17/07 09:58 | 09/17/07 10:25 | Always On 800 Meet Me | 26 |
| Guest Port 1-5-3-19 36128 | (214) 733-8119 | 09/17/07 10:00 | 09/17/07 10:25 | Always On 800 Meet Me | 25 |
| Host Port 1-2-3-24 109462 | (214) 733-8119 | 09/17/07 10:00 | 09/17/07 10:25 | Always On 800 Meet Me | 25 |
| Guest Port 1-2-7-12 36128 | (501) 368-0349 | 09/17/07 10:02 | 09/17/07 10:25 | Always On 800 Meet Me | 23 |

Leader Total for Special Billing ID 1: 5035

| ECKROTH, MICHAEL | $0.00 | $164.58 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $22.88 | $187.46 |

## Right Page

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/11/2007 | | | | $2.60 | $0.00 | $0.00 | $0.36 | $2.96 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 10.00 | $2.60 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-4-5-5 7354330 | (713) 542-7628 | 09/11/07 06:31 | 09/11/07 06:41 | Always On 800 Meet Me | 10 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/11/2007 | | | | $0.26 | $0.00 | $0.00 | $0.04 | $0.30 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 1.00 | $0.26 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-6-3 295793 | (443) 562-8523 | 09/11/07 13:56 | 09/11/07 13:57 | Always On 800 Meet Me | 1 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/11/2007 | | | | $50.70 | $0.00 | $0.00 | $7.05 | $57.75 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 195.00 | $50.70 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-2-22 735433 | (281) 807-1769 | 09/11/07 15:28 | 09/11/07 16:34 | Always On 800 Meet Me | 66 |
| Guest Port 1-4-1-9 295793 | (781) 376-0009 | 09/11/07 15:29 | 09/11/07 16:33 | Always On 800 Meet Me | 64 |
| Guest Port 1-5-4-16 295979 | (210) 823-7626 | 09/11/07 15:29 | 09/11/07 16:34 | Always On 800 Meet Me | 65 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/12/2007 | | | | $43.94 | $0.00 | $0.00 | $6.11 | $50.05 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 169.00 | |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-5-5-18 735433 | (713) 542-7628 | 09/12/07 06:24 | 09/12/07 07:25 | Always On 800 Meet Me | |
| Guest Port 1-1-8-5 295793 | (985) 789-7626 | 09/12/07 06:28 | 09/12/07 07:25 | Always On 800 Meet Me | |
| Guest Port 1-3-3-1 295793 | (781) 376-0009 | 09/12/07 06:34 | 09/12/07 07:25 | Always On 800 Meet Me | |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/12/2007 | | | | $43.68 | $0.00 | $0.00 | $6.07 | |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 168.00 | $43.68 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-4-15 295979 | (781) 376-0009 | 09/12/07 16:29 | 09/12/07 16:19 | Always On 800 Meet Me | 50 |
| Host Port 1-2-4-5 7354330 | (281) 807-1769 | 09/12/07 16:30 | 09/12/07 16:26 | Always On 800 Meet Me | 56 |
| Guest Port 1-3-1-22 29579 | (214) 733-8119 | 09/12/07 16:31 | 09/12/07 16:26 | Always On 800 Meet Me | 55 |
| Guest Port 1-1-3-19 29579 | (781) 376-0009 | 09/12/07 16:19 | 09/12/07 16:26 | Always On 800 Meet Me | 7 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/13/2007 | | | | $23.40 | $0.00 | $0.00 | $3.25 | $26.65 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 90.00 | $23.40 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-5-5 7354330 | (281) 807-1769 | 09/13/07 07:55 | 09/13/07 08:27 | Always On 800 Meet Me | 32 |
| Guest Port 1-4-6-21 29579 | (901) 483-7626 | 09/13/07 07:58 | 09/13/07 08:27 | Always On 800 Meet Me | 29 |
| Guest Port 1-3-7-9 295793 | (617) 698-0670 | 09/13/07 07:58 | 09/13/07 08:27 | Always On 800 Meet Me | 29 |

EXHIBIT F

Leader Total for Special Billing ID 1: 5035

| ERICKSON, ERIC | $0.00 | $41.34 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.75 | $47.09 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/04/2007 | | | $16.90 | $0.00 | $0.00 | $2.35 | $19.25 |
| Service Type | | Price | UOM | | | Quantity | Total |
| Always On 800 Meet Me | | $0.2600 | Minutes | | | 65.00 | $16.90 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-3-2 318590 | (281) 929-6100 | 09/04/07 13:27 | 09/04/07 14:01 | Always On 800 Meet Me | 34 |
| Host Port 1-1-5-24 325307 | (281) 537-7543 | 09/04/07 13:30 | 09/04/07 14:01 | Always On 800 Meet Me | 31 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/06/07 | | | $24.44 | $0.00 | $0.00 | $3.40 | $27.84 |
| Service Type | | Price | UOM | | | Quantity | Total |
| Always On 800 Meet Me | | $0.2600 | Minutes | | | 94.00 | $24.44 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-7-17 31859 | (713) 550-3589 | 09/06/07 08:58 | 09/06/07 09:25 | Always On 800 Meet Me | 27 |
| Guest Port 1-4-3-1 318590 | (713) 867-2000 | 09/06/07 08:59 | 09/06/07 09:25 | Always On 800 Meet Me | 26 |
| Guest Port 1-4-6-3 318590 | (713) 542-7626 | 09/06/07 09:00 | 09/06/07 09:17 | Always On 800 Meet Me | 17 |
| Host Port 1-2-7-19 325307 | (281) 253-7626 | 09/06/07 09:01 | 09/06/07 09:25 | Always On 800 Meet Me | 24 |

Leader Total for Special Billing ID 1: 5035

| FISCHER, SUSAN | $0.00 | $132.86 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18.47 | $151.33 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/07/2007 | | | $37.70 | $0.00 | $0.00 | $5.24 | $42.94 |
| Service Type | | Price | UOM | | | Quantity | Total |
| Always On 800 Meet Me | | $0.2600 | Minutes | | | 145.00 | $37.70 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-7-10 49480 | (254) 778-4811 | 09/07/07 08:56 | 09/07/07 09:54 | Always On 800 Meet Me | 58 |
| Host Port 1-1-6-10 987028 | (972) 539-2475 | 09/07/07 09:00 | 09/07/07 09:44 | Always On 800 Meet Me | 44 |
| Guest Port 1-5-2-8 494809 | (985) 783-7626 | 09/07/07 09:01 | 09/07/07 09:44 | Always On 800 Meet Me | 43 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/14/2007 | | | $23.14 | $0.00 | $0.00 | $3.22 | $26.36 |
| Service Type | | Price | UOM | | | Quantity | Total |
| Always On 800 Meet Me | | $0.2600 | Minutes | | | 89.00 | $23.14 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-3-13 49480 | (817) 905-7626 | 09/14/07 07:58 | 09/14/07 08:21 | Always On 800 Meet Me | 23 |
| Guest Port 1-3-5-7 49480 | (214) 920-2000 | 09/14/07 07:59 | 09/14/07 08:21 | Always On 800 Meet Me | 22 |
| Guest Port 1-3-3-16 49480 | (817) 905-7626 | 09/14/07 07:59 | 09/14/07 08:21 | Always On 800 Meet Me | 22 |
| Host Port 1-2-3-3 9870289 | (972) 539-2475 | 09/14/07 07:59 | 09/14/07 08:21 | Always On 800 Meet Me | 22 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/18/2007 | | | $21.58 | $0.00 | $0.00 | $3.00 | $24.58 |
| Service Type | | Price | UOM | | | Quantity | Total |
| Always On 800 Meet Me | | $0.2600 | Minutes | | | 83.00 | $21.58 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-5-22 49480 | (405) 530-0442 | 09/18/07 08:56 | 09/18/07 09:21 | Always On 800 Meet Me | 25 |
| Host Port 1-1-6-3 9870289 | (972) 539-2475 | 09/18/07 08:58 | 09/18/07 09:21 | Always On 800 Meet Me | |
| Guest Port 1-2-6-13 49480 | (586) 336-8517 | 09/18/07 08:58 | 09/18/07 09:21 | Always On 800 Meet Me | |
| Guest Port 1-3-7-13 49480 | (636) 484-2665 | 09/18/07 09:04 | 09/18/07 09:16 | Always On 800 Meet Me | |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/20/2007 | | | $34.06 | $0.00 | $0.00 | $4.73 | |
| Service Type | | Price | UOM | | | Quantity | Total |
| Always On 800 Meet Me | | $0.2600 | Minutes | | | 131.00 | |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | |
|---|---|---|---|---|---|
| Guest Port 1-2-1-7 494809 | (281) 360-0359 | 09/20/07 08:58 | 09/20/07 09:06 | Always On 800 Meet Me | 9 |
| Host Port 1-3-2-20 987028 | (972) 539-2475 | 09/20/07 08:58 | 09/20/07 09:35 | Always On 800 Meet Me | 37 |
| Guest Port 1-2-6-3 494809 | (817) 741-3267 | 09/20/07 08:57 | 09/20/07 09:35 | Always On 800 Meet Me | 33 |
| Guest Port 1-3-1-10 49480 | (281) 360-0359 | 09/20/07 09:08 | 09/20/07 09:35 | Always On 800 Meet Me | 27 |
| Guest Port 1-5-4-6 494809 | (940) 989-3448 | 09/20/07 09:09 | 09/20/07 09:35 | Always On 800 Meet Me | 26 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/28/2007 | | | $16.38 | $0.00 | $0.00 | $2.28 | $18.66 |
| Service Type | | Price | UOM | | | Quantity | Total |
| Always On 800 Meet Me | | $0.2600 | Minutes | | | 63.00 | $16.38 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-4-23 49480 | (214) 623-4400 | 09/28/07 08:55 | 09/28/07 09:15 | Always On 800 Meet Me | 20 |
| Host Port 1-2-7-19 967028 | (972) 539-2475 | 09/28/07 09:00 | 09/28/07 09:15 | Always On 800 Meet Me | 18 |
| Guest Port 1-5-5-17 49480 | (214) 733-8119 | 09/28/07 09:00 | 09/28/07 09:15 | Always On 800 Meet Me | 15 |
| Guest Port 1-2-7-23 49480 | (254) 879-4900 | 09/28/07 09:05 | 09/28/07 09:15 | Always On 800 Meet Me | 10 |

EXHIBIT F

Leader Total for Special Billing ID 1: 5035

| JENKINS, WENDY | $145.35 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $20.20 | $165.55 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 09/21/2007 | | $96.90 | $0.00 | $0.00 | $13.47 | $110.37 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 228.00 | $96.90 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| HAMILTON, CAROLINE | (662) 244-1000 | 09/21/07 13:53 | 09/21/07 14:54 | 800 Meet Me | 61 |
| FOXWORTH, CAROL | (281) 253-7626 | 09/21/07 13:54 | 09/21/07 14:54 | 800 Meet Me | 60 |
| *JENKINS, WENDY | (985) 789-7626 | 09/21/07 13:59 | 09/21/07 14:54 | 800 Meet Me | 55 |
| HALDERSON, ED | (901) 483-7626 | 09/21/07 14:01 | 09/21/07 14:53 | 800 Meet Me | 52 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 09/28/2007 | | $48.45 | $0.00 | $0.00 | $6.73 | $55.18 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 114.00 | $48.45 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *JENKINS, WENDY | (901) 425-4455 | 09/28/07 07:54 | 09/28/07 08:15 | 800 Meet Me | 21 |
| HALDERSON, ED | (901) 483-7626 | 09/28/07 08:10 | 09/28/07 08:12 | 800 Meet Me | 2 |
| HOLDERSON, ED | (901) 483-7626 | 09/28/07 08:11 | 09/28/07 08:16 | 800 Meet Me | 5 |
| MCCOY, ERNIE | (662) 720-5000 | 09/28/07 08:14 | 09/28/07 08:46 | 800 Meet Me | 32 |
| HALDERSON, ED | (901) 229-1113 | 09/28/07 08:15 | 09/28/07 08:22 | 800 Meet Me | 7 |
| HALDERSON, DAN | (901) 483-7626 | 09/28/07 08:22 | 09/28/07 08:46 | 800 Meet Me | 24 |
| *JENKINS, WENDY | (901) 874-2610 | 09/28/07 08:23 | 09/28/07 08:46 | 800 Meet Me | 23 |

Leader Total for Special Billing ID 1: 5035

| JIMISON, MELANIE | $42.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.91 | $48.41 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 09/13/2007 | | $42.50 | $0.00 | $0.00 | $5.91 | $48.41 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 100.00 | $42.50 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *JIMISON, MELANIE | (210) 823-7626 | 09/13/07 09:56 | 09/13/07 10:36 | 800 Meet Me | 38 |
| CORE, PAM | (505) 758-8883 | 09/13/07 10:05 | 09/13/07 10:36 | 800 Meet Me | 31 |
| MILES, JESSE | (214) 551-1525 | 09/13/07 10:05 | 09/13/07 10:36 | 800 Meet Me | 31 |

---

Leader Total for Special Billing ID 1: 5035

| ROOLF, TOM | $173.41 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24.10 | $197.51 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 09/20/2007 | | $54.40 | $0.00 | $0.00 | $7.56 | $61.96 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 128.00 | $54.40 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| HANCOCK, DENISE | (423) 956-7626 | 09/20/07 14:56 | 09/20/07 15:37 | 800 Meet Me | 41 |
| *ROOLF, TOM | (731) 554-2999 | 09/20/07 15:00 | 09/20/07 15:37 | 800 Meet Me | 37 |
| PATTON, RHONDA | (901) 476-2821 | 09/20/07 15:01 | 09/20/07 15:25 | 800 Meet Me | 24 |
| ALDERSON, ED | (901) 483-7626 | 09/20/07 15:01 | 09/20/07 15:27 | 800 Meet Me | 26 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 09/21/2007 | | $29.33 | $0.00 | $0.00 | $4.08 | $33.41 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 69.00 | $29.33 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| HANCOCK, DENISE | (423) 956-7626 | 09/21/07 08:29 | 09/21/07 08:50 | 800 Meet Me | 21 |
| HOLDERSON, ED | (901) 872-0257 | 09/21/07 08:31 | 09/21/07 08:50 | 800 Meet Me | 19 |
| ROOLF, TOM | (731) 554-2999 | 09/21/07 08:32 | 09/21/07 08:50 | 800 Meet Me | 18 |
| MATTOX, BILL | (731) 986-3381 | 09/21/07 08:33 | 09/21/07 08:44 | 800 Meet Me | 11 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 09/21/2007 | | $36.13 | $0.00 | $0.00 | $5.02 | $41.15 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 85.00 | $36.13 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| TRUITT, LINDA | (731) 885-2410 | 09/21/07 08:58 | 09/21/07 09:15 | 800 Meet Me | 16 |
| HANCOCK, DENISE | (265) 353-3195 | 09/21/07 08:59 | 09/21/07 09:22 | 800 Meet Me | 22 |
| *ROOLF, TOM | (731) 554-2999 | 09/21/07 08:59 | 09/21/07 09:22 | 800 Meet Me | 22 |
| HOLDERSON, ED | (901) 872-0257 | 09/21/07 09:00 | 09/21/07 09:22 | 800 Meet Me | 22 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 09/21/2007 | | $53.55 | $0.00 | $0.00 | $7.44 | |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 126.00 | $53.55 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| SCHIELE, HOPE | (662) 536-2641 | 09/21/07 09:26 | 09/21/07 10:00 | 800 Meet Me | 34 |
| HANCOCK, DENISE | (423) 956-7626 | 09/21/07 09:29 | 09/21/07 09:59 | 800 Meet Me | 30 |
| HALDERSON, ED | (901) 872-0257 | 09/21/07 09:29 | 09/21/07 10:01 | 800 Meet Me | 32 |
| *ROOLF, TOM | (731) 554-2999 | 09/21/07 09:31 | 09/21/07 10:01 | 800 Meet Me | 30 |

EXHIBIT F

| Total of Special ID 1 | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5038 | | $270.31 | $433.94 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $97.89 | $802.14 |

Leader Total for Special Billing ID 1: 5038

| CRUMLEY, DAVID | | $0.00 | $58.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.10 | $66.34 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 09/14/2007 | | | | | $13.78 | $0.00 | $0.00 | $1.92 | $15.70 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 53.00 | $13.78 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-7-17 366663 | (816) 280-3457 | 09/14/07 11:58 | 09/14/07 12:17 | Always On 800 Meet Me | 19 |
| Guest Port 1-2-1-1 165559 | (816) 868-3136 | 09/14/07 12:00 | 09/14/07 12:17 | Always On 800 Meet Me | 17 |
| Guest Port 1-2-5-5 165559 | (913) 268-7293 | 09/14/07 12:00 | 09/14/07 12:17 | Always On 800 Meet Me | 17 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 09/19/2007 | | | | | $44.46 | $0.00 | $0.00 | $6.18 | $50.64 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 171.00 | $44.46 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-4-21 165559 | (913) 530-4642 | 09/19/07 10:55 | 09/19/07 11:49 | Always On 800 Meet Me | 54 |
| Guest Port 1-1-3-3 165559 | (402) 344-2919 | 09/19/07 10:56 | 09/19/07 10:58 | Always On 800 Meet Me | 2 |
| Guest Port 1-3-3-12 165559 | (402) 344-2919 | 09/19/07 10:58 | 09/19/07 11:49 | Always On 800 Meet Me | 51 |
| Guest Port 1-4-6-14 165559 | (712) 623-3676 | 09/19/07 10:59 | 09/19/07 11:15 | Always On 800 Meet Me | 16 |
| Host Port 1-5-4-9 366636 | (816) 868-3997 | 09/19/07 11:01 | 09/19/07 11:49 | Always On 800 Meet Me | 48 |

Leader Total for Special Billing ID 1: 5038

| FITZSIMMONS, KATHLEEN | | $0.00 | $104.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14.52 | $119.04 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 09/21/2007 | | | | | $34.06 | $0.00 | $0.00 | $4.73 | $38.79 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 131.00 | $34.06 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-4-7 102162 | (952) 460-8530 | 09/21/07 13:57 | 09/21/07 14:39 | Always On 800 Meet Me | 42 |
| Guest Port 1-1-4-9 102162 | (612) 968-8134 | 09/21/07 13:59 | 09/21/07 14:21 | Always On 800 Meet Me | 22 |
| Host Port 1-1-3-5 071280* | (612) 521-7013 | 09/21/07 13:59 | 09/21/07 14:39 | Always On 800 Meet Me | 40 |
| Guest Port 1-5-3-15 102162 | (216) 749-0300 | 09/21/07 14:12 | 09/21/07 14:39 | Always On 800 Meet Me | 27 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 09/24/2007 | | | | | $36.14 | $0.00 | $0.00 | $5.02 | $41.16 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 139.00 | $36.14 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-1-12 102218 | (406) 696-4489 | 09/24/07 09:26 | 09/24/07 09:53 | Always On 800 Meet Me | 27 |
| Host Port 1-5-2-23 071280 | (605) 394-0017 | 09/24/07 09:26 | 09/24/07 10:11 | Always On 800 Meet Me | 43 |
| Guest Port 1-3-8-7 102182 | (651) 341-7396 | 09/24/07 09:31 | 09/24/07 10:11 | Always On 800 Meet Me | 40 |
| Guest Port 1-2-1-19 102218 | (605) 716-0361 | 09/24/07 09:42 | 09/24/07 10:11 | Always On 800 Meet Me | 29 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 09/28/2007 | | | | | $0.52 | $0.00 | $0.00 | $0.07 | $0.59 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 2.00 | $0.52 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-3-3 102182 | (781) 376-9222 | 09/28/07 08:59 | 09/28/07 09:01 | Always On 800 Meet Me | |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 09/28/2007 | | | | | $33.80 | $0.00 | $0.00 | $4.70 | |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 130.00 | |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-3-9 102182 | (952) 893-3123 | 09/28/07 09:56 | 09/28/07 10:03 | Always On 800 Meet Me | |
| Guest Port 1-4-4-10 102218 | (781) 376-9222 | 09/28/07 10:02 | 09/28/07 10:03 | Always On 800 Meet Me | |
| Guest Port 1-2-6-16 102218 | (781) 376-0009 | 09/28/07 10:03 | 09/28/07 11:04 | Always On 800 Meet Me | 61 |
| Host Port 1-2-3-15 071280 | (952) 893-3123 | 09/28/07 10:03 | 09/28/07 11:04 | Always On 800 Meet Me | 61 |

EXHIBIT F

Leader Total for Special Billing ID 1: 5038

| | | | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| HILL, LYNN | $78.63 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.93 | $89.56 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/11/2007 | | | | $41.65 | $0.00 | $0.00 | $5.79 | $47.44 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 98.00 | $41.65 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| CAEG, FRANK | (949) 360-0810 | 09/11/07 11:27 | 09/11/07 12:04 | 800 Meet Me | 37 |
| *HILL, LYNN | (303) 263-7293 | 09/11/07 11:29 | 09/11/07 11:35 | 800 Meet Me | 6 |
| PRITT, ANITA | (435) 722-6100 | 09/11/07 11:34 | 09/11/07 12:04 | 800 Meet Me | 30 |
| *HILL, LINDA | (303) 263-7293 | 09/11/07 11:39 | 09/11/07 12:04 | 800 Meet Me | 26 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/28/2007 | | | | $36.98 | $0.00 | $0.00 | $5.14 | $42.12 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 87.00 | $36.98 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| CALWELL, JAMIE | (719) 587-4180 | 09/28/07 12:57 | 09/28/07 13:01 | 800 Meet Me | 4 |
| CALDWELL, JAMIE | (719) 587-4180 | 09/28/07 13:00 | 09/28/07 13:31 | 800 Meet Me | 31 |
| *HILL, LYNN | (406) 863-3500 | 09/28/07 13:02 | 09/28/07 13:31 | 800 Meet Me | 29 |
| STRACKIN, SHAWN | (303) 524-5051 | 09/28/07 13:11 | 09/28/07 13:34 | 800 Meet Me | 23 |

Leader Total for Special Billing ID 1: 5038

| | | | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| KROEKER, DIANA | $0.00 | $18.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.64 | $21.62 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/27/2007 | | | | $18.98 | $0.00 | $0.00 | $2.64 | $21.62 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 73.00 | $18.98 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-5-6 5146623 | (913) 268-7293 | 09/27/07 08:55 | 09/27/07 09:26 | Always On 800 Meet Me | 31 |
| Guest Port 1-4-5-6 634302 | (303) 524-5051 | 09/27/07 08:59 | 09/27/07 09:17 | Always On 800 Meet Me | 18 |
| Guest Port 1-2-1-17 63430 | (303) 263-7293 | 09/27/07 09:02 | 09/27/07 09:26 | Always On 800 Meet Me | 24 |

Leader Total for Special Billing ID 1: 5038

| | | | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| LOVELL, ROSEMARY | $191.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $26.64 | $218.32 |

| | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/11/2007 | | | | $26.35 | $0.00 | $0.00 | $3.66 | $30.01 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 62.00 | $26.35 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| BUSH, GREG | (206) 819-6905 | 09/11/07 12:30 | 09/11/07 12:51 | 800 Meet Me | 21 |
| *LOVELL, ROSEMARY | (360) 798-9627 | 09/11/07 12:31 | 09/11/07 12:36 | 800 Meet Me | 5 |
| MILLER, CAMILLE | (206) 774-2600 | 09/11/07 12:39 | 09/11/07 12:57 | 800 Meet Me | 18 |
| *LOVELL, ROSEMARY | (360) 798-9627 | 09/11/07 12:39 | 09/11/07 12:57 | 800 Meet Me | 18 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/12/2007 | | | | $62.90 | $0.00 | $0.00 | $8.74 | $71.64 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 148.00 | $62.90 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *lovell, rosemary | (360) 798-9627 | 09/12/07 11:42 | 09/12/07 12:12 | 800 Meet Me | 30 |
| BARNES, ANN | (919) 470-6800 | 09/12/07 11:44 | 09/12/07 12:12 | 800 Meet Me | 28 |
| THOSTENSON, CAROLINE | (206) 632-0573 | 09/12/07 11:44 | 09/12/07 12:12 | 800 Meet Me | 28 |
| RAJENDRAN, JOSEPH | (206) 774-4999 | 09/12/07 11:45 | 09/12/07 12:12 | 800 Meet Me | 27 |
| RAKEMAN, JENNIFER | (206) 632-0573 | 09/12/07 11:50 | 09/12/07 12:13 | 800 Meet Me | 23 |
| ALDERMAN, PAM | (203) 927-1279 | 09/12/07 14:57 | 09/12/07 15:09 | 800 Meet Me | 12 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/17/2007 | | | | $27.20 | $0.00 | $0.00 | $3.78 | $30.98 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 64.00 | $27.20 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| DENNIS, SHARON | (253) 833-7711 | 09/17/07 14:57 | 09/17/07 15:24 | 800 Meet Me | 27 |
| BUSH, GREG | (206) 819-6905 | 09/17/07 14:58 | 09/17/07 15:10 | 800 Meet Me | 12 |
| *LOVELL, ROSEMARY | (360) 798-9627 | 09/17/07 14:59 | 09/17/07 15:24 | 800 Meet Me | |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/18/2007 | | | | $75.23 | $0.00 | $0.00 | $10.46 | |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 177.00 | |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| LOVELL, GUY | (360) 883-2416 | 09/18/07 15:58 | 09/18/07 16:24 | 800 Meet Me | 26 |
| *LOVELL, ROSEMARY | (360) 798-9627 | 09/18/07 15:58 | 09/18/07 16:25 | 800 Meet Me | 27 |
| ALDERMAN, PAM | (253) 740-0543 | 09/18/07 15:59 | 09/18/07 16:25 | 800 Meet Me | 26 |
| GLEEVES, KURT | (503) 215-8025 | 09/18/07 16:00 | 09/18/07 16:23 | 800 Meet Me | 23 |
| MCCALLIE, REBECCA | (503) 216-2092 | 09/18/07 16:01 | 09/18/07 16:25 | 800 Meet Me | 23 |
| ROURK, BILL | (503) 216-2092 | 09/18/07 16:01 | 09/18/07 16:25 | 800 Meet Me | 24 |
| TURNER, JEFF | (503) 216-2092 | 09/18/07 16:02 | 09/18/07 16:24 | 800 Meet Me | 22 |
| HEATH, KIM | (503) 215-8025 | 09/18/07 16:18 | 09/18/07 16:24 | 800 Meet Me | 6 |

## Page 61 of 137 (left)

**Leader Total for Special Billing ID 1: 5038**

| | | | | | | | | Amount |
|---|---|---|---|---|---|---|---|---|
| REKSTEN, SUSAN | $0.00 | $262.20 | $0.00 | $0.00 | $0.00 | $0.00 | $35.06 | $287.26 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 09/10/2007 | | $70.20 | $0.00 | $0.00 | $9.76 | $79.96 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 270.00 | $70.20 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-8-6 020988 | (360) 798-9627 | 09/10/07 14:01 | 09/10/07 14:26 | Always On 800 Meet Me | 25 |
| Guest Port 1-1-4-2 020988 | (303) 263-7293 | 09/10/07 14:01 | 09/10/07 15:02 | Always On 800 Meet Me | 61 |
| Host Port 1-1-4-1-5 2284614 | (425) 957-0799 | 09/10/07 14:03 | 09/10/07 15:02 | Always On 800 Meet Me | 59 |
| Guest Port 1-5-1-19 020988 | (616) 280-3457 | 09/10/07 14:03 | 09/10/07 15:02 | Always On 800 Meet Me | 59 |
| Guest Port 1-4-6-6 020988 | (425) 957-0799 | 09/10/07 14:26 | 09/10/07 15:02 | Always On 800 Meet Me | 36 |
| Guest Port 1-5-4-21 020988 | (320) 243-3115 | 09/10/07 14:32 | 09/10/07 15:02 | Always On 800 Meet Me | 30 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 09/14/2007 | | $156.26 | $0.00 | $0.00 | $21.72 | $177.98 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 601.00 | $156.26 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-1-3 020988 | (303) 897-4181 | 09/14/07 09:26 | 09/14/07 10:57 | Always On 800 Meet Me | 91 |
| Guest Port 1-5-3-3 020988 | (913) 268-7293 | 09/14/07 09:29 | 09/14/07 10:57 | Always On 800 Meet Me | 61 |
| Guest Port 1-3-2-24 020988 | (616) 280-3457 | 09/14/07 09:29 | 09/14/07 10:57 | Always On 800 Meet Me | 88 |
| Guest Port 1-5-1-3 020988 | (253) 927-2357 | 09/14/07 09:30 | 09/14/07 10:57 | Always On 800 Meet Me | 87 |
| Host Port 1-5-3-15 2284614 | (425) 957-0799 | 09/14/07 09:32 | 09/14/07 10:57 | Always On 800 Meet Me | 85 |
| Guest Port 1-4-3-18 020988 | (612) 921-7013 | 09/14/07 09:34 | 09/14/07 10:57 | Always On 800 Meet Me | 83 |
| Guest Port 1-5-3-16 020988 | (360) 798-9627 | 09/14/07 09:38 | 09/14/07 10:57 | Always On 800 Meet Me | 79 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 09/17/2007 | | $3.64 | $0.00 | $0.00 | $0.51 | $4.15 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 14.00 | $3.64 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-8-8 020988 | (952) 460-8530 | 09/17/07 13:58 | 09/17/07 14:12 | Always On 800 Meet Me | 14 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 09/24/2007 | | $22.10 | $0.00 | $0.00 | $3.07 | $25.17 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 85.00 | $22.10 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-5-17 020988 | (425) 941-0579 | 09/24/07 13:56 | 09/24/07 14:27 | Always On 800 Meet Me | 31 |
| Guest Port 1-5-3-15 020988 | (303) 263-7293 | 09/24/07 13:59 | 09/24/07 14:01 | Always On 800 Meet Me | 2 |
| Guest Port 1-1-5-10 020988 | (303) 263-7293 | 09/24/07 14:00 | 09/24/07 14:28 | Always On 800 Meet Me | 27 |
| Host Port 1-5-6-12 2284614 | (616) 868-3597 | 09/24/07 14:01 | 09/24/07 14:28 | Always On 800 Meet Me | 27 |

## Page 62 of 137 (right)

| Total of Special ID 1 | Operator Handled | Always On | WebScho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5040 | $0.00 | $256.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $130.10 | $1,065.21 |

**Leader Total for Special Billing ID 1: 5040**

| | | | | | | | | Amount |
|---|---|---|---|---|---|---|---|---|
| ANDERSON, DEANNA | $0.00 | $66.04 | $0.00 | $0.00 | $0.00 | $0.00 | $9.17 | $75.21 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 09/07/2007 | | $21.32 | $0.00 | $0.00 | $2.96 | $24.28 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 82.00 | $21.32 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-6-8 453701 | (951) 203-8078 | 09/07/07 13:00 | 09/07/07 13:18 | Always On 800 Meet Me | 18 |
| Host Port 1-5-2-21 349217 | (951) 201-1470 | 09/07/07 13:00 | 09/07/07 13:22 | Always On 800 Meet Me | 22 |
| Guest Port 1-1-3-18 45370 | (310) 889-9545 | 09/07/07 13:00 | 09/07/07 13:22 | Always On 800 Meet Me | 22 |
| Guest Port 1-4-3-16 45370 | (760) 873-5817 | 09/07/07 13:02 | 09/07/07 13:22 | Always On 800 Meet Me | 20 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 09/24/2007 | | $31.46 | $0.00 | $0.00 | $4.37 | $35.83 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 121.00 | $31.46 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-6-17 349217 | (951) 694-4883 | 09/24/07 11:57 | 09/24/07 12:35 | Always On 800 Meet Me | 38 |
| Guest Port 1-4-7-5 453701 | (951) 203-8078 | 09/24/07 11:59 | 09/24/07 12:35 | Always On 800 Meet Me | 36 |
| Guest Port 1-4-8-9 453701 | (310) 889-9545 | 09/24/07 12:20 | 09/24/07 12:35 | Always On 800 Meet Me | 15 |
| Guest Port 1-4-5-7 453701 | (310) 387-4142 | 09/24/07 12:20 | 09/24/07 12:35 | Always On 800 Meet Me | 15 |
| Guest Port 1-4-5-19 45370 | (626) 300-0398 | 09/24/07 12:22 | 09/24/07 12:22 | Always On 800 Meet Me | 13 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 09/27/2007 | | $13.26 | $0.00 | $0.00 | $1.84 | $15.10 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 51.00 | $13.26 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-4-3-20 349217 | (951) 201-1470 | 09/27/07 10:27 | 09/27/07 10:46 | Always On 800 Meet Me | 19 |
| Guest Port 1-1-7-19 45370 | (310) 889-9545 | 09/27/07 10:32 | 09/27/07 10:46 | Always On 800 Meet Me | 14 |
| Guest Port 1-1-3-12 45370 | (559) 936-6922 | 09/27/07 10:32 | 09/27/07 10:46 | Always On 800 Meet Me | 14 |

**Leader Total for Special Billing ID 1: 5040**

| | | | | | | | | Amount |
|---|---|---|---|---|---|---|---|---|
| GRINIUS, BEATRICE | $680.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $94.52 | $774.53 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 09/05/2007 | | $84.58 | $0.00 | $0.00 | $11.76 | $96.34 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 199.00 | $84.58 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *GRINIUS, BEATRICE | (856) 456-2416 | 09/05/07 09:30 | 09/05/07 10:33 | 800 Meet Me | 63 |
| ONIGMAN, PHILLIP | (781) 376-1227 | 09/05/07 09:32 | 09/05/07 10:33 | 800 Meet Me | 61 |
| TAMPANELLO, TONY | (257) 421-7826 | 09/05/07 09:37 | 09/05/07 10:33 | 800 Meet Me | 56 |
| FERARES, LINDA | (917) 470-6800 | 09/05/07 10:14 | 09/05/07 10:33 | 800 Meet Me | 19 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 09/07/2007 | | $241.40 | $0.00 | $0.00 | $33.55 | $274.95 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 568.00 | $241.40 |

EXHIBIT F

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| COLLINS, KATHLEEN | (760) 828-0081 | 09/07/07 09:59 | 09/07/07 10:58 | 800 Meet Me | 59 |
| DYNAS, DENISE | (951) 204-0652 | 09/07/07 10:00 | 09/07/07 10:53 | 800 Meet Me | 53 |
| ROBERTSON-CURRY, SUZANNE | (919) 470-6800 | 09/07/07 10:00 | 09/07/07 10:58 | 800 Meet Me | 58 |
| *GRINIUS, BEATRESS | (858) 488-2418 | 09/07/07 09:59 | 09/07/07 10:58 | 800 Meet Me | 59 |
| SMITH, JUDY | (949) 230-7284 | 09/07/07 10:01 | 09/07/07 10:58 | 800 Meet Me | 57 |
| DUNN, CARRIE | (858) 229-0111 | 09/07/07 10:01 | 09/07/07 10:58 | 800 Meet Me | 57 |
| HILL, DAVE | (480) 769-9658 | 09/07/07 10:21 | 09/07/07 10:58 | 800 Meet Me | 57 |
| ANDERSON, TINA | (951) 684-4883 | 09/07/07 10:02 | 09/07/07 10:58 | 800 Meet Me | 56 |
| GOTMACHER, JEANIE | (480) 586-9921 | 09/07/07 10:02 | 09/07/07 10:58 | 800 Meet Me | 56 |
| GRASMICK, ANN | (310) 889-9545 | 09/07/07 10:03 | 09/07/07 10:59 | 800 Meet Me | 56 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/10/2007 | | | $114.75 | $0.00 | $0.00 | $15.95 | $130.70 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 270.00 | $114.75 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| ONEGMAN, PHILLIP | (781) 376-1227 | 09/10/07 10:58 | 09/10/07 12:05 | 800 Meet Me | 67 |
| *GRINIUS, BEATRICE | (858) 488-2418 | 09/10/07 10:59 | 09/10/07 12:05 | 800 Meet Me | 66 |
| HELAK, MARK | (562) 253-2535 | 09/10/07 11:00 | 09/10/07 12:14 | 800 Meet Me | 75 |
| GRASNICK, ANN | (310) 889-9545 | 09/10/07 11:03 | 09/10/07 12:05 | 800 Meet Me | 62 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/10/2007 | | | $88.40 | $0.00 | $0.00 | $12.29 | $100.69 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 208.00 | $88.40 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| HELAK, MARK | (562) 253-2535 | 09/10/07 12:27 | 09/10/07 13:22 | 800 Meet Me | 55 |
| ONIGMAN, PHILLIP | (781) 376-1227 | 09/10/07 12:29 | 09/10/07 13:22 | 800 Meet Me | 53 |
| *GRINIUS, BEATRICE | (858) 488-2418 | 09/10/07 12:31 | 09/10/07 13:22 | 800 Meet Me | 51 |
| COLLINS, KATHLEEN | (760) 828-0081 | 09/10/07 12:33 | 09/10/07 13:22 | 800 Meet Me | 49 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/10/2007 | | | $76.93 | $0.00 | $0.00 | $10.69 | $87.62 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 181.00 | $76.93 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| ONIGMAN, PHILIP | (617) 698-0870 | 09/10/07 17:00 | 09/10/07 17:46 | 800 Meet Me | 46 |
| *GRINIUS, BEATRICE | (858) 229-7514 | 09/10/07 17:00 | 09/10/07 17:47 | 800 Meet Me | 47 |
| NICHOLAS, SCOTT | (415) 831-2623 | 09/10/07 17:02 | 09/10/07 17:46 | 800 Meet Me | 44 |
| HELAK, MARK | (562) 253-2535 | 09/10/07 17:02 | 09/10/07 17:46 | 800 Meet Me | 44 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/25/2007 | | | $73.95 | $0.00 | $0.00 | $10.28 | $84.23 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 174.00 | $73.95 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| TAMPANELLO, TONY | (610) 222-3870 | 09/25/07 09:57 | 09/25/07 10:58 | 800 Meet Me | 61 |
| *GRINIUS, BEATRICE | (858) 488-2418 | 09/25/07 10:00 | 09/25/07 10:58 | 800 Meet Me | 58 |
| ONIGMAN, PHILLIP | (781) 376-0059 | 09/25/07 10:03 | 09/25/07 10:58 | 800 Meet Me | 55 |

| Leader Total for Special Billing ID 1: 5040 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GUTMACHER, JEANIE | $0.00 | $61.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.53 | $69.89 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/18/2007 | | | $31.98 | $0.00 | $0.00 | $4.45 | $36.43 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 123.00 | $31.98 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-2-16 39800 | (760) 828-0081 | 09/18/07 16:00 | 09/18/07 16:34 | Always On 800 Meet Me | 35 |
| Guest Port 1-5-6-5 396603 | (602) 688-7025 | 09/18/07 16:00 | 09/18/07 16:34 | Always On 800 Meet Me | 34 |
| Guest Port 1-2-4-3 396603 | (760) 347-9833 | 09/18/07 16:00 | 09/18/07 16:34 | Always On 800 Meet Me | 34 |
| Guest Port 1-3-2-22 39860 | (336) 480-1337 | 09/18/07 16:07 | 09/18/07 16:27 | Always On 800 Meet Me | 20 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/25/2007 | | | $29.38 | $0.00 | $0.00 | $4.08 | $33.46 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 113.00 | $29.38 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-7-19 696238 | (602) 688-7025 | 09/25/07 12:30 | 09/25/07 12:39 | Always On 800 Meet Me | 9 |
| Guest Port 1-1-6-16 39860 | (336) 480-1337 | 09/25/07 12:30 | 09/25/07 12:46 | Always On 800 Meet Me | 8 |
| Guest Port 1-3-1-14 39860 | (951) 203-8078 | 09/25/07 12:30 | 09/25/07 12:46 | Always On 800 Meet Me | 9 |
| Guest Port 1-2-2-19 39860 | (760) 320-4117 | 09/25/07 12:37 | 09/25/07 13:23 | Always On 800 Meet Me | 46 |
| Host Port 1-2-3-3 6962380 | (602) 688-7025 | 09/25/07 12:39 | 09/25/07 13:23 | Always On 800 Meet Me | 44 |

| Leader Total for Special Billing ID 1: 5040 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| KNAGGS, RICHARD | $0.00 | $104.78 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14.56 | $119.34 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/14/2007 | | | $104.78 | $0.00 | $0.00 | $14.56 | $119.34 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 403.00 | $104.78 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-4-13 49746 | (951) 684-4883 | 09/14/07 09:59 | 09/14/07 11:25 | Always On 800 Meet Me | |
| Guest Port 1-2-2-12 49746 | (949) 230-7284 | 09/14/07 10:00 | 09/14/07 11:08 | Always On 800 Meet Me | |
| Guest Port 1-3-6-24 49746 | (602) 688-7025 | 09/14/07 10:01 | 09/14/07 11:25 | Always On 800 Meet Me | |
| Guest Port 1-4-7-8 497460 | (623) 640-8910 | 09/14/07 10:02 | 09/14/07 10:46 | Always On 800 Meet Me | |
| Host Port 1-2-1-19 714574 | (707) 769-4418 | 09/14/07 10:22 | 09/14/07 10:22 | Always On 800 Meet Me | 63 |
| Guest Port 1-3-5-15 49746 | (623) 974-8397 | 09/14/07 10:45 | 09/14/07 11:25 | Always On 800 Meet Me | 40 |

| Leader Total for Special Billing ID 1: 5040 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, JUDY | $0.00 | $23.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.32 | $27.24 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/26/2007 | | | $23.92 | $0.00 | $0.00 | $3.32 | $27.24 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 92.00 | $23.92 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-6-5 693555 | (310) 387-4142 | 09/26/07 15:25 | 09/26/07 15:52 | Always On 800 Meet Me | 6 |
| Guest Port 1-4-6-7 693555 | (949) 462-9754 | 09/26/07 15:30 | 09/26/07 15:52 | Always On 800 Meet Me | 24 |
| Host Port 1-1-3-6 8290055 | (949) 230-7284 | 09/26/07 15:29 | 09/26/07 15:52 | Always On 800 Meet Me | 23 |
| Guest Port 1-1-4-5 693555 | (714) 625-6038 | 09/26/07 15:30 | 09/26/07 15:52 | Always On 800 Meet Me | 22 |
| Guest Port 1-3-4-16 69355 | (310) 387-4142 | 09/26/07 15:34 | 09/26/07 15:52 | Always On 800 Meet Me | 16 |

EXHIBIT F

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5043 | $245.23 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $34.09 | $279.32 |

Leader Total for Special Billing ID 1: 5043

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HANAHAN, TIM | $169.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $23.51 | $192.66 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 09/28/2007 | | | | | $169.15 | $0.00 | $0.00 | $23.51 | $192.66 |

| Service Type | | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | | $0.4250 | Minutes | | 398.00 | $169.15 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| THOMANN, GARY | (413) 281-3435 | 09/28/07 08:53 | 09/28/07 09:49 | 800 Meet Me | 56 |
| SHANAHAN, TIM | (856) 756-9400 | 09/28/07 08:55 | 09/28/07 09:49 | 800 Meet Me | 54 |
| BURKETT, JEFF | (972) 820-5555 | 09/28/07 08:59 | 09/28/07 09:49 | 800 Meet Me | 50 |
| SHINSATO, STEVE | (425) 379-5850 | 09/28/07 08:59 | 09/28/07 09:49 | 800 Meet Me | 50 |
| CARR, REGINALD | (919) 470-6800 | 09/28/07 09:00 | 09/28/07 09:48 | 800 Meet Me | 48 |
| BROWNFIELD, CHRIS | (407) 312-7626 | 09/28/07 09:00 | 09/28/07 09:49 | 800 Meet Me | 49 |
| CONLEY, JAY | (412) 215-6265 | 09/28/07 09:01 | 09/28/07 09:49 | 800 Meet Me | 48 |
| WEISNER, TASHA | (919) 470-6800 | 09/28/07 09:06 | 09/28/07 09:49 | 800 Meet Me | 43 |

Leader Total for Special Billing ID 1: 5043

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WIDENER, TASHA | $76.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.58 | $86.66 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 09/19/2007 | | | | | $76.08 | $0.00 | $0.00 | $10.58 | $86.66 |

| Service Type | | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | | $0.4250 | Minutes | | 179.00 | $76.08 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| HANAHAN, TIM | (919) 470-6800 | 09/19/07 11:57 | 09/19/07 12:36 | 800 Meet Me | 39 |
| QUEEN, MICHAEL | (919) 470-6800 | 09/19/07 11:58 | 09/19/07 12:36 | 800 Meet Me | 37 |
| CASTNER, MICHAEL | (919) 724-7267 | 09/19/07 11:59 | 09/19/07 12:36 | 800 Meet Me | 37 |
| O'BRIEN, TERRY | (440) 306-6409 | 09/19/07 12:01 | 09/19/07 12:36 | 800 Meet Me | 35 |
| CARTER, LISA | (210) 823-7626 | 09/19/07 12:05 | 09/19/07 12:36 | 800 Meet Me | 31 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5045 | $0.00 | $767.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $106.64 | $873.64 |

Leader Total for Special Billing ID 1: 5045

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FOXWORTH, CAROL | $0.00 | $68.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.58 | $78.48 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 09/18/2007 | | | | | $26.78 | $0.00 | $0.00 | $3.72 | $30.50 |

| Service Type | | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | | $0.2600 | Minutes | | 103.00 | $26.78 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-5-10 468425 | (281) 253-7626 | 09/18/07 14:58 | 09/18/07 15:33 | Always On 800 Meet Me | 35 |
| Guest Port 1-2-1-24 63776 | (985) 789-7626 | 09/18/07 14:59 | 09/18/07 15:12 | Always On 800 Meet Me | 13 |
| Guest Port 1-5-3-13 63776 | (972) 539-2475 | 09/18/07 15:00 | 09/18/07 15:33 | Always On 800 Meet Me | 33 |
| Guest Port 1-4-4-19 63776 | (985) 789-7626 | 09/18/07 15:11 | 09/18/07 15:33 | Always On 800 Meet Me | 22 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 09/21/2007 | | | | | $2.34 | $0.00 | $0.00 | $0.33 | $2.67 |

| Service Type | | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | | $0.2600 | Minutes | | 9.00 | $2.34 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-3 637763 | (919) 724-7070 | 09/21/07 12:58 | 09/21/07 13:04 | Always On 800 Meet Me | 6 |
| Guest Port 1-1-4-22 63776 | (919) 724-7070 | 09/21/07 13:05 | 09/21/07 13:06 | Always On 800 Meet Me | 1 |
| Guest Port 1-4-1-18 63776 | (919) 470-6800 | 09/21/07 13:04 | 09/21/07 13:06 | Always On 800 Meet Me | 2 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 09/21/2007 | | | | | $0.26 | $0.00 | $0.00 | $0.04 | $0.30 |

| Service Type | | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | | $0.2600 | Minutes | | 1.00 | $0.26 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-6-10 63776 | (919) 724-7070 | 09/21/07 13:07 | 09/21/07 13:08 | Always On 800 Meet Me | 1 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 09/21/2007 | | | | | $0.26 | $0.00 | $0.00 | $0.04 | $0.30 |

| Service Type | | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | | $0.2600 | Minutes | | 1.00 | $0.26 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-4-24 63776 | (919) 724-7070 | 09/21/07 13:11 | 09/21/07 13:12 | Always On 800 Meet Me | 1 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 09/21/2007 | | | | | $0.52 | $0.00 | $0.00 | $0.07 | $0.59 |

| Service Type | | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | | $0.2600 | Minutes | | 2.00 | $0.52 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-5-2-24 468425 | (281) 356-9844 | 09/21/07 13:30 | 09/21/07 13:32 | Always On 800 Meet Me | 2 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 09/24/2007 | | | | | $38.74 | $0.00 | $0.00 | $5.38 | $44.12 |

| Service Type | | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | | $0.2600 | Minutes | | 149.00 | $38.74 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-1-3-2 4684259 | (985) 789-7626 | 09/24/07 12:57 | 09/24/07 13:46 | Always On 800 Meet Me | 49 |
| Guest Port 1-3-4-3 637763 | (480) 759-9598 | 09/24/07 13:47 | 09/24/07 13:47 | Always On 800 Meet Me | 1 |
| Guest Port 1-2-5-14 63776 | (919) 470-6800 | 09/24/07 13:03 | 09/24/07 13:46 | Always On 800 Meet Me | 43 |
| Guest Port 1-6-5-5 637763 | (919) 470-6800 | 09/24/07 13:08 | 09/24/07 13:18 | Always On 800 Meet Me | 10 |

Leader Total for Special Billing ID 1: 5045

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ROHLFS, ALLISON | $0.00 | $623.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $86.68 | $710.16 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 09/06/2007 | | | | | $28.60 | $0.00 | $0.00 | $3.98 | $32.58 |

EXHIBIT F

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 110.00 | $28.60 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-5-2-23 9122711 | (480) 759-9598 | 09/06/07 09:59 | 09/06/07 10:28 | Always On 800 Meet Me | 29 |
| Host Port 1-4-5-6 9122711 | (813) 251-2824 | 09/06/07 10:00 | 09/06/07 10:28 | Always On 800 Meet Me | 27 |
| Host Port 1-3-5-5 9122711 | (919) 470-6800 | 09/06/07 10:21 | 09/06/07 10:28 | Always On 800 Meet Me | 27 |
| Host Port 1-2-5-7 9122711 | (817) 905-7626 | 09/06/07 10:02 | 09/06/07 10:28 | Always On 800 Meet Me | 26 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 09/07/2007 | | $275.86 | $0.00 | $0.00 | $38.34 | $314.20 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 1,061.00 | $275.86 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-1-22 76394 | (813) 251-5840 | 09/07/07 10:57 | 09/07/07 13:07 | Always On 800 Meet Me | 130 |
| Guest Port 1-1-3-15 76394 | (919) 470-6800 | 09/07/07 10:59 | 09/07/07 11:53 | Always On 800 Meet Me | 54 |
| Guest Port 1-1-8-11 76394 | (508) 320-2307 | 09/07/07 10:59 | 09/07/07 13:07 | Always On 800 Meet Me | 131 |
| Guest Port 1-2-2-17 76394 | (978) 392-0580 | 09/07/07 10:59 | 09/07/07 13:28 | Always On 800 Meet Me | 149 |
| Guest Port 1-5-6-21 76394 | (919) 479-8658 | 09/07/07 11:01 | 09/07/07 11:53 | Always On 800 Meet Me | 52 |
| Guest Port 1-5-4-21 76394 | (414) 281-5681 | 09/07/07 11:01 | 09/07/07 13:28 | Always On 800 Meet Me | 147 |
| Host Port 1-3-2-19 9122711 | (813) 251-2824 | 09/07/07 11:02 | 09/07/07 11:53 | Always On 800 Meet Me | 51 |
| Guest Port 1-1-4-4 763945 | (214) 599-2118 | 09/07/07 11:02 | 09/07/07 13:07 | Always On 800 Meet Me | 125 |
| Host Port 1-1-4-10 76394 | (951) 204-0652 | 09/07/07 11:03 | 09/07/07 13:07 | Always On 800 Meet Me | 125 |
| Host Port 1-2-3-21 9122711 | (813) 892-7516 | 09/07/07 11:51 | 09/07/07 13:28 | Always On 800 Meet Me | 97 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 09/10/2007 | | $2.86 | $0.00 | $0.00 | $0.40 | $3.26 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 11.00 | $2.86 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-5-6-8 9122711 | (508) 320-2768 | 09/10/07 11:58 | 09/10/07 12:09 | Always On 800 Meet Me | 11 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 09/11/2007 | | $54.86 | $0.00 | $0.00 | $7.63 | $62.49 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 211.00 | $54.86 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-6-12 9122711 | (508) 320-2768 | 09/11/07 12:00 | 09/11/07 12:46 | Always On 800 Meet Me | 46 |
| Host Port 1-2-5-20 9122711 | (617) 461-1478 | 09/11/07 12:00 | 09/11/07 13:04 | Always On 800 Meet Me | 64 |
| Host Port 1-4-5-11 9122711 | (813) 251-2824 | 09/11/07 12:01 | 09/11/07 13:04 | Always On 800 Meet Me | 63 |
| Host Port 1-3-3-24 9122711 | (919) 470-6800 | 09/11/07 12:26 | 09/11/07 13:04 | Always On 800 Meet Me | 38 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 09/12/2007 | | $121.16 | $0.00 | $0.00 | $16.84 | $138.00 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 466.00 | $121.16 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-1-6-13 76394 | (978) 392-0580 | 09/12/07 14:00 | 09/12/07 16:05 | Always On 800 Meet Me | 125 |
| Guest Port 1-5-3-16 76394 | (214) 599-2118 | 09/12/07 14:00 | 09/12/07 16:05 | Always On 800 Meet Me | 125 |
| Guest Port 1-4-2-3 763945 | (919) 470-6800 | 09/12/07 14:06 | 09/12/07 15:07 | Always On 800 Meet Me | 59 |
| Host Port 1-3-8-10 912711 | (813) 251-2824 | 09/12/07 14:09 | 09/12/07 14:29 | Always On 800 Meet Me | 20 |
| Guest Port 1-5-1-21 76394 | (414) 281-5681 | 09/12/07 14:09 | 09/12/07 16:05 | Always On 800 Meet Me | 116 |
| Guest Port 1-2-5-14 91271 | (813) 251-2824 | 09/12/07 14:30 | 09/12/07 14:50 | Always On 800 Meet Me | 21 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 09/14/2007 | | $2.60 | $0.00 | $0.00 | $0.36 | $2.96 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 10.00 | $2.60 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-2-18 76394 | (919) 470-6800 | 09/14/07 09:00 | 09/14/07 09:06 | Always On 800 Meet Me | 6 |
| Guest Port 1-2-1-11 76394 | (813) 251-2824 | 09/14/07 09:02 | 09/14/07 09:06 | Always On 800 Meet Me | 4 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 09/14/2007 | | $8.32 | $0.00 | $0.00 | $1.16 | $9.48 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 32.00 | $8.32 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| WALKER,SCOTT1-2-3-5WATKIN | (801) 415-4400 | 09/14/07 09:13 | 09/14/07 09:45 | Always On 800 Meet Me | 32 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 09/17/2007 | | $51.48 | $0.00 | $0.00 | $7.16 | $58.64 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 198.00 | $51.48 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-1-11 76394 | (508) 341-9823 | 09/17/07 16:56 | 09/17/07 17:52 | Always On 800 Meet Me | 56 |
| Host Port 1-3-4-7 9122711 | (813) 251-2824 | 09/17/07 16:59 | 09/17/07 17:52 | Always On 800 Meet Me | 53 |
| Guest Port 1-5-5-20 76394 | (515) 987-9962 | 09/17/07 17:04 | 09/17/07 17:53 | Always On 800 Meet Me | 49 |
| Guest Port 1-3-8-1 763945 | (856) 488-2418 | 09/17/07 17:13 | 09/17/07 17:36 | Always On 800 Meet Me | 23 |
| Guest Port 1-2-1-15 76394 | (509) 229-7614 | 09/17/07 17:36 | 09/17/07 17:53 | Always On 800 Meet Me | 17 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 09/18/2007 | | $73.06 | $0.00 | $0.00 | $10.16 | $83.22 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 281.00 | $73.06 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-1-20 76394 | (856) 488-2418 | 09/18/07 16:59 | 09/18/07 17:50 | Always On 800 Meet Me | 51 |
| Guest Port 1-3-4-3 763945 | (515) 987-9962 | 09/18/07 17:00 | 09/18/07 17:51 | Always On 800 Meet Me | 51 |
| Guest Port 1-5-2-6 763945 | (813) 251-2824 | 09/18/07 17:01 | 09/18/07 17:37 | Always On 800 Meet Me | 36 |
| Host Port 1-3-7-13 76394 | (425) 941-1573 | 09/18/07 17:03 | 09/18/07 17:48 | Always On 800 Meet Me | 45 |
| Guest Port 1-2-7-14 76394 | (508) 341-9823 | 09/18/07 17:09 | 09/18/07 17:48 | Always On 800 Meet Me | 39 |
| Guest Port 1-3-8-7 763945 | (314) 614-5240 | 09/18/07 17:08 | 09/18/07 17:48 | Always On 800 Meet Me | 40 |
| Guest Port 1-2-3-12 76394 | (813) 892-7516 | 09/18/07 17:36 | 09/18/07 17:51 | Always On 800 Meet Me | 15 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 09/18/2007 | | $1.82 | $0.00 | $0.00 | $0.25 | $2.07 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 7.00 | $1.82 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-5-13 76394 | (813) 251-2824 | 09/18/07 13:05 | 09/18/07 13:10 | Always On 800 Meet Me | 5 |
| Guest Port 1-5-1-18 76394 | (813) 892-7516 | 09/18/07 13:09 | 09/18/07 13:11 | Always On 800 Meet Me | 2 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 09/18/2007 | | $1.56 | $0.00 | $0.00 | $0.22 | $1.78 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 6.00 | $1.56 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-7-24 76394 | (813) 892-7516 | 09/18/07 14:04 | 09/18/07 14:05 | Always On 800 Meet Me | 1 |
| Guest Port 1-1-6-4 763945 | (813) 892-7516 | 09/18/07 14:03 | 09/18/07 14:05 | Always On 800 Meet Me | 2 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 09/18/2007 | | $1.30 | $0.00 | $0.00 | $0.18 | $1.48 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 5.00 | $1.30 |

EXHIBIT F

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-4-5 763945 | (801) 390-0329 | 09/18/07 14:06 | 09/18/07 14:11 | Always On 800 Meet Me | 5 |

**Leader Total for Special Billing ID 1: 5045**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ZELANKA, NINA | $0.00 | $74.62 | $0.00 | $0.00 | $0.00 | $0.00 | $10.38 | $85.00 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 09/17/2007 | | | | | $52.78 | $0.00 | $0.00 | $7.34 | $60.12 |

| Service Type | | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | | $0.2600 | Minutes | | 203.00 | $52.78 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-5-23 51173 | (970) 892-6000 | 09/17/07 09:55 | 09/17/07 10:41 | Always On 800 Meet Me | 46 |
| Guest Port 1-1-6-24 51173 | (813) 251-5840 | 09/17/07 09:59 | 09/17/07 10:01 | Always On 800 Meet Me | 2 |
| Guest Port 1-5-1-15 51173 | (817) 327-5161 | 09/17/07 09:59 | 09/17/07 10:41 | Always On 800 Meet Me | 42 |
| Guest Port 1-6-3-4 51173 | (813) 251-2824 | 09/17/07 10:01 | 09/17/07 10:16 | Always On 800 Meet Me | 15 |
| Host Port 1-4-6-24 723950 | (813) 251-5840 | 09/17/07 10:01 | 09/17/07 10:41 | Always On 800 Meet Me | 40 |
| Guest Port 1-5-3-1 51173 | (817) 461-1478 | 09/17/07 10:07 | 09/17/07 10:41 | Always On 800 Meet Me | 33 |
| Guest Port 1-2-2-5 51173 | (813) 892-7516 | 09/17/07 10:15 | 09/17/07 10:39 | Always On 800 Meet Me | 24 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 09/24/2007 | | | | | $21.84 | $0.00 | $0.00 | $3.04 | $24.88 |

| Service Type | | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | | $0.2600 | Minutes | | 84.00 | $21.84 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-5-4-14 723950 | (813) 251-5840 | 09/24/07 10:30 | 09/24/07 11:02 | Always On 800 Meet Me | 32 |
| Guest Port 1-5-3-1 511739 | (813) 892-7516 | 09/24/07 10:34 | 09/24/07 11:02 | Always On 800 Meet Me | 28 |
| Guest Port 1-5-6-20 51173 | (919) 470-6800 | 09/24/07 10:38 | 09/24/07 11:02 | Always On 800 Meet Me | 24 |

| Total of Special ID 1 | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5050 | | $308.02 | $474.38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $108.50 | $898.90 |

**Leader Total for Special Billing ID 1: 5050**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ABBAS, YVONNE | $1.28 | $474.38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $66.14 | $541.80 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 09/06/2007 | | | | | $46.02 | $0.00 | $0.00 | $6.40 | $52.42 |

| Service Type | | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | | $0.2600 | Minutes | | 177.00 | $46.02 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-5-18 51013 | (919) 470-6800 | 09/06/07 16:28 | 09/06/07 16:54 | Always On 800 Meet Me | 26 |
| Host Port 1-2-3-8 7272474 | (515) 491-0398 | 09/06/07 16:28 | 09/06/07 16:54 | Always On 800 Meet Me | 26 |
| Guest Port 1-1-3-17 51013 | (317) 670-8822 | 09/06/07 16:28 | 09/06/07 16:54 | Always On 800 Meet Me | 26 |
| Guest Port 1-2-3-17 51013 | (813) 657-1520 | 09/06/07 16:28 | 09/06/07 16:54 | Always On 800 Meet Me | 26 |
| Guest Port 1-1-6-12 51013 | (720) 480-8212 | 09/06/07 16:29 | 09/06/07 16:54 | Always On 800 Meet Me | 25 |
| Guest Port 1-1-4-18 51013 | (631) 379-7663 | 09/06/07 16:29 | 09/06/07 16:54 | Always On 800 Meet Me | 25 |
| Guest Port 1-3-5-20 51013 | (614) 833-4777 | 09/06/07 16:31 | 09/06/07 16:54 | Always On 800 Meet Me | 23 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 09/06/2007 | | | | | $41.60 | $0.00 | $0.00 | $5.78 | $47.38 |

| Service Type | | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | | $0.2600 | Minutes | | 160.00 | $41.60 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-2-2 7272474 | (949) 454-1657 | 09/06/07 09:00 | 09/06/07 09:32 | Always On 800 Meet Me | 32 |
| Guest Port 1-6-2-9 51013 | (720) 480-8212 | 09/06/07 09:00 | 09/06/07 10:05 | Always On 800 Meet Me | 65 |
| Guest Port 1-3-7-19 51013 | (985) 789-7626 | 09/06/07 09:02 | 09/06/07 10:05 | Always On 800 Meet Me | 63 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 09/10/2007 | | | | | $1.28 | $0.00 | $0.00 | $0.18 | $1.46 |

| Service Type | | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | | $0.4250 | Minutes | | 3.00 | $1.28 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| DUNN, CARRIE | (858) 229-0111 | 09/10/07 09:58 | 09/10/07 10:01 | 800 Meet Me | 3 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 09/10/2007 | | | | | $62.92 | $0.00 | $0.00 | $8.75 | $71.67 |

| Service Type | | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | | $0.2600 | Minutes | | 242.00 | $62.92 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-1-8-1 7272474 | (515) 987-9962 | 09/10/07 14:57 | 09/10/07 15:32 | Always On 800 Meet Me | 35 |
| Guest Port 1-5-3-23 51013 | (317) 670-8822 | 09/10/07 14:58 | 09/10/07 15:32 | Always On 800 Meet Me | 34 |
| Guest Port 1-3-5-16 51013 | (614) 833-4777 | 09/10/07 14:58 | 09/10/07 15:32 | Always On 800 Meet Me | 34 |
| Guest Port 1-1-6-13 51013 | (713) 824-7626 | 09/10/07 14:58 | 09/10/07 15:32 | Always On 800 Meet Me | 34 |
| Guest Port 1-2-5-4 51013 | (813) 657-1520 | 09/10/07 14:59 | 09/10/07 15:32 | Always On 800 Meet Me | 33 |
| Guest Port 1-3-4-19 51013 | (949) 951-9525 | 09/10/07 14:59 | 09/10/07 15:32 | Always On 800 Meet Me | 33 |
| Guest Port 1-4-6-24 51013 | (631) 379-7663 | 09/10/07 15:00 | 09/10/07 15:32 | Always On 800 Meet Me | 32 |
| Guest Port 1-3-7-14 51013 | (919) 470-6800 | 09/10/07 15:07 | 09/10/07 15:14 | Always On 800 Meet Me | 7 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 09/10/2007 | | | | | $28.60 | $0.00 | $0.00 | $3.98 | $32.58 |

| Service Type | | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | | $0.2600 | Minutes | | 110.00 | $28.60 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-6-22 51013 | (817) 305-7847 | 09/10/07 09:56 | 09/10/07 10:21 | Always On 800 Meet Me | 25 |
| Guest Port 1-5-5-15 51013 | (410) 358-4370 | 09/10/07 09:58 | 09/10/07 10:21 | Always On 800 Meet Me | 23 |
| Host Port 1-5-5-22 727247 | (515) 987-9962 | 09/10/07 09:58 | 09/10/07 10:21 | Always On 800 Meet Me | 23 |
| Guest Port 1-1-5-17 51013 | (270) 763-1395 | 09/10/07 10:01 | 09/10/07 10:21 | Always On 800 Meet Me | 20 |
| Guest Port 1-2-2-11 51013 | (858) 229-0111 | 09/10/07 10:01 | 09/10/07 10:21 | Always On 800 Meet Me | 20 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 09/11/2007 | | | | | $18.46 | $0.00 | $0.00 | $2.57 | $21.03 |

| Service Type | | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | | $0.2600 | Minutes | | 71.00 | $18.46 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-5-7 510133 | (614) 833-4777 | 09/11/07 07:59 | 09/11/07 08:24 | Always On 800 Meet Me | 25 |
| Host Port 1-5-5-12 727247 | (515) 987-9962 | 09/11/07 08:00 | 09/11/07 08:24 | Always On 800 Meet Me | 24 |
| Guest Port 1-1-8-7 510133 | (508) 243-5005 | 09/11/07 08:02 | 09/11/07 08:24 | Always On 800 Meet Me | 22 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 09/14/2007 | | | | | $11.32 | $0.00 | $0.00 | $1.58 | $12.90 |

| Service Type | | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| Always On Out USA | | | | | $0.4250 | Minutes | | 4.00 | $1.70 |
| Always On 800 Meet Me | | | | | $0.2600 | Minutes | | 37.00 | $9.62 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-1-10 51013 | (813) 892-7684 | 09/14/07 09:57 | 09/14/07 10:09 | Always On 800 Meet Me | 12 |
| Guest Port 1-5-5-15 51013 | (949) 951-9525 | 09/14/07 10:02 | 09/14/07 10:15 | Always On 800 Meet Me | 13 |
| Guest Port 1-4-5-9 510133 | (813) 892-7684 | 09/14/07 10:10 | 09/14/07 10:15 | Always On 800 Meet Me | 5 |
| Guest Port 1-4-2-13 51013 | (713) 824-7626 | 09/14/07 10:13 | 09/14/07 10:15 | Always On 800 Meet Me | 6 |
| steve | (919) 620-2528 | 09/14/07 10:13 | 09/14/07 10:15 | Always On Out USA | 2 |
| steve cell | (919) 270-9356 | 09/14/07 10:13 | 09/14/07 10:15 | Always On Out USA | 2 |
| Guest Port 1-6-2-15 51013 | (813) 892-7684 | 09/14/07 10:14 | 09/14/07 10:15 | Always On 800 Meet Me | 1 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|

*EXHIBIT F*

| 09/14/2007 | | | $114.14 | $0.00 | $0.00 | $15.87 | $130.01 |
|---|---|---|---|---|---|---|---|
| Service Type | | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 439.00 | $114.14 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-6-19 51013 | (317) 670-8822 | 09/14/07 10:28 | 09/14/07 11:33 | Always On 800 Meet Me | 65 |
| Guest Port 1-4-8-24 51013 | (813) 882-7684 | 09/14/07 10:30 | 09/14/07 11:33 | Always On 800 Meet Me | 63 |
| Guest Port 1-3-6-16 51013 | (817) 306-7847 | 09/14/07 10:30 | 09/14/07 11:33 | Always On 800 Meet Me | 63 |
| Guest Port 1-5-5-21 51013 | (949) 951-9525 | 09/14/07 10:31 | 09/14/07 11:33 | Always On 800 Meet Me | 62 |
| Guest Port 1-3-8-10 51013 | (720) 480-8212 | 09/14/07 10:31 | 09/14/07 11:33 | Always On 800 Meet Me | 62 |
| Guest Port 1-1-2-24 51013 | (713) 824-7626 | 09/14/07 10:31 | 09/14/07 11:33 | Always On 800 Meet Me | 62 |
| Host Port 1-4-2-14 727247 | (919) 846-3880 | 09/14/07 10:32 | 09/14/07 11:33 | Always On 800 Meet Me | 61 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/17/2007 | | | $26.00 | $0.00 | $0.00 | $3.61 | $29.61 |
| Service Type | | | Price | UOM | | Quantity | Amount |
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 100.00 | $26.00 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-5-19 51013 | (817) 306-7847 | 09/17/07 09:58 | 09/17/07 10:24 | Always On 800 Meet Me | 26 |
| Guest Port 1-5-4-16 51013 | (410) 382-7626 | 09/17/07 09:58 | 09/17/07 10:24 | Always On 800 Meet Me | 26 |
| Host Port 1-5-4-14 727247 | (270) 763-1385 | 09/17/07 09:59 | 09/17/07 10:24 | Always On 800 Meet Me | 25 |
| Guest Port 1-1-5-2 510133 | (858) 229-0111 | 09/17/07 10:01 | 09/17/07 10:24 | Always On 800 Meet Me | 23 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/24/2007 | | | $19.24 | $0.00 | $0.00 | $2.67 | $21.91 |
| Service Type | | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 74.00 | $19.24 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-2-19 51013 | (858) 229-0111 | 09/24/07 09:55 | 09/24/07 10:14 | Always On 800 Meet Me | 19 |
| Guest Port 1-2-6-10 51013 | (410) 358-4370 | 09/24/07 09:56 | 09/24/07 10:14 | Always On 800 Meet Me | 18 |
| Guest Port 1-4-5-6 510133 | (270) 763-1385 | 09/24/07 10:00 | 09/24/07 10:14 | Always On 800 Meet Me | 14 |
| Host Port 1-1-8-16 727247 | (515) 987-9962 | 09/24/07 10:01 | 09/24/07 10:14 | Always On 800 Meet Me | 13 |
| Guest Port 1-3-6-6 510133 | (817) 306-7847 | 09/24/07 10:04 | 09/24/07 10:14 | Always On 800 Meet Me | 10 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Total |
|---|---|---|---|---|---|---|---|
| 09/28/2007 | | | $106.08 | $0.00 | $0.00 | $14.75 | $120.83 |
| Service Type | | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 408.00 | $106.08 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-7-17 51013 | (813) 657-1520 | 09/28/07 09:58 | 09/28/07 11:02 | Always On 800 Meet Me | 64 |
| Guest Port 1-1-7-15 51013 | (317) 670-8822 | 09/28/07 09:59 | 09/28/07 11:02 | Always On 800 Meet Me | 59 |
| Host Port 1-5-4-11 727247 | (515) 987-9962 | 09/28/07 09:59 | 09/28/07 11:02 | Always On 800 Meet Me | 63 |
| Guest Port 1-2-5-5 510133 | (713) 824-7626 | 09/28/07 09:59 | 09/28/07 11:02 | Always On 800 Meet Me | 63 |
| Guest Port 1-4-6-24 51013 | (631) 379-7663 | 09/28/07 10:00 | 09/28/07 10:23 | Always On 800 Meet Me | 17 |
| Guest Port 1-1-5-22 51013 | (919) 470-6800 | 09/28/07 10:08 | 09/28/07 11:17 | Always On 800 Meet Me | 69 |
| Guest Port 1-3-2-2 510133 | (704) 889-3035 | 09/28/07 10:20 | 09/28/07 11:17 | Always On 800 Meet Me | 57 |
| Host Port 1-1-6-18 727247 | (515) 987-9962 | 09/28/07 11:05 | 09/28/07 11:17 | Always On 800 Meet Me | 12 |
| Host Port 1-5-6-3 7272474 | (515) 987-9962 | 09/28/07 11:13 | 09/28/07 11:17 | Always On 800 Meet Me | 4 |

Leader Total for Special Billing ID 1: 5050

| CLARK, LAURA | $39.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.43 | $44.53 |
|---|---|---|---|---|---|---|---|---|---|
| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
| 09/28/2007 | | | | | $39.10 | $0.00 | $0.00 | $5.43 | $44.53 |
| Service Type | | | | | Price | UOM | | Quantity | Total |
| 800 Meet Me | | | | | $0.4250 | Minutes | | 92.00 | $39.10 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| ABBAS, YVONNE | (515) 987-9962 | 09/28/07 14:32 | 09/28/07 14:59 | 800 Meet Me | 27 |
| *CLARK, LAURA | (614) 633-4777 | 09/28/07 14:36 | 09/28/07 14:59 | 800 Meet Me | 22 |
| MCDONALD, DEBRA | (508) 243-0005 | 09/28/07 14:37 | 09/28/07 14:59 | 800 Meet Me | 22 |
| ANDREWS, BEN | (205) 410-0274 | 09/28/07 14:38 | 09/28/07 14:59 | 800 Meet Me | 21 |

Leader Total for Special Billing ID 1: 5050

| DUNN, CARRIE | $74.38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.34 | $84.72 |
|---|---|---|---|---|---|---|---|---|---|
| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
| 09/27/2007 | | | | | $74.38 | $0.00 | $0.00 | $10.34 | $84.72 |
| Service Type | | | | | Price | UOM | | Quantity | Total |
| 800 Meet Me | | | | | $0.4250 | Minutes | | 175.00 | $74.38 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| SUGIAMO, CHERYL | (808) 432-0500 | 09/27/07 15:56 | 09/27/07 16:48 | 800 Meet Me | 52 |
| *DUNN, CARRIE | (858) 229-0111 | 09/27/07 15:57 | 09/27/07 16:48 | 800 Meet Me | 51 |
| PECK, JANE | (949) 951-9525 | 09/27/07 15:57 | 09/27/07 16:48 | 800 Meet Me | 51 |
| FOREMAN, GEORGE | (951) 203-8078 | 09/27/07 16:08 | 09/27/07 16:29 | 800 Meet Me | 21 |

Leader Total for Special Billing ID 1: 5050

| LOCKNAME, GRADY | $25.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.54 | |
|---|---|---|---|---|---|---|---|---|---|
| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | |
| 09/24/2007 | | | | | $25.50 | $0.00 | $0.00 | $3.54 | |
| Service Type | | | | | Price | UOM | | Quantity | |
| 800 Meet Me | | | | | $0.4250 | Minutes | | 60.00 | |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type |
|---|---|---|---|---|
| VOGLER, RICK | (817) 741-3267 | 09/24/07 09:27 | 09/24/07 09:44 | 800 Meet Me | 17 |
| *LOCKNAY, GRADY | (817) 306-7847 | 09/24/07 09:27 | 09/24/07 09:44 | 800 Meet Me | 17 |
| BOYNTON, MARY | (713) 824-7626 | 09/24/07 09:28 | 09/24/07 09:44 | 800 Meet Me | 15 |
| GREER, JAN | (318) 675-7100 | 09/24/07 09:30 | 09/24/07 09:44 | 800 Meet Me | 14 |

EXHIBIT F

**Leader Total for Special Billing ID 1: 5050**

| PROUSER, TRACI | $116.45 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.19 | $132.64 |
|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/06/2007 | | | $84.15 | $0.00 | $0.00 | $11.70 | $95.85 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 198.00 | $84.15 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| CLARK, LAURA | (614) 633-4777 | 09/06/07 08:14 | 09/06/07 08:59 | 800 Meet Me | 45 |
| *PROUSER, TRACI | (410) 358-4370 | 09/06/07 08:15 | 09/06/07 09:09 | 800 Meet Me | 54 |
| HACKATHORN, DAVID | (614) 738-2152 | 09/06/07 08:19 | 09/06/07 08:29 | 800 Meet Me | 10 |
| HACKATHORNE, DAVID | (614) 738-2152 | 09/06/07 08:28 | 09/06/07 09:09 | 800 Meet Me | 41 |
| LUBERT, ERIC | (614) 424-6424 | 09/06/07 08:32 | 09/06/07 09:09 | 800 Meet Me | 37 |
| CLARK, LAURA | (704) 989-3035 | 09/06/07 08:58 | 09/06/07 09:09 | 800 Meet Me | 11 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/13/2007 | | | $32.30 | $0.00 | $0.00 | $4.49 | $36.79 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 76.00 | $32.30 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| REIS, NUNO | (914) 960-0935 | 09/13/07 11:44 | 09/13/07 12:12 | 800 Meet Me | 28 |
| *TOP, BERT | (631) 378-7663 | 09/13/07 11:48 | 09/13/07 12:12 | 800 Meet Me | 25 |
| MANGIONE, CURT | (516) 533-3799 | 09/13/07 12:00 | 09/13/07 12:12 | 800 Meet Me | 12 |
| CLARK, DAVE | (845) 551-8210 | 09/13/07 12:01 | 09/13/07 12:12 | 800 Meet Me | 11 |

**Leader Total for Special Billing ID 1: 5050**

| WALDORF, RON | $49.31 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.86 | $56.17 |
|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/14/2007 | | | $33.58 | $0.00 | $0.00 | $4.67 | $38.25 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 79.00 | $33.58 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| LARSON, CARY | (317) 848-5052 | 09/14/07 08:27 | 09/14/07 08:55 | 800 Meet Me | 28 |
| *WALDORF, RON | (270) 763-1395 | 09/14/07 08:28 | 09/14/07 08:55 | 800 Meet Me | 27 |
| GEORGAKAS, CHRISTINA | (414) 805-0000 | 09/14/07 08:31 | 09/14/07 08:55 | 800 Meet Me | 24 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/17/2007 | | | $15.73 | $0.00 | $0.00 | $2.19 | $17.92 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 37.00 | $15.73 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| TYLER, EJAN | (262) 446-0599 | 09/17/07 12:57 | 09/17/07 13:07 | 800 Meet Me | 10 |
| LARSON, TERRY | (317) 848-5052 | 09/17/07 12:57 | 09/17/07 13:07 | 800 Meet Me | 10 |
| *WALDORF, RON | (270) 763-1395 | 09/17/07 12:57 | 09/17/07 13:07 | 800 Meet Me | 10 |
| PERSON, KRISTY | (651) 587-2680 | 09/17/07 13:00 | 09/17/07 13:07 | 800 Meet Me | 7 |

---

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5055 | $229.93 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $31.96 | $261.89 |

**Leader Total for Special Billing ID 1: 5055**

| CARANO, DENISE | $229.93 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $31.96 | $261.89 |
|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/24/2007 | | | $229.93 | $0.00 | $0.00 | $31.96 | $261.89 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 541.00 | $229.93 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| BELL, MARKUM | (919) 724-9251 | 09/24/07 11:55 | 09/24/07 12:56 | 800 Meet Me | 61 |
| CARR, REGGIE | (919) 470-6800 | 09/24/07 11:56 | 09/24/07 12:37 | 800 Meet Me | 41 |
| ELLIS, JIM | (913) 661-0201 | 09/24/07 11:57 | 09/24/07 13:10 | 800 Meet Me | 73 |
| STALDER, JERRY | (317) 691-4859 | 09/24/07 11:58 | 09/24/07 13:10 | 800 Meet Me | 72 |
| DESTY, BRANDT | (636) 484-2666 | 09/24/07 11:59 | 09/24/07 12:14 | 800 Meet Me | 15 |
| EWING, DAN | (614) 562-6070 | 09/24/07 12:00 | 09/24/07 12:14 | 800 Meet Me | 14 |
| *CARANO, DENISE | (314) 721-5902 | 09/24/07 12:00 | 09/24/07 13:10 | 800 Meet Me | 70 |
| WIESI, CARRIE | (262) 653-1124 | 09/24/07 12:02 | 09/24/07 13:10 | 800 Meet Me | 68 |
| CLAWSON, CHARLES | (919) 470-6800 | 09/24/07 12:12 | 09/24/07 13:09 | 800 Meet Me | 57 |
| EWING, DAN | (614) 562-6070 | 09/24/07 12:14 | 09/24/07 12:34 | 800 Meet Me | 20 |
| EWING, DAN | (614) 562-6070 | 09/24/07 12:34 | 09/24/07 13:10 | 800 Meet Me | 36 |
| BELL, MARKHAM | (650) 773-3247 | 09/24/07 12:56 | 09/24/07 13:10 | 800 Meet Me | 14 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5100 | $1,333.24 | $34.32 | $0.00 | $0.00 | $0.00 | $198.50 | $0.00 | $0.00 | $217.69 | $1,783.75 |

**Leader Total for Special Billing ID 1: 5100**

| ANDREWS, BEN | $920.13 | $0.00 | $0.00 | $0.00 | $0.00 | $198.50 | $0.00 | $155.50 |
|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/05/2007 | | | $77.35 | $0.00 | $0.00 | $10.75 | |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 162.00 | |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| HEALY, BILL | (810) 225-3274 | 09/05/07 14:58 | 09/05/07 15:34 | 800 Meet Me | |
| HILL, DAVE | (480) 759-8088 | 09/05/07 15:00 | 09/05/07 15:34 | 800 Meet Me | |
| CHURCH, SANDY | (904) 278-6713 | 09/05/07 15:01 | 09/05/07 15:34 | 800 Meet Me | 33 |
| MYERS, LISA | (314) 645-8037 | 09/05/07 15:03 | 09/05/07 15:34 | 800 Meet Me | 31 |
| ANDREWS, BEN | (919) 470-6800 | 09/05/07 15:06 | 09/05/07 15:34 | 800 Meet Me | 28 |
| MCDONALD, DEBRA | (508) 243-5006 | 09/05/07 15:16 | 09/05/07 15:34 | 800 Meet Me | 18 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/10/2007 | | | $105.40 | $0.00 | $0.00 | $14.65 | $120.05 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 248.00 | $105.40 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| JONES, BARBARA | (248) 669-0355 | 09/10/07 14:00 | 09/10/07 14:54 | 800 Meet Me | 54 |
| YATES, MIKE | (937) 848-3801 | 09/10/07 14:01 | 09/10/07 14:54 | 800 Meet Me | 37 |
| TATUSH, DENNIS | (973) 623-2347 | 09/10/07 14:01 | 09/10/07 14:54 | 800 Meet Me | 53 |
| *ANDREWS, BEN | (919) 470-6800 | 09/10/07 14:01 | 09/10/07 14:54 | 800 Meet Me | 53 |
| ZEGERM,ROBERT | (248) 471-3311 | 09/10/07 14:03 | 09/10/07 14:54 | 800 Meet Me | 51 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/28/2007 | | | $935.88 | $0.00 | $0.00 | $130.10 | $1,065.98 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 1,735.00 | $737.38 |
| Participant List | | $25.0000 | | | 1.00 | $25.00 |
| Question & Answer | | $0.1000 | | | 1,735.00 | $173.50 |

**EXHIBIT F**

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| WILKES, RUSTY | (706) 338-1950 | 09/28/07 12:53 | 09/28/07 13:46 | 800 Meet Me | 53 |
| HALLSTROM, TODD | (214) 551-5282 | 09/28/07 12:57 | 09/28/07 13:45 | 800 Meet Me | 48 |
| ECKROTH, MIKE | (281) 807-1769 | 09/28/07 12:57 | 09/28/07 13:47 | 800 Meet Me | 50 |
| *CHURCH, SANDY | (904) 278-6713 | 09/28/07 12:57 | 09/28/07 13:06 | 800 Meet Me | 9 |
| DUVERGLASS, ALEXANDRA | (718) 347-4717 | 09/28/07 12:58 | 09/28/07 13:47 | 800 Meet Me | 49 |
| JENNINGS, TOM | (757) 741-2577 | 09/28/07 12:58 | 09/28/07 13:47 | 800 Meet Me | 49 |
| HARMEN, DAN | (407) 310-4412 | 09/28/07 12:58 | 09/28/07 13:47 | 800 Meet Me | 49 |
| RADITO, RITA | (908) 418-7626 | 09/28/07 12:58 | 09/28/07 13:43 | 800 Meet Me | 45 |
| TAMPANELLO, TONY | (610) 222-3870 | 09/28/07 12:59 | 09/28/07 13:47 | 800 Meet Me | 48 |
| KROEKER, DIANA | (913) 268-7293 | 09/28/07 12:59 | 09/28/07 13:47 | 800 Meet Me | 36 |
| HELMUTH, KEN | (440) 503-7010 | 09/28/07 12:59 | 09/28/07 13:47 | 800 Meet Me | 48 |
| CUSTER, LAUREN | (919) 470-6800 | 09/28/07 12:59 | 09/28/07 13:47 | 800 Meet Me | 48 |
| JACOBS, URSULA | (919) 470-6800 | 09/28/07 12:59 | 09/28/07 13:47 | 800 Meet Me | 48 |
| MEYERS, LISA | (314) 731-8848 | 09/28/07 12:59 | 09/28/07 13:47 | 800 Meet Me | 48 |
| WEAVER, MARQUITA | (317) 753-3295 | 09/28/07 13:00 | 09/28/07 13:47 | 800 Meet Me | 30 |
| GILL, CYNTHIA | (919) 470-6800 | 09/28/07 13:00 | 09/28/07 13:09 | 800 Meet Me | 9 |
| HILL, DAVE | (480) 769-9698 | 09/28/07 13:00 | 09/28/07 13:47 | 800 Meet Me | 47 |
| GLIME, ERIC | (262) 389-1267 | 09/28/07 13:00 | 09/28/07 13:47 | 800 Meet Me | 47 |
| STOCK, RICHARD | (919) 554-3188 | 09/28/07 13:00 | 09/28/07 13:47 | 800 Meet Me | 47 |
| UHRBENROCK, BOB | (513) 218-1683 | 09/28/07 13:00 | 09/28/07 13:47 | 800 Meet Me | 47 |
| *ANDREWS, BEN | (919) 470-6800 | 09/28/07 13:00 | 09/28/07 13:06 | 800 Meet Me | 6 |
| CANNON, SHERYL | (919) 470-6800 | 09/28/07 13:00 | 09/28/07 13:37 | 800 Meet Me | 37 |
| REXTON, SUSAN | (425) 641-6079 | 09/28/07 13:00 | 09/28/07 13:42 | 800 Meet Me | 42 |
| NICOLOFF, SCOTT | (415) 831-2623 | 09/28/07 13:01 | 09/28/07 13:06 | 800 Meet Me | 5 |
| GRINIUS, BEATRICE | (858) 488-2418 | 09/28/07 13:01 | 09/28/07 13:47 | 800 Meet Me | 46 |
| HANCOCK, DENISE | (206) 445-0472 | 09/28/07 13:01 | 09/28/07 13:47 | 800 Meet Me | 46 |
| COLLINS, KATHLEEN | (760) 628-0081 | 09/28/07 13:01 | 09/28/07 13:47 | 800 Meet Me | 46 |
| CLAUSEN, CHARLES | (919) 470-6800 | 09/28/07 13:01 | 09/28/07 13:47 | 800 Meet Me | 46 |
| ROHLFF, ALLISON | (813) 892-7516 | 09/28/07 13:01 | 09/28/07 13:23 | 800 Meet Me | 22 |
| SCOTT, LESLIE | (813) 417-4395 | 09/28/07 13:02 | 09/28/07 13:47 | 800 Meet Me | 45 |
| FOXLER, CAROL | (281) 723-1666 | 09/28/07 13:02 | 09/28/07 13:47 | 800 Meet Me | 45 |
| CABRERA, MARTA | (787) 254-0110 | 09/28/07 13:02 | 09/28/07 13:47 | 800 Meet Me | 45 |
| PITTS-SIMONS, KATHLEEN | (612) 521-7013 | 09/28/07 13:02 | 09/28/07 13:47 | 800 Meet Me | 45 |
| THOMASON, MELANIE | (919) 470-6800 | 09/28/07 13:03 | 09/28/07 13:47 | 800 Meet Me | 44 |
| COSTELLIC, BOB | (724) 744-4241 | 09/28/07 13:03 | 09/28/07 13:44 | 800 Meet Me | 41 |
| HEALEY, BILL | (610) 280-8317 | 09/28/07 13:03 | 09/28/07 13:47 | 800 Meet Me | 44 |
| MCDONALD, DEBRA | (617) 327-5161 | 09/28/07 13:04 | 09/28/07 13:51 | 800 Meet Me | 47 |
| QUINONES, BRIAN | (413) 822-1493 | 09/28/07 13:05 | 09/28/07 13:47 | 800 Meet Me | 42 |
| *CHURCH, SANDY | (904) 278-6713 | 09/28/07 13:06 | 09/28/07 13:46 | 800 Meet Me | 40 |
| *ANDREWS, BEN | (919) 470-6800 | 09/28/07 13:06 | 09/28/07 13:46 | 800 Meet Me | 40 |
| NICOLOFF, SCOTT | (415) 831-2623 | 09/28/07 13:07 | 09/28/07 13:47 | 800 Meet Me | 40 |
| ALDERMAN, PAM | (253) 740-0543 | 09/28/07 13:10 | 09/28/07 13:47 | 800 Meet Me | 37 |
| PEPPER, DENISE | (210) 823-7626 | 09/28/07 13:30 | 09/28/07 13:47 | 800 Meet Me | 17 |

Leader Total for Special Billing ID 1: 5100

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CHURCH, SANDY | $331.08 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $46.02 | $377.10 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/04/2007 | | | $78.20 | $0.00 | $0.00 | $10.87 | $89.07 |

| Service Type | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | | 184.00 | $78.20 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| GURKIN, MITZI | (336) 674-3119 | 09/04/07 14:30 | 09/04/07 15:19 | 800 Meet Me | 49 |
| *CHURCH, SANDY | (904) 278-6713 | 09/04/07 15:07 | 09/04/07 15:07 | 800 Meet Me | 0 |
| WEIR, STEPH | (757) 564-1520 | 09/04/07 14:31 | 09/04/07 15:19 | 800 Meet Me | 48 |
| SANCHEZ, JULIO | (786) 512-5019 | 09/04/07 14:31 | 09/04/07 15:19 | 800 Meet Me | 48 |
| In Call P70... | (202) 289-4895 | 09/04/07 14:32 | 09/04/07 14:35 | 800 Meet Me | 3 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/17/2007 | | | $133.45 | $0.00 | $0.00 | $18.55 | $152.00 |

| Service Type | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | | 314.00 | $133.45 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| GURKIN, MITZI | (336) 674-3119 | 09/17/07 16:25 | 09/17/07 17:28 | 800 Meet Me | 63 |
| WEIR, STEF | (757) 564-1520 | 09/17/07 16:31 | 09/17/07 17:28 | 800 Meet Me | 57 |
| *CHURCH, MITZI | (904) 278-6713 | 09/17/07 16:31 | 09/17/07 17:10 | 800 Meet Me | 99 |
| SANCHEZ, JULIO | (786) 512-5019 | 09/17/07 16:35 | 09/17/07 17:10 | 800 Meet Me | 95 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/24/2007 | | | $51.43 | $0.00 | $0.00 | $7.15 | $58.58 |

| Service Type | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | | 121.00 | $58.58 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| JACOBS, ROGER | (989) 463-1101 | 09/24/07 14:54 | 09/24/07 15:23 | 800 Meet Me | |
| HUNT, BERRY | (989) 839-3000 | 09/24/07 14:55 | 09/24/07 15:23 | 800 Meet Me | |
| *CHURCH, SANDY | (904) 278-6713 | 09/24/07 14:59 | 09/24/07 15:23 | 800 Meet Me | |
| CAMPENELLO, TONY | (610) 222-3870 | 09/24/07 14:59 | 09/24/07 15:23 | 800 Meet Me | |
| ELDER, JAN | (210) 696-6900 | 09/24/07 15:03 | 09/24/07 15:23 | 800 Meet Me | |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/26/2007 | | | $58.00 | $0.00 | $0.00 | $9.45 | $77.45 |

| Service Type | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | | 160.00 | $58.00 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| KATHY, BARBARA | (214) 437-9190 | 09/26/07 09:15 | 09/26/07 09:15 | 800 Meet Me | 19 |
| HARSHBERGER, KIM | (919) 477-8658 | 09/26/07 08:58 | 09/26/07 09:28 | 800 Meet Me | 30 |
| *CHURCH, SANDY | (904) 278-6713 | 09/26/07 08:58 | 09/26/07 09:28 | 800 Meet Me | 30 |
| ROHLFF, ALLISON | (813) 892-7516 | 09/26/07 08:59 | 09/26/07 09:28 | 800 Meet Me | 28 |
| ZOLANKA, NINA | (813) 326-0455 | 09/26/07 09:00 | 09/26/07 09:28 | 800 Meet Me | 28 |
| HARSHBERGER, BEN | (919) 270-7900 | 09/26/07 09:03 | 09/26/07 09:28 | 800 Meet Me | 25 |

EXHIBIT F

**Leader Total for Special Billing ID 1: 5100**

| | | | | | | | | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCDONALD, DEBORAH | $0.00 | $34.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.77 | $39.09 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 09/28/2007 | | $34.32 | $0.00 | $0.00 | $4.77 | $39.09 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 132.00 | $34.32 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-2-20 22524* | (617) 327-5161 | 09/28/07 11:56 | 09/28/07 12:42 | Always On 800 Meet Me | 47 |
| Guest Port 1-3-6-11 22525 | (614) 461-2400 | 09/28/07 11:59 | 09/28/07 12:42 | Always On 800 Meet Me | 43 |
| Guest Port 1-2-6-20 22525 | (314) 506-8000 | 09/28/07 12:00 | 09/28/07 12:42 | Always On 800 Meet Me | 42 |

**Leader Total for Special Billing ID 1: 5100**

| | | | | | | | | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| MEYERS, LISA | $82.03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.40 | $93.43 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 09/14/2007 | | $82.03 | $0.00 | $0.00 | $11.40 | $93.43 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 193.00 | $82.03 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| KEMPEN, NANCY | (815) 469-8521 | 09/14/07 12:57 | 09/14/07 14:08 | 800 Meet Me | 71 |
| DONAHUE, LARRY | (919) 470-6800 | 09/14/07 13:02 | 09/14/07 14:08 | 800 Meet Me | 66 |
| *MEYERS, LISA | (314) 731-8846 | 09/14/07 13:12 | 09/14/07 14:08 | 800 Meet Me | 56 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5110 | $33.58 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.67 | $38.25 |

**Leader Total for Special Billing ID 1: 5110**

| | | | | | | | | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| EDWARDS, MARCY | $33.58 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.67 | $38.25 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 09/11/2007 | | $33.58 | $0.00 | $0.00 | $4.67 | $38.25 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 79.00 | $33.58 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *EDWARDS, MARCIE | (919) 470-6800 | 09/11/07 10:04 | 09/11/07 10:12 | 800 Meet Me | 8 |
| CLOSE, GREG | (919) 470-6800 | 09/11/07 10:04 | 09/11/07 10:12 | 800 Meet Me | 8 |
| *EDWARDS, MARCY | (919) 470-6800 | 09/11/07 10:28 | 09/11/07 10:59 | 800 Meet Me | 32 |
| CLOSE, GREG | (919) 470-6800 | 09/11/07 10:28 | 09/11/07 10:59 | 800 Meet Me | 31 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5400 | $543.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $75.50 | $618.66 |

**Leader Total for Special Billing ID 1: 5400**

| | | | | | | | | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| MATTHEWS, DOUGLAS | $543.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $75.50 | $618.66 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 09/27/2007 | | $12.75 | $0.00 | $0.00 | $1.77 | $14.52 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 30.00 | $12.75 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *MATTHEWS, DOUGLAS | (919) 470-6800 | 09/27/07 08:28 | 09/27/07 08:44 | 800 Meet Me | 16 |
| ROBERTS, KATHLEEN | (847) 473-0400 | 09/27/07 08:30 | 09/27/07 08:44 | 800 Meet Me | 14 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 09/27/2007 | | $100.30 | $0.00 | $0.00 | $13.84 | $114.24 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 236.00 | $100.30 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| FARRIER, BILL | (843) 889-2699 | 09/27/07 09:26 | 09/27/07 10:10 | 800 Meet Me | 44 |
| WHITFIELD, JULIE | (303) 489-0409 | 09/27/07 09:26 | 09/27/07 10:10 | 800 Meet Me | 42 |
| WAGER, JODY | (916) 792-0730 | 09/27/07 09:30 | 09/27/07 10:10 | 800 Meet Me | 40 |
| *MATTHEWS, DOUGLAS | (919) 470-6800 | 09/27/07 09:30 | 09/27/07 10:10 | 800 Meet Me | 40 |
| LIGHT, JULIE | (310) 477-7414 | 09/27/07 09:36 | 09/27/07 10:10 | 800 Meet Me | 34 |
| FLARHATEY, MAURSENE | (760) 832-0601 | 09/27/07 09:40 | 09/27/07 10:10 | 800 Meet Me | 30 |
| LOUGE, ED | (919) 468-5007 | 09/27/07 10:04 | 09/27/07 10:10 | 800 Meet Me | 6 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 09/28/2007 | | $273.28 | $0.00 | $0.00 | $37.99 | $311.27 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 643.00 | $273.28 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *MATTHEWS, DOUGLAS | (919) 666-0342 | 09/28/07 09:24 | 09/28/07 09:19 | 800 Meet Me | |
| WENZEL, RON | (716) 565-1725 | 09/28/07 09:26 | 09/28/07 09:19 | 800 Meet Me | |
| RIVERS, LAURIE | (810) 631-0690 | 09/28/07 09:27 | 09/28/07 09:19 | 800 Meet Me | |
| FAUCIER, DAN | (508) 983-9705 | 09/28/07 09:28 | 09/28/07 09:19 | 800 Meet Me | |
| ROBERTS, KATHLEEN | (847) 487-0544 | 09/28/07 09:28 | 09/28/07 09:22 | 800 Meet Me | |
| WELLS, JOHN | (207) 985-7673 | 09/28/07 09:29 | 09/28/07 09:19 | 800 Meet Me | |
| WALKER, CHRISTOPHER | (410) 409-6906 | 09/28/07 09:29 | 09/28/07 09:19 | 800 Meet Me | |
| DIMONA, JOHN | (603) 379-2430 | 09/28/07 09:29 | 09/28/07 09:19 | 800 Meet Me | |
| ELBERS, GAIL | (616) 379-3195 | 09/28/07 09:30 | 09/28/07 09:19 | 800 Meet Me | |
| GREEDLE, LEO | (763) 553-1504 | 09/28/07 09:31 | 09/28/07 09:19 | 800 Meet Me | 48 |
| SOWELL, JIM | (714) 968-6697 | 09/28/07 09:36 | 09/28/07 09:19 | 800 Meet Me | 43 |
| MEYERS, CONNIE | (217) 521-6272 | 09/28/07 09:37 | 09/28/07 09:19 | 800 Meet Me | 42 |
| HART, CHERYL | (812) 983-3102 | 09/28/07 09:37 | 09/28/07 09:19 | 800 Meet Me | 32 |
| MEYERS, CONNIE | (217) 875-5694 | 09/28/07 09:09 | 09/28/07 09:19 | 800 Meet Me | 10 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 09/28/2007 | | $156.83 | $0.00 | $0.00 | $21.80 | $178.63 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 369.00 | $156.83 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| SAHNAL, DOUGLAS | (919) 559-0745 | 09/28/07 09:25 | 09/28/07 10:09 | 800 Meet Me | 44 |
| HEALY, DIANE | (952) 470-0255 | 09/28/07 09:26 | 09/28/07 10:09 | 800 Meet Me | 43 |
| IVERS, JIM | (773) 281-8454 | 09/28/07 09:26 | 09/28/07 10:09 | 800 Meet Me | 43 |
| *MATTHEWS, DOUG | (919) 666-0342 | 09/28/07 09:27 | 09/28/07 10:09 | 800 Meet Me | 42 |
| NASENSENNY, DANE | (708) 218-8747 | 09/28/07 09:27 | 09/28/07 09:36 | 800 Meet Me | 7 |
| HAUNZ, LISA | (805) 716-0717 | 09/28/07 09:29 | 09/28/07 10:09 | 800 Meet Me | 40 |
| MERZEN, BOB | (219) 791-0350 | 09/28/07 09:29 | 09/28/07 10:09 | 800 Meet Me | 40 |
| KAVASNIKA, MIKE | (619) 713-0414 | 09/28/07 09:30 | 09/28/07 10:09 | 800 Meet Me | 40 |
| DRUM, DEBBIE | (304) 523-7851 | 09/28/07 09:30 | 09/28/07 10:09 | 800 Meet Me | 39 |
| DANAHER, JULIE | (773) 594-9818 | 09/28/07 09:31 | 09/28/07 10:09 | 800 Meet Me | 35 |

**EXHIBIT F**

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5410 | $0.00 | $315.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $43.87 | $359.51 |

Leader Total for Special Billing ID 1: 5410

| BEALL, ANNE | $0.00 | $165.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $23.03 | $188.65 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/05/2007 | | | | $0.78 | $0.00 | $0.00 | $0.11 | $0.89 |

| Service Type | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | 3.00 | $0.78 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-7-9 796588 | (267) 421-7626 | 09/05/07 09:33 | 09/05/07 09:35 | Always On 800 Meet Me | 3 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/10/2007 | | | | $103.74 | $0.00 | $0.00 | $14.42 | $118.16 |

| Service Type | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | 399.00 | $103.74 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-4-8-9 5935122 | (919) 470-6800 | 09/10/07 08:51 | 09/10/07 10:08 | Always On 800 Meet Me | 76 |
| Guest Port 1-1-3-14 79658 | (603) 358-6627 | 09/10/07 08:52 | 09/10/07 10:00 | Always On 800 Meet Me | 68 |
| Guest Port 1-5-3-3 79658 | (810) 225-3274 | 09/10/07 08:59 | 09/10/07 10:09 | Always On 800 Meet Me | 70 |
| Guest Port 1-3-14 79658 | (480) 759-9558 | 09/10/07 08:59 | 09/10/07 10:09 | Always On 800 Meet Me | 70 |
| Guest Port 1-4-8-22 79658 | (617) 327-5161 | 09/10/07 09:05 | 09/10/07 10:09 | Always On 800 Meet Me | 64 |
| Guest Port 1-1-5-11 79658 | (615) 351-7626 | 09/10/07 09:14 | 09/10/07 10:03 | Always On 800 Meet Me | 49 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/24/2007 | | | | $22.88 | $0.00 | $0.00 | $3.16 | $26.06 |

| Service Type | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | 88.00 | $22.88 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-13 79658 | (919) 620-2000 | 09/24/07 09:03 | 09/24/07 09:48 | Always On 800 Meet Me | 45 |
| Host Port 1-3-5-1 5935122 | (919) 470-6800 | 09/24/07 09:05 | 09/24/07 09:48 | Always On 800 Meet Me | 43 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/25/2007 | | | | $0.26 | $0.00 | $0.00 | $0.04 | $0.30 |

| Service Type | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | 1.00 | $0.26 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-5-12 79658 | (919) 470-6800 | 09/25/07 08:34 | 09/25/07 08:35 | Always On 800 Meet Me | 1 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/27/2007 | | | | $37.96 | $0.00 | $0.00 | $5.28 | $43.24 |

| Service Type | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | 146.00 | $37.96 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-15 79658 | (919) 470-6800 | 09/27/07 08:29 | 09/27/07 08:55 | Always On 800 Meet Me | 26 |
| Guest Port 1-3-4-14 79658 | (919) 451-1010 | 09/27/07 08:29 | 09/27/07 08:55 | Always On 800 Meet Me | 26 |
| Host Port 1-3-4-5 5935122 | (919) 470-6800 | 09/27/07 08:31 | 09/27/07 08:55 | Always On 800 Meet Me | 24 |
| Guest Port 1-3-7-24 79658 | (919) 620-2000 | 09/27/07 08:34 | 09/27/07 08:55 | Always On 800 Meet Me | 21 |
| Guest Port 1-2-7-5 79658 | (919) 620-2000 | 09/27/07 08:34 | 09/27/07 08:55 | Always On 800 Meet Me | 21 |
| Guest Port 1-4-1-0 79658 | (919) 470-6800 | 09/27/07 08:39 | 09/27/07 08:55 | Always On 800 Meet Me | 16 |
| Guest Port 1-4-5-15 79658 | (919) 620-2000 | 09/27/07 08:43 | 09/27/07 08:55 | Always On 800 Meet Me | 12 |

Leader Total for Special Billing ID 1: 5410

| MATHIS, TERRY | $0.00 | $42.12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.85 | $47.97 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/13/2007 | | | | $42.12 | $0.00 | $0.00 | $5.85 | $47.97 |

| Service Type | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | 162.00 | $42.12 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-6-17 60731 | (314) 606-6000 | 09/13/07 12:22 | 09/13/07 13:56 | Always On 800 Meet Me | 94 |
| Host Port 1-1-5-24 971157 | (707) 939-2400 | 09/13/07 12:48 | 09/13/07 13:56 | Always On 800 Meet Me | 68 |

Leader Total for Special Billing ID 1: 5410

| MOHESS, ALLAN | $0.00 | $107.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14.99 | $122.89 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/26/2007 | | | | $48.88 | $0.00 | $0.00 | $6.79 | $55.67 |

| Service Type | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | 188.00 | $48.88 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-1-8-20 384391 | (919) 470-6800 | 09/26/07 14:56 | 09/26/07 16:02 | Always On 800 Meet Me | 66 |
| Guest Port 1-3-1-24 58705 | (919) 632-6300 | 09/26/07 14:59 | 09/26/07 16:02 | Always On 800 Meet Me | 63 |
| Guest Port 1-3-5-6 587056 | (919) 620-2000 | 09/26/07 15:03 | 09/26/07 16:02 | Always On 800 Meet Me | 59 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/28/2007 | | | | $59.02 | $0.00 | $0.00 | $8.20 | $67.22 |

| Service Type | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | 227.00 | $59.02 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-7-8 384391 | (919) 470-6800 | 09/28/07 10:58 | 09/28/07 12:14 | Always On 800 Meet Me | 76 |
| Guest Port 1-4-2-12 58705 | (312) 970-7907 | 09/28/07 10:58 | 09/28/07 12:14 | Always On 800 Meet Me | 76 |
| Guest Port 1-1-6-8 587056 | (919) 470-6800 | 09/28/07 10:59 | 09/28/07 12:14 | Always On 800 Meet Me | 75 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee |
|---|---|---|---|---|---|---|---|---|---|
| 5420 | $0.00 | $279.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $38.81 |

Leader Total for Special Billing ID 1: 5420

| RIVERS, KEVIN | $0.00 | $279.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $38.81 | $318.05 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/05/2007 | | | | $2.34 | $0.00 | $0.00 | $0.33 | $2.67 |

| Service Type | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | 9.00 | $2.34 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-6-14 142284 | (214) 437-9199 | 09/05/07 13:04 | 09/05/07 13:09 | Always On 800 Meet Me | 5 |
| Host Port 1-3-4-8 142284S | (919) 470-6800 | 09/05/07 13:05 | 09/05/07 13:09 | Always On 800 Meet Me | 4 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/05/2007 | | | | $2.60 | $0.00 | $0.00 | $0.36 | $2.96 |

| Service Type | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | 10.00 | $2.60 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-4-1-15 142284 | (813) 892-7516 | 09/05/07 13:17 | 09/05/07 13:17 | Always On 800 Meet Me | 6 |
| Host Port 1-3-6-10 142284 | (813) 892-7516 | 09/05/07 13:17 | 09/05/07 13:19 | Always On 800 Meet Me | 2 |
| Host Port 1-2-5-18 142284 | (978) 514-0225 | 09/05/07 13:19 | 09/05/07 13:21 | Always On 800 Meet Me | 2 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|

EXHIBIT F

## Left Column (Page 81 of 137)

| 09/05/2007 | | | $14.56 | $0.00 | $0.00 | $2.02 | $16.58 |
|---|---|---|---|---|---|---|---|
| Service Type | | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 56.00 | $14.56 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-6-8 142284S | (919) 470-6800 | 09/05/07 13:22 | 09/05/07 13:46 | Always On 800 Meet Me | 24 |
| Host Port 1-1-5-1 142284S | (214) 437-9190 | 09/05/07 13:27 | 09/05/07 13:46 | Always On 800 Meet Me | 19 |
| Host Port 1-3-7-17 142284S | (978) 514-0225 | 09/05/07 13:33 | 09/05/07 13:46 | Always On 800 Meet Me | 13 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/06/2007 | | | $72.54 | $0.00 | $0.00 | $10.08 | $82.62 |
| Service Type | | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 279.00 | $72.54 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-1-5-23 142284 | (919) 470-6800 | 09/06/07 11:57 | 09/06/07 12:42 | Always On 800 Meet Me | 45 |
| Host Port 1-5-2-22 142284 | (617) 451-1478 | 09/06/07 11:58 | 09/06/07 12:42 | Always On 800 Meet Me | 44 |
| Host Port 1-1-3-13 142284 | (608) 346-8747 | 09/06/07 11:58 | 09/06/07 12:42 | Always On 800 Meet Me | 44 |
| Host Port 1-5-3-23 142284 | (919) 479-8658 | 09/06/07 12:00 | 09/06/07 12:42 | Always On 800 Meet Me | 42 |
| Host Port 1-3-7-14 142284 | (919) 475-2382 | 09/06/07 12:02 | 09/06/07 12:42 | Always On 800 Meet Me | 40 |
| Host Port 1-2-5-24 142284 | (978) 392-0650 | 09/06/07 12:04 | 09/06/07 12:42 | Always On 800 Meet Me | 38 |
| Host Port 1-4-6-23 142284 | (919) 470-6800 | 09/06/07 12:16 | 09/06/07 12:42 | Always On 800 Meet Me | 26 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/14/2007 | | | $86.84 | $0.00 | $0.00 | $12.07 | $98.91 |
| Service Type | | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 334.00 | $86.84 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-2-9 142284S | (870) 592-6000 | 09/14/07 09:53 | 09/14/07 10:46 | Always On 800 Meet Me | 53 |
| Host Port 1-3-5-16 142284 | (919) 470-6800 | 09/14/07 09:53 | 09/14/07 11:02 | Always On 800 Meet Me | 69 |
| Host Port 1-3-3-18 142284 | 702 | 09/14/07 10:03 | 09/14/07 11:02 | Always On 800 Meet Me | 59 |
| Host Port 1-4-8-4 142284 | (617) 679-8004 | 09/14/07 10:05 | 09/14/07 11:02 | Always On 800 Meet Me | 57 |
| Host Port 1-2-7-19 142284 | (919) 470-6800 | 09/14/07 10:07 | 09/14/07 11:02 | Always On 800 Meet Me | 55 |
| Host Port 1-1-5-2 142284S | (813) 892-7516 | 09/14/07 10:21 | 09/14/07 11:02 | Always On 800 Meet Me | 41 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/18/2007 | | | $0.52 | $0.00 | $0.00 | $0.07 | $0.59 |
| Service Type | | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 2.00 | $0.52 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-7-3 142284S | (919) 451-3735 | 09/18/07 13:02 | 09/18/07 13:04 | Always On 800 Meet Me | 2 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/18/2007 | | | $2.08 | $0.00 | $0.00 | $0.29 | $2.37 |
| Service Type | | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 8.00 | $2.08 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-4-2-24 142284 | (919) 451-3735 | 09/18/07 13:05 | 09/18/07 13:10 | Always On 800 Meet Me | 5 |
| Host Port 1-4-3-8 142284S | (919) 451-3735 | 09/18/07 13:09 | 09/18/07 13:12 | Always On 800 Meet Me | 3 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/18/2007 | | | $0.52 | $0.00 | $0.00 | $0.07 | $0.59 |
| Service Type | | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 2.00 | $0.52 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-5-3-3 142284S | (801) 390-0329 | 09/18/07 13:31 | 09/18/07 13:33 | Always On 800 Meet Me | 2 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|

## Right Column (Page 82 of 137)

| 09/18/2007 | | | $42.38 | $0.00 | $0.00 | $5.89 | $48.27 |
|---|---|---|---|---|---|---|---|
| Service Type | | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 163.00 | $42.38 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-4-11 142284 | (919) 470-6800 | 09/18/07 14:00 | 09/18/07 14:38 | Always On 800 Meet Me | 38 |
| Host Port 1-4-3-23 142284 | (480) 769-9598 | 09/18/07 14:02 | 09/18/07 14:39 | Always On 800 Meet Me | 37 |
| Host Port 1-4-4-14 142284 | (919) 451-3735 | 09/18/07 14:10 | 09/18/07 14:16 | Always On 800 Meet Me | 6 |
| Host Port 1-1-5-9 142284S | (813) 892-7516 | 09/18/07 14:06 | 09/18/07 14:39 | Always On 800 Meet Me | 33 |
| Host Port 1-4-3-9 142284S | (919) 451-3735 | 09/18/07 14:10 | 09/18/07 14:39 | Always On 800 Meet Me | 11 |
| Host Port 1-1-7-1 142284S | (801) 390-0329 | 09/18/07 14:11 | 09/18/07 14:39 | Always On 800 Meet Me | 28 |
| Host Port 1-2-3-24 142284 | (801) 415-4400 | 09/18/07 14:28 | 09/18/07 14:39 | Always On 800 Meet Me | 11 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 08/24/2007 | | | $16.38 | $0.00 | $0.00 | $2.28 | $18.66 |
| Service Type | | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 63.00 | $16.38 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-3-3 142284S | (919) 556-4212 | 09/24/07 20:20 | 09/24/07 20:42 | Always On 800 Meet Me | 22 |
| Host Port 1-5-3-4 142284S | (214) 437-9190 | 09/24/07 20:21 | 09/24/07 20:42 | Always On 800 Meet Me | 21 |
| Host Port 1-2-7-6 142284S | (951) 204-0652 | 09/24/07 20:21 | 09/24/07 20:42 | Always On 800 Meet Me | 20 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/27/2007 | | | $38.48 | $0.00 | $0.00 | $5.35 | $43.83 |
| Service Type | | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 148.00 | $38.48 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-5-6-8 142284S | (919) 620-2000 | 09/27/07 14:00 | 09/27/07 14:39 | Always On 800 Meet Me | 39 |
| Host Port 1-3-6-19 142284 | (720) 874-1100 | 09/27/07 14:01 | 09/27/07 14:39 | Always On 800 Meet Me | 38 |
| Host Port 1-4-6-19 142284 | (253) 426-4101 | 09/27/07 14:03 | 09/27/07 14:39 | Always On 800 Meet Me | 36 |
| Host Port 1-2-6-5 142284S | (919) 470-6800 | 09/27/07 14:04 | 09/27/07 14:39 | Always On 800 Meet Me | 35 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee |
|---|---|---|---|---|---|---|---|---|---|
| 5450 | $0.00 | $325.52 | $0.00 | $14.78 | $0.00 | $0.00 | $0.00 | $0.00 | $47.32 |

Leader Total for Special Billing ID 1: 5450

| HARSHBERGER, ED | $0.00 | $231.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $32.17 | $263.57 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/06/2007 | | | $38.22 | $0.00 | $0.00 | $5.31 | $43.53 |
| Service Type | | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 147.00 | $38.22 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-5-8 449947 | (919) 470-6800 | 09/06/07 14:31 | 09/06/07 14:56 | Always On 800 Meet Me | 25 |
| Host Port 1-5-1-7 7018175 | (919) 470-6800 | 09/06/07 14:31 | 09/06/07 14:56 | Always On 800 Meet Me | 25 |
| Guest Port 1-4-3-16 44994 | (919) 479-8658 | 09/06/07 14:31 | 09/06/07 14:56 | Always On 800 Meet Me | 25 |
| Guest Port 1-5-1-2 449947 | (813) 892-7516 | 09/06/07 14:32 | 09/06/07 14:56 | Always On 800 Meet Me | 24 |
| Guest Port 1-3-2-10 44994 | (919) 470-6800 | 09/06/07 14:32 | 09/06/07 14:56 | Always On 800 Meet Me | 24 |
| In Call Port 1-4-5-3 | (919) 475-2382 | 09/06/07 14:32 | 09/06/07 14:56 | Always On 800 Meet Me | 24 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/17/2007 | | | $36.66 | $0.00 | $0.00 | $5.10 | $41.76 |
| Service Type | | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 141.00 | $36.66 |

EXHIBIT F

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-6-19 761817 | (919) 470-6800 | 09/17/07 13:24 | 09/17/07 13:59 | Always On 800 Meet Me | 35 |
| Guest Port 1-3-8-22 44994 | (919) 470-6800 | 09/17/07 13:29 | 09/17/07 13:59 | Always On 800 Meet Me | 30 |
| Guest Port 1-4-6-24 44994 | (919) 479-8658 | 09/17/07 13:30 | 09/17/07 13:59 | Always On 800 Meet Me | 29 |
| Guest Port 1-3-5-22 44994 | (608) 346-8747 | 09/17/07 13:35 | 09/17/07 13:59 | Always On 800 Meet Me | 24 |
| Guest Port 1-1-3-6 44994 | (978) 514-0225 | 09/17/07 13:36 | 09/17/07 13:59 | Always On 800 Meet Me | 23 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/20/2007 | | | $7.54 | $0.00 | $0.00 | $1.05 | $8.59 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 29.00 | $7.54 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-4-2-3 7618175 | (919) 470-6800 | 09/20/07 13:30 | 09/20/07 13:59 | Always On 800 Meet Me | 29 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/21/2007 | | | $68.90 | $0.00 | $0.00 | $9.58 | $78.48 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 265.00 | $68.90 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-5-14 44994 | (919) 479-8658 | 09/21/07 08:25 | 09/21/07 09:16 | Always On 800 Meet Me | 51 |
| Host Port 1-1-8-7 7618175 | (919) 470-6800 | 09/21/07 08:31 | 09/21/07 09:25 | Always On 800 Meet Me | 54 |
| Guest Port 1-3-1-2-4-2 44994?; | (813) 251-2824 | 09/21/07 08:31 | 09/21/07 09:30 | Always On 800 Meet Me | 59 |
| Guest Port 1-2-6-3 449947 | (919) 451-3735 | 09/21/07 08:35 | 09/21/07 09:44 | Always On 800 Meet Me | 69 |
| Host Port 1-3-7-10 761817 | (919) 470-6800 | 09/21/07 09:26 | 09/21/07 09:44 | Always On 800 Meet Me | 18 |
| Guest Port 1-2-3-3 449947 | (813) 892-7516 | 09/21/07 09:29 | 09/21/07 09:43 | Always On 800 Meet Me | 14 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/21/2007 | | | $22.10 | $0.00 | $0.00 | $3.07 | $25.17 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 85.00 | $22.10 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-4-1-5 761817; | (919) 270-7900 | 09/21/07 12:57 | 09/21/07 13:21 | Always On 800 Meet Me | 24 |
| Guest Port 1-2-4-22 44994 | (612) 521-7013 | 09/21/07 12:59 | 09/21/07 13:21 | Always On 800 Meet Me | 22 |
| Guest Port 1-3-1-13 44994 | (214) 577-9702 | 09/21/07 13:00 | 09/21/07 13:22 | Always On 800 Meet Me | 21 |
| Guest Port 1-5-1-10 44994 | (503) 566-4717 | 09/21/07 13:03 | 09/21/07 13:21 | Always On 800 Meet Me | 18 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/24/2007 | | | $57.98 | $0.00 | $0.00 | $8.06 | $68.04 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 223.00 | $57.98 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-4-5 7618175 | (919) 470-6800 | 09/24/07 12:53 | 09/24/07 13:36 | Always On 800 Meet Me | 43 |
| Guest Port 1-2-2-22 44994 | (919) 470-6800 | 09/24/07 12:57 | 09/24/07 13:36 | Always On 800 Meet Me | 39 |
| Guest Port 1-2-5-10 44994 | (919) 479-8658 | 09/24/07 12:57 | 09/24/07 13:36 | Always On 800 Meet Me | 39 |
| Guest Port 1-1-3-6 44994 | (414) 281-5581 | 09/24/07 12:59 | 09/24/07 13:36 | Always On 800 Meet Me | 37 |
| Guest Port 1-3-5-11 44994 | (919) 392-0580 | 09/24/07 13:03 | 09/24/07 13:36 | Always On 800 Meet Me | 33 |
| Guest Port 1-3-1-18 44994 | (919) 620-2000 | 09/24/07 13:04 | 09/24/07 13:36 | Always On 800 Meet Me | 32 |

| Leader Total for Special Billing ID 1: 5450 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| HODGE, LEE | $0.00 | $94.12 | $0.00 | $14.78 | $0.00 | $0.00 | $0.00 | $15.15 | $124.05 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/06/2007 | | | $63.44 | $0.00 | $0.00 | $8.82 | $72.26 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 244.00 | $63.44 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-5-8-20 675308 | (919) 470-6800 | 09/06/07 14:03 | 09/06/07 14:32 | Always On 800 Meet Me | 29 |
| Guest Port 1-4-2-7 588601 | (919) 475-2382 | 09/06/07 14:04 | 09/06/07 14:32 | Always On 800 Meet Me | 28 |
| Guest Port 1-2-3-6 588601 | (919) 479-8658 | 09/06/07 14:04 | 09/06/07 14:32 | Always On 800 Meet Me | 28 |
| Recorder Dial-out:2 | 710586753 | 09/06/07 14:04 | 09/06/07 14:32 | | 28 |
| Guest Port 1-3-5-24 58860 | (919) 470-6800 | 09/06/07 14:05 | 09/06/07 14:32 | Always On 800 Meet Me | 27 |
| Guest Port 1-2-5-10 58860 | (978) 392-0580 | 09/06/07 14:05 | 09/06/07 14:32 | Always On 800 Meet Me | 27 |
| Guest Port 1-2-5-11 58860 | (813) 892-7516 | 09/06/07 14:06 | 09/06/07 14:32 | Always On 800 Meet Me | 26 |
| Guest Port 1-3-4-15 58860 | (817) 905-7626 | 09/06/07 14:06 | 09/06/07 14:32 | Always On 800 Meet Me | 26 |
| Guest Port 1-4-7-10 58860 | (608) 346-8747 | 09/06/07 14:07 | 09/06/07 14:32 | Always On 800 Meet Me | 25 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/07/2007 | | | $8.07 | $0.00 | $0.00 | $1.13 | $9.20 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On Replay | | | $0.3000 | | | 26.90 | $8.07 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/13/2007 | | | $30.16 | $0.00 | $0.00 | $4.19 | $34.35 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 116.00 | $30.16 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-6-16 675308 | (919) 470-6800 | 09/13/07 09:55 | 09/13/07 10:16 | Always On 800 Meet Me | 22 |
| Recorder Dial-out:1 | 710586753 | 09/13/07 09:57 | 09/13/07 10:19 | Always On 800 Meet Me | 22 |
| Guest Port 1-1-7-19 58860 | (919) 475-8656 | 09/13/07 09:58 | 09/13/07 10:19 | Always On 800 Meet Me | 21 |
| Guest Port 1-5-1-23 58860 | (817) 461-1478 | 09/13/07 09:59 | 09/13/07 10:16 | Always On 800 Meet Me | 18 |
| Guest Port 1-3-1-13 58860 | (505) 599-9870 | 09/13/07 09:59 | 09/13/07 10:16 | Always On 800 Meet Me | 18 |
| Guest Port 1-5-5-7 588601 | (505) 599-9870 | 09/13/07 10:00 | 09/13/07 10:16 | Always On 800 Meet Me | 16 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | |
|---|---|---|---|---|---|---|---|
| 09/13/2007 | | | $0.52 | $0.00 | $0.00 | $0.07 | |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 2.00 | |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-23 58860 | (919) 475-2382 | 09/13/07 10:29 | 09/13/07 10:31 | Always On 800 Meet Me | 2 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/14/2007 | | | $6.71 | $0.00 | $0.00 | $0.94 | $7.65 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On Replay | | | $0.3000 | | | 22.37 | $6.71 |

EXHIBIT F

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5700 | $591.50 | $5.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $96.83 | $793.53 |

**Leader Total for Special Billing ID 1: 5700**

| BULLARD, MIKE | $58.23 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.09 | $66.32 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/13/2007 | | | | | | $58.23 | $0.00 | $0.00 | $8.09 | $66.32 |

| Service Type | | | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | | | $0.4250 | Minutes | | 137.00 | $58.23 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *BULLARD, MIKE | (636) 332-0766 | 09/13/07 12:59 | 09/13/07 13:35 | 800 Meet Me | 36 |
| BOCHNIAK, MIKE | (773) 878-8505 | 09/13/07 13:00 | 09/13/07 13:34 | 800 Meet Me | 34 |
| O'BRIEN, TOM | (919) 724-8785 | 09/13/07 13:00 | 09/13/07 13:35 | 800 Meet Me | 35 |
| SCHILLING, SUSAN | (704) 516-0308 | 09/13/07 13:03 | 09/13/07 13:35 | 800 Meet Me | 32 |

**Leader Total for Special Billing ID 1: 5700**

| CASEY, RANDY | $83.73 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.64 | $95.37 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/04/2007 | | | | | | $83.73 | $0.00 | $0.00 | $11.64 | $95.37 |

| Service Type | | | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | | | $0.4250 | Minutes | | 197.00 | $83.73 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *CASEY, RANDY | (919) 456-8693 | 09/04/07 12:55 | 09/04/07 14:04 | 800 Meet Me | 69 |
| GARRETT, JENNIFER | (856) 596-0994 | 09/04/07 12:58 | 09/04/07 14:04 | 800 Meet Me | 66 |
| HERNE, CHRISTINE | (570) 839-7187 | 09/04/07 13:01 | 09/04/07 14:03 | 800 Meet Me | 62 |

**Leader Total for Special Billing ID 1: 5700**

| CRAWFORD, CHRIS | $74.38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.34 | $84.72 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/26/2007 | | | | | | $17.00 | $0.00 | $0.00 | $2.36 | $19.36 |

| Service Type | | | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | | | $0.4250 | Minutes | | 40.00 | $17.00 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *CRAWFORD, CHRIS | (636) 405-1042 | 09/26/07 09:11 | 09/26/07 09:51 | 800 Meet Me | 40 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/26/2007 | | | | | | $57.38 | $0.00 | $0.00 | $7.98 | $65.36 |

| Service Type | | | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | | | $0.4250 | Minutes | | 135.00 | $57.38 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *CRAWFORD, CHRIS | (636) 405-1042 | 09/26/07 10:13 | 09/26/07 11:00 | 800 Meet Me | 47 |
| BAUGHTON, LEE | (630) 406-0895 | 09/26/07 10:14 | 09/26/07 11:00 | 800 Meet Me | 46 |
| O'BRIEN, TOM | (919) 847-7834 | 09/26/07 10:18 | 09/26/07 11:00 | 800 Meet Me | 42 |

**Leader Total for Special Billing ID 1: 5700**

| O'BRIEN, TOM | $0.00 | $5.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.71 | $5.91 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/07/2007 | | | | | | $3.12 | $0.00 | $0.00 | $0.43 | $3.55 |

| Service Type | | | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | | | $0.2600 | Minutes | | 12.00 | $3.12 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest 1-3-1-22 886617 | (636) 332-0766 | 09/07/07 08:02 | 09/07/07 08:14 | Always On 800 Meet Me | 12 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/28/2007 | | | | | | $1.04 | $0.00 | $0.00 | $0.14 | $1.18 |

| Service Type | | | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | | | $0.2600 | Minutes | | 4.00 | $1.04 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest 1-2-4-7 886176 | (267) 421-7626 | 09/28/07 08:04 | 09/28/07 08:08 | Always On 800 Meet Me | 4 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/28/2007 | | | | | | $1.04 | $0.00 | $0.00 | $0.14 | $1.18 |

| Service Type | | | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | | | $0.2600 | Minutes | | 4.00 | $1.04 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest 1-2-3-2 886176 | (610) 927-3757 | 09/28/07 08:04 | 09/28/07 08:13 | Always On 800 Meet Me | 4 |

**Leader Total for Special Billing ID 1: 5700**

| VILLARD, PHILIPPE | $475.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $66.05 | |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/04/2007 | | | | | | $19.13 | $0.00 | $0.00 | $2.66 | |

| Service Type | | | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | | | $0.4250 | Minutes | | 45.00 | |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *VILLARD, PHILIPPE | (314) 731-8848 | 09/04/07 10:25 | 09/04/07 10:45 | 800 Meet Me | |
| CAMPBELL, STEPHANIE | (614) 526-0016 | 09/04/07 10:30 | 09/04/07 10:45 | 800 Meet Me | |
| HAFER, TROY | (215) 870-7626 | 09/04/07 10:35 | 09/04/07 10:45 | 800 Meet Me | 10 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/05/2007 | | | | | | $68.85 | $0.00 | $0.00 | $9.57 | $78.42 |

| Service Type | | | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | | | $0.4250 | Minutes | | 162.00 | $68.85 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| VALENTINE, CORY | (817) 905-7626 | 09/05/07 09:58 | 09/05/07 10:28 | 800 Meet Me | 30 |
| THOMPSON, STACEY | (314) 731-8848 | 09/05/07 10:00 | 09/05/07 10:28 | 800 Meet Me | 28 |
| MILLS, JOHN | (314) 731-8848 | 09/05/07 10:00 | 09/05/07 10:28 | 800 Meet Me | 28 |
| RULE, PAT | (314) 731-8848 | 09/05/07 10:00 | 09/05/07 10:28 | 800 Meet Me | 29 |
| *VILLARD, PHILIPPE | (314) 623-8075 | 09/05/07 09:51 | 09/05/07 10:28 | 800 Meet Me | 37 |
| BRITTANY | (479) 872-8008 | 09/05/07 10:08 | 09/05/07 10:28 | 800 Meet Me | 20 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/10/2007 | | | | | | $259.25 | $0.00 | $0.00 | $36.04 | $295.29 |

| Service Type | | | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | | | $0.4250 | Minutes | | 610.00 | $259.25 |

EXHIBIT F

**Left column (Page 87 of 137):**

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *VILLARD, PHILIPPE | (314) 623-8075 | 09/10/07 10:56 | 09/10/07 12:09 | 800 Meet Me | 73 |
| DOUGHTON, LEE | (610) 408-0895 | 09/10/07 10:57 | 09/10/07 12:10 | 800 Meet Me | 73 |
| WALKER, DUSTIN | (720) 284-4271 | 09/10/07 10:59 | 09/10/07 12:09 | 800 Meet Me | 70 |
| VALENTINE, COREY | (817) 905-7626 | 09/10/07 11:01 | 09/10/07 12:10 | 800 Meet Me | 69 |
| AVERY, PAULA | (416) 505-8362 | 09/10/07 11:01 | 09/10/07 12:09 | 800 Meet Me | 68 |
| O'BRIEN, TOM | (919) 847-7634 | 09/10/07 11:01 | 09/10/07 12:09 | 800 Meet Me | 68 |
| REIS, NUNO | (914) 960-0935 | 09/10/07 11:01 | 09/10/07 12:09 | 800 Meet Me | 68 |
| FORK, BARB | (770) 853-9373 | 09/10/07 11:04 | 09/10/07 12:09 | 800 Meet Me | 65 |
| SALESKY, JESSICA | (404) 326-0907 | 09/10/07 11:13 | 09/10/07 12:09 | 800 Meet Me | 56 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/12/2007 | | | $26.50 | $0.00 | $0.00 | $3.54 | $29.04 |
| Service Type | | | Price | UOM | | Quantity | Total |
| 800 Meet Me | | | $0.4250 | Minutes | | 60.00 | $25.50 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *VILLARD, PHILIPPE | (314) 731-8848 | 09/12/07 10:57 | 09/12/07 11:29 | 800 Meet Me | 32 |
| NELSON, CAROLYN | (801) 747-0690 | 09/12/07 11:03 | 09/12/07 11:29 | 800 Meet Me | 26 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/12/2007 | | | $29.75 | $0.00 | $0.00 | $4.14 | $33.89 |
| Service Type | | | Price | UOM | | Quantity | Total |
| 800 Meet Me | | | $0.4250 | Minutes | | 70.00 | $29.75 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *VILLARD, PHILIPPE | (314) 731-8848 | 09/12/07 13:52 | 09/12/07 14:33 | 800 Meet Me | 41 |
| WESTROPE, THOMAS | (405) 935-9699 | 09/12/07 14:01 | 09/12/07 14:30 | 800 Meet Me | 29 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/12/2007 | | | $37.83 | $0.00 | $0.00 | $5.26 | $43.09 |
| Service Type | | | Price | UOM | | Quantity | Total |
| 800 Meet Me | | | $0.4250 | Minutes | | 89.00 | $37.83 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *VILLARD, PHILIPPE | (314) 731-8848 | 09/12/07 08:59 | 09/12/07 09:46 | 800 Meet Me | 47 |
| DEVULZER, GREGORY | (212) 918-0000 | 09/12/07 09:04 | 09/12/07 09:46 | 800 Meet Me | 42 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/21/2007 | | | $34.85 | $0.00 | $0.00 | $4.84 | $39.69 |
| Service Type | | | Price | UOM | | Quantity | Total |
| 800 Meet Me | | | $0.4250 | Minutes | | 82.00 | $34.85 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| CUSHINBERG, STEVEN | (920) 284-9657 | 09/21/07 13:58 | 09/21/07 14:27 | 800 Meet Me | 29 |
| *VILLARD, PHILIPPE | (314) 623-8075 | 09/21/07 14:00 | 09/21/07 14:27 | 800 Meet Me | 27 |
| KASEY, RANDY | (919) 466-8693 | 09/21/07 14:01 | 09/21/07 14:27 | 800 Meet Me | 26 |

**Right column (Page 88 of 137):**

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5703 | $596.12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $82.86 | $678.98 |

Leader Total for Special Billing ID 1: 5703

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| BEZZOLE, LISA | $596.12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $82.86 | $678.98 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/24/2007 | | | $306.43 | $0.00 | $0.00 | $42.59 | $349.02 |
| Service Type | | | Price | UOM | | Quantity | Total |
| 800 Meet Me | | | $0.4250 | Minutes | | 721.00 | $306.43 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| LARSON, CAROL | (360) 586-9561 | 09/24/07 12:53 | 09/24/07 14:09 | 800 Meet Me | 76 |
| KIM, SUN | (650) 921-3032 | 09/24/07 12:56 | 09/24/07 14:09 | 800 Meet Me | 73 |
| FORSTNER, MATT | (651) 556-3000 | 09/24/07 12:56 | 09/24/07 14:09 | 800 Meet Me | 73 |
| KUSHMAN, CYNTHIA | (608) 267-3509 | 09/24/07 12:56 | 09/24/07 14:10 | 800 Meet Me | 74 |
| REDDY, SHANKER | (703) 390-9288 | 09/24/07 12:57 | 09/24/07 14:10 | 800 Meet Me | 72 |
| MONK, FRANCIS | (517) 203-1300 | 09/24/07 12:57 | 09/24/07 14:10 | 800 Meet Me | 73 |
| BARNARD, GARY | (616) 583-3799 | 09/24/07 12:59 | 09/24/07 13:04 | 800 Meet Me | 5 |
| BALOGH, JENNIFER | (614) 762-9812 | 09/24/07 12:59 | 09/24/07 14:09 | 800 Meet Me | 70 |
| *BEZZOLI, LISA | (314) 731-8848 | 09/24/07 12:59 | 09/24/07 14:10 | 800 Meet Me | 71 |
| LAY, CHARLES | (704) 633-1510 | 09/24/07 13:02 | 09/24/07 14:10 | 800 Meet Me | 68 |
| BARNHARDT, GARY | (616) 455-7000 | 09/24/07 13:03 | 09/24/07 14:09 | 800 Meet Me | 66 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/26/2007 | | | $71.66 | $0.00 | $0.00 | $9.96 | $81.62 |
| Service Type | | | Price | UOM | | Quantity | Total |
| 800 Meet Me | | | $0.4250 | Minutes | | 59.00 | $25.08 |
| Dial Meet Me | | | $0.4050 | Minutes | | 115.00 | $46.58 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| GAGGARIO, CHRISTEIL | (334) 323-7224 | 09/26/07 10:31 | 09/26/07 11:31 | Dial Meet Me | 60 |
| *BEZZOLE, LISA | (314) 731-8848 | 09/26/07 10:32 | 09/26/07 11:31 | Dial Meet Me | 59 |
| BROQUETE, ISABELLE | (334) 323-7224 | 09/26/07 10:36 | 09/26/07 11:31 | Dial Meet Me | 55 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/26/2007 | | | $218.03 | $0.00 | $0.00 | $30.31 | |
| Service Type | | | Price | UOM | | Quantity | Total |
| 800 Meet Me | | | $0.4250 | Minutes | | 513.00 | |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *BEZZOLI, LISA | (314) 731-8848 | 09/26/07 08:53 | 09/26/07 11:15 | 800 Meet Me | 142 |
| DOUGHTON, LEE | (610) 408-0895 | 09/26/07 09:00 | 09/26/07 11:15 | 800 Meet Me | 135 |
| OBREIN, TOM | (919) 847-7634 | 09/26/07 09:10 | 09/26/07 11:07 | 800 Meet Me | 117 |
| WILKEY, JERRY | (314) 910-7146 | 09/26/07 09:16 | 09/26/07 11:15 | 800 Meet Me | 119 |

EXHIBIT F

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5704 | $250.54 | $0.00 | $0.00 | $0.00 | - | $0.00 | $0.00 | $0.00 | $34.83 | $285.37 |

Leader Total for Special Billing ID 1: 5704

| RULE, PAT | $250.54 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $34.83 | $285.37 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/12/2007 | | | | $47.18 | $0.00 | $0.00 | $6.56 | $53.74 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 111.00 | $47.18 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *RULE, PAT | (314) 731-8848 | 09/12/07 09:00 | 09/12/07 09:01 | 800 Meet Me | 1 |
| PITTET, MR. | (972) 729-0000 | 09/12/07 09:02 | 09/12/07 09:57 | 800 Meet Me | 55 |
| *RULE, PAT | (314) 731-8848 | 09/12/07 09:02 | 09/12/07 09:57 | 800 Meet Me | 55 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/14/2007 | | | | $35.28 | $0.00 | $0.00 | $4.90 | $40.18 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 83.00 | $35.28 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| REIS, NUNO | (914) 960-0935 | 09/14/07 08:57 | 09/14/07 09:05 | 800 Meet Me | 8 |
| *RULE, PAT | (314) 731-8848 | 09/14/07 09:01 | 09/14/07 09:27 | 800 Meet Me | 26 |
| DOUGHTON, LEE | (610) 406-0895 | 09/14/07 09:01 | 09/14/07 09:27 | 800 Meet Me | 26 |
| REIS, NUNO | (914) 960-0935 | 09/14/07 09:04 | 09/14/07 09:27 | 800 Meet Me | 23 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/25/2007 | | | | $168.08 | $0.00 | $0.00 | $23.37 | $191.45 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 308.00 | $130.90 |
| Inbound International Canada | | $0.7150 | Minutes | | 52.00 | $37.18 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| CRANFORD, VANESSA | (407) 828-4008 | 09/25/07 08:57 | 09/25/07 09:50 | 800 Meet Me | 53 |
| BRODSKY, MICHAEL | (905) 889-8092 | 09/25/07 08:58 | 09/25/07 09:50 | Inbound International Canada | 52 |
| TUNCAN, DARDAL | (402) 997-8930 | 09/25/07 09:00 | 09/25/07 09:24 | 800 Meet Me | 24 |
| NETAGEN, MENDINI | (856) 810-9360 | 09/25/07 09:00 | 09/25/07 09:50 | 800 Meet Me | 50 |
| WILGER, PAMELA | (952) 742-3600 | 09/25/07 09:00 | 09/25/07 09:09 | 800 Meet Me | 9 |
| *RULE, PAT | (314) 731-8848 | 09/25/07 09:07 | 09/25/07 09:50 | 800 Meet Me | 43 |
| BOWYER, KATHY | (304) 345-2006 | 09/25/07 09:12 | 09/25/07 09:31 | 800 Meet Me | 19 |
| EDEN, RUTH | (734) 973-5870 | 09/25/07 09:13 | 09/25/07 09:40 | 800 Meet Me | 27 |
| VASAVAD, PURNENDU | (715) 425-3150 | 09/25/07 09:24 | 09/25/07 09:58 | 800 Meet Me | 34 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5705 | $2,762.77 | $0.00 | $0.00 | $0.00 | - | $0.00 | $0.00 | $0.00 | $384.03 | $3,146.80 |

Leader Total for Special Billing ID 1: 5705

| BALENTINE, COREY | $71.83 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.98 | $81.81 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/11/2007 | | | | $71.83 | $0.00 | $0.00 | $9.98 | $81.81 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 169.00 | $71.83 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| BALENTINE, CORY | (817) 905-7626 | 09/11/07 07:57 | 09/11/07 08:44 | 800 Meet Me | 47 |
| CRAWFORD, CHRIS | (636) 405-1042 | 09/11/07 07:58 | 09/11/07 08:44 | 800 Meet Me | 46 |
| HAFER, TROY | (267) 421-7626 | 09/11/07 08:00 | 09/11/07 08:12 | 800 Meet Me | 12 |
| O'BRIEN, TOM | (919) 847-7834 | 09/11/07 08:12 | 09/11/07 08:44 | 800 Meet Me | 32 |
| HAFER, TROY | (267) 421-7626 | 09/11/07 08:12 | 09/11/07 08:44 | 800 Meet Me | 32 |

Leader Total for Special Billing ID 1: 5705

| DOUGHTON, LEE | $467.51 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $64.98 | $532.49 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/10/2007 | | | | $186.15 | $0.00 | $0.00 | $25.87 | $212.02 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 438.00 | $186.15 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| CRAWFORD, CHRIS | (636) 405-1042 | 09/10/07 11:56 | 09/10/07 13:19 | 800 Meet Me | 83 |
| casey, randy | (919) 466-8693 | 09/10/07 11:56 | 09/10/07 13:19 | 800 Meet Me | 83 |
| HAFER, TROY | (267) 421-7626 | 09/10/07 11:56 | 09/10/07 13:19 | 800 Meet Me | 83 |
| DOUGHTON, LEE | (610) 406-0895 | 09/10/07 12:09 | 09/10/07 13:19 | 800 Meet Me | 70 |
| VILLARD, PHILLIP | (314) 623-8075 | 09/10/07 12:10 | 09/10/07 13:19 | 800 Meet Me | 69 |
| O'BRIEN, TOM | (919) 847-7834 | 09/10/07 12:11 | 09/10/07 13:06 | 800 Meet Me | 55 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/17/2007 | | | | $97.33 | $0.00 | $0.00 | $13.53 | |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 229.00 | |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| VILLARD, PHILIP | (314) 623-8075 | 09/17/07 11:57 | 09/17/07 12:50 | 800 Meet Me | 53 |
| HAFER, TROY | (267) 421-7626 | 09/17/07 12:00 | 09/17/07 12:51 | 800 Meet Me | 51 |
| *DOUGHTEN, LEE | (610) 406-0895 | 09/17/07 12:01 | 09/17/07 12:52 | 800 Meet Me | 51 |
| CASEY, RANDY | (919) 466-8693 | 09/17/07 12:02 | 09/17/07 13:06 | 800 Meet Me | 64 |
| CRAWFORD, CHRIS | (314) 910-7189 | 09/17/07 12:39 | 09/17/07 12:49 | 800 Meet Me | 10 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/24/2007 | | | | $184.03 | $0.00 | $0.00 | $25.58 | $209.61 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 433.00 | $184.03 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| VELARD, PHILLIP | (314) 623-8075 | 09/24/07 11:55 | 09/24/07 13:02 | 800 Meet Me | 67 |
| CRAWFORD, CHRIS | (636) 405-1042 | 09/24/07 11:56 | 09/24/07 13:14 | 800 Meet Me | 78 |
| O'BRIAN, TOM | (919) 847-7834 | 09/24/07 11:59 | 09/24/07 13:14 | 800 Meet Me | 75 |
| *DOUGHTON, LEE | (610) 406-0895 | 09/24/07 11:59 | 09/24/07 13:14 | 800 Meet Me | 75 |
| CASEY, RANDY | (919) 466-8693 | 09/24/07 12:00 | 09/24/07 13:14 | 800 Meet Me | 74 |
| HAFER, TROY | (610) 927-3757 | 09/24/07 12:10 | 09/24/07 13:14 | 800 Meet Me | 64 |

Leader Total for Special Billing ID 1: 5705

EXHIBIT F

| FARZAD, AJ | $507.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $70.54 | $578.02 |
|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/07/2007 | | | | $21.68 | $0.00 | $0.00 | $3.01 | $24.69 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 51.00 | $21.68 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| FARZAD, AJ | (760) 736-8879 | 09/07/07 15:52 | 09/07/07 16:19 | 800 Meet Me | 27 |
| KEGG, FRANK | (714) 625-6038 | 09/07/07 16:05 | 09/07/07 16:22 | 800 Meet Me | 17 |
| GONZALEZ, CAROLINE | (714) 657-7054 | 09/07/07 16:12 | 09/07/07 16:19 | 800 Meet Me | 7 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/10/2007 | | | | $63.33 | $0.00 | $0.00 | $8.80 | $72.13 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 149.00 | $63.33 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *FARZAD, AJ | (760) 736-8879 | 09/10/07 08:53 | 09/10/07 09:28 | 800 Meet Me | 35 |
| CUSHIONBERG, STEVEN | (920) 284-9657 | 09/10/07 08:57 | 09/10/07 09:28 | 800 Meet Me | 31 |
| DRAPER, CHRIS | (937) 309-7223 | 09/10/07 08:58 | 09/10/07 09:28 | 800 Meet Me | 30 |
| HATLEY, SUSAN | (859) 250-7831 | 09/10/07 09:01 | 09/10/07 09:28 | 800 Meet Me | 27 |
| KNYSAK, BEN | (314) 973-6895 | 09/10/07 09:02 | 09/10/07 09:28 | 800 Meet Me | 26 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/13/2007 | | | | $28.05 | $0.00 | $0.00 | $3.90 | $31.95 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 66.00 | $28.05 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| FARZAD, AJ | (760) 221-4936 | 09/13/07 11:52 | 09/13/07 12:03 | 800 Meet Me | 11 |
| PEEL, TARA | (303) 635-4000 | 09/13/07 11:59 | 09/13/07 12:23 | 800 Meet Me | 24 |
| *FARZAD, AJ | (760) 221-4936 | 09/13/07 12:04 | 09/13/07 12:23 | 800 Meet Me | 19 |
| STRECKIN, SHAWN | (303) 524-4051 | 09/13/07 12:11 | 09/13/07 12:23 | 800 Meet Me | 12 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/13/2007 | | | | $43.78 | $0.00 | $0.00 | $6.09 | $49.87 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 103.00 | $43.78 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *FARZAD, AJ | (760) 221-4936 | 09/13/07 16:49 | 09/13/07 17:14 | 800 Meet Me | 25 |
| KOSHENBERG, STEVEN | (920) 284-9657 | 09/13/07 16:55 | 09/13/07 17:14 | 800 Meet Me | 41 |
| BOSLAND, JOHN | (973) 769-1286 | 09/13/07 17:01 | 09/13/07 17:14 | 800 Meet Me | 13 |
| KNYSAK, BEN | (314) 973-6895 | 09/13/07 17:02 | 09/13/07 17:14 | 800 Meet Me | 12 |
| HATLEY, SUSAN | (859) 250-7831 | 09/13/07 17:02 | 09/13/07 17:14 | 800 Meet Me | 12 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/17/2007 | | | | $106.25 | $0.00 | $0.00 | $14.77 | $121.02 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 250.00 | $106.25 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *FARZAD, AJ | (760) 736-8879 | 09/17/07 08:52 | 09/17/07 09:48 | 800 Meet Me | 56 |
| CUSHINGBERG, SETPHEN | (407) 312-7626 | 09/17/07 08:57 | 09/17/07 09:13 | 800 Meet Me | 16 |
| DRAPER, CHRIS | (937) 309-7223 | 09/17/07 09:01 | 09/17/07 09:48 | 800 Meet Me | 47 |
| KNYFAK, BEN | (314) 973-6895 | 09/17/07 09:02 | 09/17/07 09:48 | 800 Meet Me | 46 |
| BOSLIN, JOHN | (973) 726-1287 | 09/17/07 09:03 | 09/17/07 09:48 | 800 Meet Me | 45 |
| HATLEY, SUSAN | (407) 312-7626 | 09/17/07 09:12 | 09/17/07 09:48 | 800 Meet Me | 36 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/17/2007 | | | | $17.85 | $0.00 | $0.00 | $2.48 | $20.33 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 42.00 | $17.85 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| MANN, GEORGE | (925) 628-0849 | 09/17/07 11:28 | 09/17/07 11:42 | 800 Meet Me | 14 |
| *FARZAD, AJ | (760) 736-8879 | 09/17/07 11:26 | 09/17/07 11:46 | 800 Meet Me | 20 |
| LENGSTAFF, JEFF | (510) 865-8800 | 09/17/07 11:35 | 09/17/07 11:45 | 800 Meet Me | 10 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/21/2007 | | | | $56.53 | $0.00 | $0.00 | $7.86 | $64.39 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 133.00 | $56.53 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *FARZAD, AJ | (760) 736-8879 | 09/21/07 15:30 | 09/21/07 16:05 | 800 Meet Me | 35 |
| VULSTEKE, MATT | (503) 245-4442 | 09/21/07 15:31 | 09/21/07 16:05 | 800 Meet Me | 34 |
| DOUGHTON, LEE | (610) 406-0895 | 09/21/07 15:31 | 09/21/07 16:05 | 800 Meet Me | 34 |
| CRAWFORD, CHRIS | (314) 910-7169 | 09/21/07 15:35 | 09/21/07 16:05 | 800 Meet Me | 30 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/24/2007 | | | | $59.08 | $0.00 | $0.00 | $8.21 | $67.29 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 139.00 | $59.08 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *FARZAD, AJ | (760) 736-8879 | 09/24/07 08:50 | 09/24/07 09:18 | 800 Meet Me | 29 |
| MILES, JESSIE | (214) 561-1525 | 09/24/07 08:54 | 09/24/07 09:18 | 800 Meet Me | 25 |
| HATLEY, SUSAN | (859) 272-0025 | 09/24/07 08:54 | 09/24/07 09:18 | 800 Meet Me | 23 |
| KUSHENBERG, STEVEN | (920) 284-9657 | 09/24/07 08:56 | 09/24/07 09:26 | 800 Meet Me | 8 |
| CRAWFORD, JOHN | (770) 362-2660 | 09/24/07 09:00 | 09/24/07 09:19 | 800 Meet Me | 19 |
| ORSO, AMY | (630) 628-6055 | 09/24/07 09:00 | 09/24/07 09:19 | 800 Meet Me | 19 |
| CUSHIONBERG, STEVEN | (920) 822-9690 | 09/24/07 09:18 | 09/24/07 09:19 | 800 Meet Me | 1 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/25/2007 | | | | $110.93 | $0.00 | $0.00 | $15.42 | |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 261.00 | |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| HARKINS, KELLY | (408) 657-0145 | 09/25/07 11:43 | 09/25/07 11:43 | 800 Meet Me | 51 |
| *FARZAD, AJ | (760) 736-8879 | 09/25/07 10:56 | 09/25/07 11:42 | 800 Meet Me | 46 |
| MULLEN, KAREN | (314) 731-8848 | 09/25/07 11:43 | 09/25/07 11:43 | 800 Meet Me | 46 |
| CHAN, STAN | (702) 655-0415 | 09/25/07 11:02 | 09/25/07 11:42 | 800 Meet Me | 40 |
| MANN, GEORGE | (925) 628-0849 | 09/25/07 11:02 | 09/25/07 11:42 | 800 Meet Me | 40 |
| CATHY & MICHAEL | (650) 631-9769 | 09/25/07 11:04 | 09/25/07 11:42 | 800 Meet Me | 38 |

| Leader Total for Special Billing ID 1: 5705 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| KUCHENBERG, STEPHEN | $30.18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.20 | $34.38 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/24/2007 | | | | $30.18 | $0.00 | $0.00 | $4.20 | $34.38 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 71.00 | $30.18 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| PAHACKER, LOREN | (641) 866-6521 | 09/24/07 16:52 | 09/24/07 17:10 | 800 Meet Me | 18 |
| FARZAD, AJ | (760) 736-8879 | 09/24/07 16:58 | 09/24/07 17:19 | 800 Meet Me | 21 |
| LINEN, DEBBIE | (408) 375-2100 | 09/24/07 16:59 | 09/24/07 17:15 | 800 Meet Me | 16 |
| *KUTCHENBERG, STEPHEN | (920) 284-9657 | 09/24/07 16:59 | 09/24/07 17:15 | 800 Meet Me | 16 |

EXHIBIT F

**Leader Total for Special Billing ID 1: 5705**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MARCHIONNE, A.C. | $1,459.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $202.84 | $1,662.08 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 09/07/2007 | | $5.10 | $0.00 | $0.00 | $0.71 | $5.81 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 12.00 | $5.10 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| WALKER, JUSTIN | (720) 284-4271 | 09/07/07 11:57 | 09/07/07 11:59 | 800 Meet Me | 2 |
| WALKER, JUSTIN | (720) 284-4271 | 09/07/07 11:58 | 09/07/07 12:08 | 800 Meet Me | 10 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 09/10/2007 | | $166.60 | $0.00 | $0.00 | $23.16 | $189.76 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 392.00 | $166.60 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| REIS, NUNO | (914) 960-0935 | 09/10/07 09:56 | 09/10/07 10:41 | 800 Meet Me | 45 |
| WALKER, DUSTIN | (720) 284-4271 | 09/10/07 09:57 | 09/10/07 10:41 | 800 Meet Me | 44 |
| BALLENTINE, COREY | (817) 905-7626 | 09/10/07 09:58 | 09/10/07 10:41 | 800 Meet Me | 43 |
| BAZOLLI, LISA | (314) 731-8848 | 09/10/07 09:59 | 09/10/07 10:22 | 800 Meet Me | 23 |
| VILLARD, PHILLIP | (314) 623-8075 | 09/10/07 09:59 | 09/10/07 10:41 | 800 Meet Me | 42 |
| AVERY, PAULA | (816) 506-6362 | 09/10/07 09:59 | 09/10/07 10:41 | 800 Meet Me | 42 |
| VUYLSTEKE, MATT | (503) 504-1540 | 09/10/07 10:00 | 09/10/07 10:18 | 800 Meet Me | 18 |
| DOUGHTON, LEE | (610) 406-0895 | 09/10/07 10:00 | 09/10/07 10:41 | 800 Meet Me | 41 |
| FORK, MARK | (770) 853-9373 | 09/10/07 10:01 | 09/10/07 10:41 | 800 Meet Me | 40 |
| THOMPSON, STACEY | (314) 731-8848 | 09/10/07 10:04 | 09/10/07 10:22 | 800 Meet Me | 18 |
| CRAWFORD, CHRIS | (636) 405-1042 | 09/10/07 10:05 | 09/10/07 10:41 | 800 Meet Me | 36 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 09/24/2007 | | $258.51 | $0.00 | $0.00 | $35.93 | $294.44 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 248.00 | $105.40 |
| Dial Meet Me | $0.4050 | Minutes | 62.00 | $25.11 |
| Inbound International Sweden | $2.0000 | Minutes | 64.00 | $128.00 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| SANSONE, MR. | (463) 168-8490 | 09/24/07 07:57 | 09/24/07 09:01 | Inbound International Sweden | 64 |
| *MARCHIONE, A.C. | (314) 791-0540 | 09/24/07 07:58 | 09/24/07 09:01 | 800 Meet Me | 63 |
| CLOSE, GREG | (919) 470-6800 | 09/24/07 07:58 | 09/24/07 09:01 | 800 Meet Me | 63 |
| LITTLE, CLIFF | (334) 323-7224 | 09/24/07 07:59 | 09/24/07 09:01 | Dial Meet Me | 62 |
| HALL, BOB | (919) 620-2000 | 09/24/07 08:00 | 09/24/07 09:01 | 800 Meet Me | 61 |
| EDWARDS, MARCIE | (919) 470-6800 | 09/24/07 08:00 | 09/24/07 09:01 | 800 Meet Me | 61 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 09/24/2007 | | $166.18 | $0.00 | $0.00 | $23.10 | $189.28 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 391.00 | $166.18 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| VUYLSTEKE, MATT | (503) 504-1540 | 09/24/07 09:55 | 09/24/07 10:26 | 800 Meet Me | 31 |
| VILLARD, PHILLIP | (314) 623-8075 | 09/24/07 09:56 | 09/24/07 10:26 | 800 Meet Me | 29 |
| WALKER, DUSTIN | (303) 424-4707 | 09/24/07 09:57 | 09/24/07 10:26 | 800 Meet Me | 29 |
| FORK, BARB | (770) 853-9373 | 09/24/07 09:58 | 09/24/07 10:03 | 800 Meet Me | 5 |
| VALENTINE, CORY | (817) 905-7626 | 09/24/07 09:59 | 09/24/07 10:55 | 800 Meet Me | 56 |
| BEZOLLI, LISA | (314) 731-8848 | 09/24/07 10:00 | 09/24/07 10:01 | 800 Meet Me | 1 |
| BEZZOLI, LISA | (314) 731-8848 | 09/24/07 10:00 | 09/24/07 10:26 | 800 Meet Me | 26 |
| AVERY, PAULA | (816) 506-6362 | 09/24/07 10:00 | 09/24/07 10:26 | 800 Meet Me | 26 |
| DOUGHTON, LEE | (610) 406-0895 | 09/24/07 10:00 | 09/24/07 10:26 | 800 Meet Me | 26 |
| HAFFER, TROY | (267) 421-7626 | 09/24/07 10:02 | 09/24/07 10:55 | 800 Meet Me | 53 |
| SOLESKI, JESSICA | (404) 326-0907 | 09/24/07 10:04 | 09/24/07 10:52 | 800 Meet Me | 48 |
| FORK, BARB | (770) 853-9373 | 09/24/07 10:04 | 09/24/07 10:55 | 800 Meet Me | 51 |
| CRAWFORD, CHRIS | (636) 405-1042 | 09/24/07 10:18 | 09/24/07 10:26 | 800 Meet Me | 8 |
| reis, nuni | (914) 960-0935 | 09/24/07 10:22 | 09/24/07 10:26 | 800 Meet Me | 4 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 09/28/2007 | | $151.30 | $0.00 | $0.00 | $21.03 | $172.33 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 356.00 | $151.30 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *MARCHIONNE, A.C. | (314) 791-0540 | 09/28/07 07:57 | 09/28/07 09:35 | 800 Meet Me | 98 |
| EDWARDS, MARCY | (919) 470-6800 | 09/28/07 08:02 | 09/28/07 09:35 | 800 Meet Me | 93 |
| MARCHAIS, PATRICK | (972) 729-0000 | 09/28/07 08:11 | 09/28/07 09:35 | 800 Meet Me | 84 |
| CLOSE, GREG | (919) 470-6800 | 09/28/07 08:14 | 09/28/07 09:35 | 800 Meet Me | 81 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 09/28/2007 | | $523.45 | $0.00 | $0.00 | $72.76 | |

| Service Type | Price | UOM | Quantity |
|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 398.00 |
| Dial Meet Me | $0.4050 | Minutes | 172.00 |
| Inbound International Argentina | $2.9940 | Minutes | 19.00 |
| Inbound International Philippines | $2.1690 | Minutes | 105.00 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| DRLOCTO, PEDRO | 52 | 09/28/07 11:24 | 09/28/07 11:32 | Inbound International Argentina | |
| CLOSE, GREG | (919) 470-6800 | 09/28/07 11:30 | 09/28/07 13:11 | 800 Meet Me | |
| DILOCTO, PEDRO | 52 | 09/28/07 11:34 | 09/28/07 11:42 | Inbound International Argentina | 11 |
| EDWARDS, MARCIE | (919) 470-6800 | 09/28/07 13:12 | 09/28/07 13:12 | 800 Meet Me | 101 |
| *MARCHIONNE, A.C. | (314) 791-0540 | 09/28/07 11:31 | 09/28/07 13:12 | 800 Meet Me | 101 |
| BIVARCO, JEORGE | 52 | 09/28/07 11:35 | 09/28/07 12:05 | Inbound International Philippines | 30 |
| OPPINA, LOUISA | (334) 323-7224 | 09/28/07 11:40 | 09/28/07 13:12 | Dial Meet Me | 92 |
| BERRADO, GIAREMO | (919) 620-2000 | 09/28/07 11:42 | 09/28/07 13:14 | 800 Meet Me | 92 |
| JIMENEZ, GENRO | (334) 323-7224 | 09/28/07 11:52 | 09/28/07 13:12 | Dial Meet Me | 80 |
| ZELADQOAZ, PEDRO | 52 | 09/28/07 11:52 | 09/28/07 13:14 | Inbound International Philippines | 75 |
| MARCHIONI, A.C. | (314) 791-0540 | 09/28/07 13:26 | 09/28/07 13:29 | 800 Meet Me | 3 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 09/28/2007 | | $188.10 | $0.00 | $0.00 | $26.15 | $214.25 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 100.00 | $42.50 |
| Inbound International Brazil | $2.8000 | Minutes | 52.00 | $145.60 |

EXHIBIT F

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| PERASO, GISMERMO | (919) 620-2000 | 09/28/07 13:26 | 09/28/07 13:54 | 800 Meet Me | 28 |
| MARCHIONI, A.C. | (314) 791-0840 | 09/28/07 13:29 | 09/28/07 13:53 | 800 Meet Me | 24 |
| CLOSE, GREG | (919) 470-6800 | 09/28/07 13:29 | 09/28/07 13:54 | 800 Meet Me | 25 |
| EDWARDS, MARCI | (919) 470-6800 | 09/28/07 13:29 | 09/28/07 13:54 | 800 Meet Me | 25 |
| SHAVIER, SWILLY | 02 | 09/28/07 13:30 | 09/28/07 13:54 | Inbound International Brazil | 24 |
| KANANEQUA, SONIA | 02 | 09/28/07 13:32 | 09/28/07 13:54 | Inbound International Brazil | 22 |
| MITRATI, IOSHA | 02 | 09/28/07 13:46 | 09/28/07 13:52 | Inbound International Brazil | 6 |

**Leader Total for Special Billing ID 1: 5705**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| REIS, NUNO | $104.55 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14.53 | $119.08 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 09/06/2007 | | | | | $25.50 | $0.00 | $0.00 | $3.54 | $29.04 |

| Service Type | | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | | $0.4250 | Minutes | | 60.00 | $25.50 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| WAYNEZALOCKO, MARK | (585) 314-8576 | 09/06/07 08:57 | 09/06/07 09:19 | 800 Meet Me | 22 |
| *REIS, NUNO | (914) 960-0935 | 09/06/07 08:57 | 09/06/07 09:19 | 800 Meet Me | 22 |
| DINICOLA, MIKE | (315) 589-9905 | 09/06/07 09:03 | 09/06/07 09:19 | 800 Meet Me | 16 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 09/07/2007 | | | | | $36.55 | $0.00 | $0.00 | $5.08 | $41.63 |

| Service Type | | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | | $0.4250 | Minutes | | 86.00 | $36.55 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| CUSHONBERG, STEVEN | (920) 284-8657 | 09/07/07 14:28 | 09/07/07 15:00 | 800 Meet Me | 32 |
| WALKER, CRAIG | (716) 483-3930 | 09/07/07 14:30 | 09/07/07 14:58 | 800 Meet Me | 28 |
| HINES, MORILLE | (914) 332-1220 | 09/07/07 14:32 | 09/07/07 15:00 | 800 Meet Me | 28 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 09/10/2007 | | | | | $42.50 | $0.00 | $0.00 | $5.91 | $48.41 |

| Service Type | | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | | $0.4250 | Minutes | | 100.00 | $42.50 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *REIS, NUNO | (914) 960-0935 | 09/10/07 14:26 | 09/10/07 15:02 | 800 Meet Me | 36 |
| IANNUCCI, MICHELLE | (914) 332-1220 | 09/10/07 14:30 | 09/10/07 15:02 | 800 Meet Me | 32 |
| KUCHENBERG, STEVEN | (920) 284-8657 | 09/10/07 14:30 | 09/10/07 15:02 | 800 Meet Me | 32 |

**Leader Total for Special Billing ID 1: 5705**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SALEH, MAHER | $96.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13.47 | $110.37 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 09/11/2007 | | | | | $96.90 | $0.00 | $0.00 | $13.47 | $110.37 |

| Service Type | | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | | $0.4250 | Minutes | | 228.00 | $96.90 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| CASEY, RANDY | (919) 466-8693 | 09/11/07 15:51 | 09/11/07 17:13 | 800 Meet Me | 82 |
| *SALEH, MAHER | (415) 516-9743 | 09/11/07 15:56 | 09/11/07 17:13 | 800 Meet Me | 75 |
| SHEUNG, SAMANTHA | (650) 467-4088 | 09/11/07 16:02 | 09/11/07 17:13 | 800 Meet Me | 71 |

**Leader Total for Special Billing ID 1: 5705**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| WALKER, DUSTIN | $25.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.49 | $28.57 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 09/11/2007 | | | | | $25.08 | | | $3.49 | $28.57 |

| Service Type | | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | | $0.4250 | Minutes | | 59.00 | $25.08 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *WALKER, DUSTIN | (720) 284-4271 | 09/11/07 13:59 | 09/11/07 14:17 | 800 Meet Me | 18 |
| DOUGHTON, LEE | (610) 223-4613 | 09/11/07 13:59 | 09/11/07 14:16 | 800 Meet Me | 17 |
| HAFER, TROY | (267) 421-7626 | 09/11/07 14:06 | 09/11/07 14:23 | 800 Meet Me | 17 |

| Total of Special ID 1 | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5707 | | $85.43 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.87 | $97.30 |

**Leader Total for Special Billing ID 1: 5707**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DRAPER, CHRIS | $85.43 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.87 | $97.30 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/21/2007 | | | | | $85.43 | $0.00 | $0.00 | $11.87 | $97.30 |

| Service Type | | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | | $0.4250 | Minutes | | 201.00 | $85.43 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *DRAPER, CHRIS | (937) 509-7223 | 09/21/07 08:55 | 09/21/07 09:59 | 800 Meet Me | 44 |
| KUSHINBERG, STEVEN | (920) 284-8657 | 09/21/07 09:41 | 09/21/07 09:41 | 800 Meet Me | 44 |
| NELSON, ROBERT | (812) 863-8525 | 09/21/07 08:58 | 09/21/07 09:41 | 800 Meet Me | 43 |
| *DRAPER, CHRIS | (937) 509-7223 | 09/21/07 08:58 | 09/21/07 09:41 | 800 Meet Me | 43 |
| AVERY, PAULA | (615) 506-6362 | 09/21/07 08:58 | 09/21/07 09:41 | 800 Meet Me | 43 |
| HACKETHRON, DAVID | (614) 738-2152 | 09/21/07 09:23 | 09/21/07 09:23 | 800 Meet Me | 0 |

| Total of Special ID 1 | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5710 | | $65.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $90.96 | |

**Leader Total for Special Billing ID 1: 5710**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| BARIBEAU, ANDY | $37.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.20 | |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | |
|---|---|---|---|---|---|---|---|---|---|
| 09/10/2007 | | | | | $37.40 | $0.00 | $0.00 | $5.20 | $42.60 |

| Service Type | | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | | $0.4250 | Minutes | | 88.00 | $37.40 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| SPENCER, TODD | (919) 781-6488 | 09/10/07 13:29 | 09/10/07 13:46 | 800 Meet Me | 17 |
| SCHILLING, SUSAN | (704) 366-6852 | 09/10/07 13:30 | 09/10/07 13:46 | 800 Meet Me | 16 |
| *BARIBEAU, ANDY | (561) 744-9712 | 09/10/07 13:30 | 09/10/07 13:46 | 800 Meet Me | 16 |
| GARRETT, JENNIFER | (856) 599-0894 | 09/10/07 13:32 | 09/10/07 13:46 | 800 Meet Me | 14 |
| SALEA, MAHER | (415) 516-9743 | 09/10/07 13:32 | 09/10/07 13:46 | 800 Meet Me | 14 |
| WILBE, ANNA | (863) 673-8651 | 09/10/07 13:35 | 09/10/07 13:46 | 800 Meet Me | 11 |

EXHIBIT F

Leader Total for Special Billing ID 1: 5710

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| BOSLAND, JOHN | $27.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.78 | $30.98 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/14/2007 | | | | $27.20 | $0.00 | | $3.78 | $30.98 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 64.00 | $27.20 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| VAIL, MARY | (617) 336-1128 | 09/14/07 11:55 | 09/14/07 12:20 | 800 Meet Me | 25 |
| *BOSLAND, JOHN | (973) 726-1387 | 09/14/07 12:00 | 09/14/07 12:20 | 800 Meet Me | 20 |
| DEXTER, BOB | (774) 454-0479 | 09/14/07 12:01 | 09/14/07 12:20 | 800 Meet Me | 19 |

Leader Total for Special Billing ID 1: 5710

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| HATLEY, SUSAN | $90.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.65 | $103.61 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/04/2007 | | | | $43.78 | $0.00 | | $6.09 | $49.87 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 103.00 | $43.78 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| KUSCHENBERG, STEVEN | (920) 284-9657 | 09/04/07 08:58 | 09/04/07 09:43 | 800 Meet Me | 45 |
| *HATLEY, SUSAN | (859) 256-7831 | 09/04/07 09:00 | 09/04/07 09:43 | 800 Meet Me | 43 |
| WOODWARD, STACEY | (863) 967-4481 | 09/04/07 09:20 | 09/04/07 09:35 | 800 Meet Me | 15 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/06/2007 | | | | $41.65 | $0.00 | | $5.79 | $47.44 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 98.00 | $41.65 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| KUSCHENBERG, STEVEN | (920) 284-9657 | 09/06/07 12:30 | 09/06/07 13:08 | 800 Meet Me | 38 |
| *HATLEY, SUSAN | (859) 256-7831 | 09/06/07 12:31 | 09/06/07 13:08 | 800 Meet Me | 37 |
| WOODWARD, STACY | (863) 967-4481 | 09/06/07 12:37 | 09/06/07 13:00 | 800 Meet Me | 23 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/21/2007 | | | | $5.53 | $0.00 | | $0.77 | $6.30 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 13.00 | $5.53 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| reid | (334) 260-8999 | 09/21/07 08:49 | 09/21/07 09:02 | 800 Meet Me | 13 |

Leader Total for Special Billing ID 1: 5710

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SCHILLING, SUSAN | $495.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $68.94 | $564.92 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/13/2007 | | | | $49.30 | $0.00 | | $6.85 | $56.15 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 116.00 | $49.30 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| CASEY, RANDY | (919) 469-9693 | 09/13/07 12:29 | 09/13/07 13:03 | 800 Meet Me | 34 |
| CLARK, LAURA | (614) 933-4777 | 09/13/07 12:30 | 09/13/07 12:46 | 800 Meet Me | 16 |
| GARRETT, JENNIFER | (609) 658-7626 | 09/13/07 12:30 | 09/13/07 13:03 | 800 Meet Me | 33 |
| *SCHILLING, SUSAN | (704) 516-0308 | 09/13/07 12:31 | 09/13/07 13:04 | 800 Meet Me | 33 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/14/2007 | | | | $167.45 | $0.00 | | $23.28 | $190.73 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 394.00 | $167.45 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| BARIBEAU, ANDY | (661) 744-9712 | 09/14/07 08:00 | 09/14/07 09:53 | 800 Meet Me | 113 |
| *SCHILLING, SUSAN | (704) 516-0308 | 09/14/07 08:00 | 09/14/07 09:53 | 800 Meet Me | 113 |
| CASEY, RANDY | (919) 469-9693 | 09/14/07 08:01 | 09/14/07 09:53 | 800 Meet Me | 112 |
| BULLARD, MIKE | (314) 910-2581 | 09/14/07 08:57 | 09/14/07 09:53 | 800 Meet Me | 56 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/20/2007 | | | | $19.13 | $0.00 | | $2.66 | $21.79 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 45.00 | $19.13 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| LOPEZ, MIGUEL | (919) 470-6800 | 09/20/07 12:20 | 09/20/07 12:20 | 800 Meet Me | 20 |
| *SCHILLING, SUSAN | (704) 516-0308 | 09/20/07 12:03 | 09/20/07 12:20 | 800 Meet Me | 17 |
| MIGLIORE, BILL | (845) 457-3546 | 09/20/07 12:10 | 09/20/07 12:20 | 800 Meet Me | 10 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/21/2007 | | | | $141.95 | $0.00 | | $19.73 | |

| Service Type | | Price | UOM | | Quantity | |
|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 334.00 | |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| O'BRIAN, TOM | (919) 847-7834 | 09/21/07 07:59 | 09/21/07 09:09 | 800 Meet Me | 70 |
| BULLARD, MIKE | (314) 910-2581 | 09/21/07 08:00 | 09/21/07 09:09 | 800 Meet Me | 69 |
| BARIBEAU, ANDY | (661) 744-9712 | 09/21/07 08:03 | 09/21/07 09:09 | 800 Meet Me | 67 |
| *SCHILLING, SUSAN | (704) 366-6852 | 09/21/07 08:03 | 09/21/07 09:09 | 800 Meet Me | 66 |
| CASEY, RANDY | (919) 469-9693 | 09/21/07 08:07 | 09/21/07 09:09 | 800 Meet Me | 62 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/28/2007 | | | | $118.15 | $0.00 | | $16.42 | $134.57 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 278.00 | $118.15 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *SCHILLING, SUSAN | (704) 366-6852 | 09/28/07 08:00 | 09/28/07 08:42 | 800 Meet Me | 42 |
| O'BRIEN, TOM | (919) 847-7834 | 09/28/07 08:00 | 09/28/07 09:10 | 800 Meet Me | 70 |
| BARIBEAU, ANDY | (561) 744-9712 | 09/28/07 08:00 | 09/28/07 09:10 | 800 Meet Me | 70 |
| BULLARD, MIKE | (636) 332-0766 | 09/28/07 08:03 | 09/28/07 09:10 | 800 Meet Me | 67 |
| *SCHILLING, SUSAN | (704) 366-6852 | 09/28/07 08:41 | 09/28/07 09:10 | 800 Meet Me | 29 |

EXHIBIT F

50

**Left page:**

Leader Total for Special Billing ID 1: 5710

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| SUNDQUIST, VICKI | $2.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.41 | $3.39 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 09/21/2007 | | | | | $2.98 | $0.00 | $0.00 | $0.41 | $3.39 |

| Service Type | | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 7.00 | | $2.98 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *SUNDQUIST, VICKI | (817) 320-3524 | 09/21/07 09:01 | 09/21/07 09:08 | 800 Meet Me | 7 |

Total of Special ID 1

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | $0.00 | $2.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.36 | $2.98 |

Leader Total for Special Billing ID 1: 6000

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| BOUVIER, ERIC | $0.00 | $2.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.36 | $2.98 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 09/18/2007 | | | | | $2.06 | $0.00 | $0.00 | $0.29 | $2.37 |

| Service Type | | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 8.00 | | $2.08 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-5-22 95601 | (314) 308-7434 | 09/18/07 08:28 | 09/18/07 08:38 | Always On 800 Meet Me | 8 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 09/18/2007 | | | | | $0.52 | $0.00 | $0.00 | $0.07 | $0.59 |

| Service Type | | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 2.00 | | $0.52 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-1-8 956016 | (314) 308-7434 | 09/18/07 08:46 | 09/18/07 08:48 | Always On 800 Meet Me | 2 |

**Right page:**

Total of Special ID 1

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 6001 | $306.47 | $230.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $74.63 | $611.46 |

Leader Total for Special Billing ID 1: 6001

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| DING, RICHARD | $0.00 | $117.78 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.38 | $134.16 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 09/06/2007 | | | | | $0.26 | $0.00 | $0.00 | $0.04 | $0.30 |

| Service Type | | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 1.00 | | $0.26 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-8-22 35280 | (334) 323-9855 | 09/06/07 08:40 | 09/06/07 08:41 | Always On 800 Meet Me | 1 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 09/10/2007 | | | | | $75.66 | $0.00 | $0.00 | $10.52 | $86.18 |

| Service Type | | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 291.00 | | $75.66 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-1-6-17 704781 | (919) 597-9125 | 09/10/07 06:02 | 09/10/07 07:23 | Always On 800 Meet Me | 81 |
| Guest Port 1-6-5-5 352800 | (334) 323-9858 | 09/10/07 06:02 | 09/10/07 07:23 | Always On 800 Meet Me | 81 |
| Guest Port 1-5-5-22 35280 | (919) 451-0579 | 09/10/07 06:03 | 09/10/07 07:11 | Always On 800 Meet Me | 68 |
| Guest Port 1-4-2-16 35280 | (817) 879-8006 | 09/10/07 08:10 | 09/10/07 07:11 | Always On 800 Meet Me | 61 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 09/11/2007 | | | | | $41.34 | $0.00 | $0.00 | $5.75 | $47.09 |

| Service Type | | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 159.00 | | $41.34 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-3-20 35280 | (334) 323-9855 | 09/11/07 11:29 | 09/11/07 12:23 | Always On 800 Meet Me | |
| Host Port 1-3-6-5 7047812 | (919) 597-9125 | 09/11/07 11:30 | 09/11/07 12:23 | Always On 800 Meet Me | |
| Guest Port 1-4-7-13 35280 | (334) 323-9858 | 09/11/07 11:31 | 09/11/07 12:23 | Always On 800 Meet Me | |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 09/18/2007 | | | | | $0.52 | $0.00 | $0.00 | $0.07 | |

| Service Type | | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 2.00 | | |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-8-21 35280 | (334) 323-9858 | 09/18/07 03:58 | 09/18/07 04:00 | Always On 800 Meet Me | 2 |

EXHIBIT F

Leader Total for Special Billing ID 1: 6001

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| KAZEK, ELODIE | $176.40 | $79.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $35.51 | $290.95 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/07/2007 | | | $79.88 | $0.00 | $0.00 | $11.10 | $90.98 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 65.00 | $27.63 |
| Dial Meet Me | $0.4050 | Minutes | 129.00 | $52.25 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| DELATOUR, CHRIS | (334) 323-7224 | 09/07/07 07:00 | 09/07/07 08:05 | Dial Meet Me | 65 |
| *KAZEK, ELODIE | (817) 679-8017 | 09/07/07 07:01 | 09/07/07 08:06 | 800 Meet Me | 65 |
| CEXIDOR, PAULINE | (334) 323-7224 | 09/07/07 07:03 | 09/07/07 08:06 | Dial Meet Me | 63 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/14/2007 | | | $39.14 | $0.00 | $0.00 | $5.44 | $44.58 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 33.00 | $14.03 |
| Dial Meet Me | $0.4050 | Minutes | 62.00 | $25.11 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *KAZEK, IELDYE | (817) 679-8005 | 09/14/07 09:14 | 09/14/07 09:47 | 800 Meet Me | 33 |
| DING, RICHARD | (334) 323-7224 | 09/14/07 09:16 | 09/14/07 09:47 | Dial Meet Me | 31 |
| DEGNIROL, KRISTINE | (334) 323-7224 | 09/14/07 09:16 | 09/14/07 09:47 | Dial Meet Me | 31 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/14/2007 | | | $57.38 | $0.00 | $0.00 | $7.98 | $65.36 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 34.00 | $14.45 |
| Dial Meet Me | $0.4050 | Minutes | 106.00 | $42.93 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| DING, RICHARD | (334) 323-7224 | 09/14/07 09:59 | 09/14/07 10:39 | Dial Meet Me | 40 |
| DEGNIROL, CHRISTEN | (334) 323-7224 | 09/14/07 10:04 | 09/14/07 10:39 | Dial Meet Me | 35 |
| *KAZEK, ELODYE | (817) 679-8005 | 09/14/07 10:05 | 09/14/07 10:39 | 800 Meet Me | 34 |
| CEXIDOR, PAULINE | (334) 323-7224 | 09/14/07 10:07 | 09/14/07 10:39 | Dial Meet Me | 31 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/21/2007 | | | $79.04 | $0.00 | $0.00 | $10.99 | $90.03 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 304.00 | $79.04 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-5-9 335286 | (919) 597-9125 | 09/21/07 08:03 | 09/21/07 10:31 | Always On 800 Meet Me | 148 |
| Host Port 1-4-6-4 5561627 | (334) 323-9858 | 09/21/07 08:05 | 09/21/07 10:41 | Always On 800 Meet Me | 156 |

Leader Total for Special Billing ID 1: 6001

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| LEFEVBRE, MOJGAN | $130.07 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18.08 | $148.15 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/05/2007 | | | $130.07 | $0.00 | $0.00 | $18.08 | $148.15 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 246.00 | $104.55 |
| Dial Meet Me | $0.4050 | Minutes | 63.00 | $25.52 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| HAYE, BYRON | (510) 353-2900 | 09/05/07 11:01 | 09/05/07 11:01 | 800 Meet Me | 63 |
| CADD, CHRISTOPHER | (334) 323-7224 | 09/05/07 09:58 | 09/05/07 11:01 | Dial Meet Me | 63 |
| HART, DAVID | (617) 395-7100 | 09/05/07 10:00 | 09/05/07 11:01 | 800 Meet Me | 61 |
| CUTICK, BRIAN | (410) 897-3000 | 09/05/07 10:00 | 09/05/07 11:01 | 800 Meet Me | 61 |
| LEFEBVRE, MOJHAN | (817) 679-8004 | 09/05/07 10:00 | 09/05/07 11:01 | 800 Meet Me | 61 |

Leader Total for Special Billing ID 1: 6001

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SANDSTEDT, DENNIS | $0.00 | $33.54 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.66 | $38.20 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/05/2007 | | | $33.54 | $0.00 | $0.00 | $4.66 | $38.20 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 129.00 | $33.54 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-4-19 13265 | (510) 597-1244 | 09/05/07 11:01 | 09/05/07 11:36 | Always On 800 Meet Me | 35 |
| Host Port 1-5-3-23 312469 | (817) 679-8005 | 09/05/07 11:02 | 09/05/07 11:36 | Always On 800 Meet Me | 34 |
| Guest Port 1-2-5-24 13265 | (503) 205-0901 | 09/05/07 11:03 | 09/05/07 11:36 | Always On 800 Meet Me | 33 |
| Guest Port 1-5-6-4 132657 | 702 | 09/05/07 11:09 | 09/05/07 11:36 | Always On 800 Meet Me | 27 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee |
|---|---|---|---|---|---|---|---|---|---|
| 6003 | $0.00 | $232.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $32.35 |

Leader Total for Special Billing ID 1: 6003

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| LEFEBVRE, MOJGAN | $0.00 | $232.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $32.35 |

EXHIBIT F

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/12/2007 | | | | $9.88 | $0.00 | $0.00 | $1.37 | $11.25 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 38.00 | $9.88 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-5-12 77894 | (617) 679-8006 | 09/12/07 11:30 | 09/12/07 11:39 | Always On 800 Meet Me | 9 |
| Guest Port 1-2-3-7 778949 | (617) 679-8005 | 09/12/07 11:39 | 09/12/07 12:08 | Always On 800 Meet Me | 29 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/12/2007 | | | | $33.80 | $0.00 | $0.00 | $4.70 | $38.50 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 130.00 | $33.80 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-5-5-19 77894 | (919) 620-2000 | 09/12/07 12:03 | 09/12/07 12:05 | Always On 800 Meet Me | 3 |
| Host Port 1-3-1-2 3979519 | (919) 620-2000 | 09/12/07 12:03 | 09/12/07 11:34 | Always On 800 Meet Me | 44 |
| Guest Port 1-4-3-20 77894 | (617) 679-8005 | 09/12/07 12:03 | 09/12/07 11:34 | Always On 800 Meet Me | 43 |
| Guest Port 1-5-1-17 77894 | (334) 323-9858 | 09/12/07 12:03 | 09/12/07 11:34 | Always On 800 Meet Me | 40 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/14/2007 | | | | $38.48 | $0.00 | $0.00 | $5.35 | $43.83 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 148.00 | $38.48 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-5-19 77894 | (919) 620-2000 | 09/14/07 09:13 | 09/14/07 10:05 | Always On 800 Meet Me | 52 |
| Host Port 1-3-3-23 397951 | (617) 679-8004 | 09/14/07 09:15 | 09/14/07 10:05 | Always On 800 Meet Me | 50 |
| Guest Port 1-4-8-21 77894 | (334) 323-9858 | 09/14/07 09:19 | 09/14/07 10:05 | Always On 800 Meet Me | 46 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/18/2007 | | | | $40.56 | $0.00 | $0.00 | $5.64 | $46.20 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 156.00 | $40.56 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-4-4 778949 | 618 | 09/18/07 05:40 | 09/18/07 05:40 | Always On 800 Meet Me | 41 |
| Host Port 1-2-2-20 397951 | (919) 803-4774 | 09/18/07 05:00 | 09/18/07 05:40 | Always On 800 Meet Me | 40 |
| Guest Port 1-3-8-13 77894 | (617) 484-2467 | 09/18/07 05:02 | 09/18/07 05:40 | Always On 800 Meet Me | 38 |
| Guest Port 1-5-1-9 778949 | (334) 323-9858 | 09/18/07 05:03 | 09/18/07 05:40 | Always On 800 Meet Me | 37 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/20/2007 | | | | $109.98 | $0.00 | $0.00 | $15.29 | $125.27 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 423.00 | $109.98 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-1-12 397951 | (617) 679-8004 | 09/20/07 08:56 | 09/20/07 11:20 | Always On 800 Meet Me | 144 |
| Guest Port 1-4-1-3 778949 | (919) 620-2000 | 09/20/07 08:57 | 09/20/07 11:20 | Always On 800 Meet Me | 28 |
| Guest Port 1-2-2-23 77894 | (334) 323-9858 | 09/20/07 09:23 | 09/20/07 11:20 | Always On 800 Meet Me | 118 |
| Guest Port 1-4-1-1 778949 | (919) 620-2000 | 09/20/07 09:22 | 09/20/07 11:20 | Always On 800 Meet Me | 118 |
| Guest Port 1-3-1-1 778949 | (334) 323-9858 | 09/20/07 09:22 | 09/20/07 11:20 | Always On 800 Meet Me | 118 |

| Total of Special ID 1 | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6010 | | $132.11 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18.36 | $150.47 |

Leader Total for Special Billing ID 1: 6010

| ALTMAN, RON | | $132.11 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18.36 | $150.47 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/24/2007 | | | | $88.88 | $0.00 | $0.00 | $12.36 | $101.24 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 36.00 | $15.30 |
| Dial Meet Me | | | | $0.4050 | Minutes | | 35.00 | $14.18 |
| Inbound International Ireland | | | | $1.8000 | Minutes | | 33.00 | $59.40 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *ALTMAN, RON | (919) 620-2000 | 09/24/07 10:58 | 09/24/07 11:34 | 800 Meet Me | 36 |
| ARMSTRONG, BRIAN | (334) 323-7224 | 09/24/07 10:59 | 09/24/07 11:34 | Dial Meet Me | 35 |
| NELAND, RORY | 02 | 09/24/07 11:01 | 09/24/07 11:34 | Inbound International Ireland | 33 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/28/2007 | | | | $43.23 | $0.00 | $0.00 | $6.00 | $49.23 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 17.00 | $7.23 |
| Inbound International Ireland | | | | $1.8000 | Minutes | | 20.00 | $36.00 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| FLEMMING, SERGUS | 02 | 09/28/07 08:29 | 09/28/07 08:49 | Inbound International Ireland | 20 |
| *ALTMAN, RON | (919) 620-2000 | 09/28/07 08:32 | 09/28/07 08:49 | 800 Meet Me | 17 |

| Total of Special ID 1 | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6025 | | $244.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $34.05 | |

Leader Total for Special Billing ID 1: 6025

| FRANCIS, WILLIAM | | $0.00 | $39.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.49 | |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/11/2007 | | | | $39.52 | $0.00 | $0.00 | $5.49 | |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 152.00 | |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-7-7 268459 | (919) 479-6800 | 09/11/07 09:08 | 09/11/07 10:05 | Always On 800 Meet Me | 57 |
| Host Port 1-1-8-23 207067 | (919) 620-2000 | 09/11/07 09:09 | 09/11/07 10:05 | Always On 800 Meet Me | 56 |
| Guest Port 1-3-8-15 26845 | (314) 731-8848 | 09/11/07 09:26 | 09/11/07 10:05 | Always On 800 Meet Me | 39 |

Leader Total for Special Billing ID 1: 6025

| JONES, BARBETTE | | $0.00 | $205.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $28.56 | $233.96 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/07/2007 | | | | $29.64 | $0.00 | $0.00 | $4.12 | $33.76 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 114.00 | $29.64 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-5-14 91229 | (314) 731-8848 | 09/07/07 13:59 | 09/07/07 14:39 | Always On 800 Meet Me | 40 |
| Guest Port 1-5-1-19 91229 | (314) 663-5000 | 09/07/07 13:59 | 09/07/07 14:39 | Always On 800 Meet Me | 40 |
| Host Port 1-4-8-21 160459 | (919) 620-2000 | 09/07/07 14:05 | 09/07/07 14:39 | Always On 800 Meet Me | 34 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/14/2007 | | | | $68.64 | $0.00 | $0.00 | $9.54 | $78.18 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 264.00 | $68.64 |

EXHIBIT F

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-3-16 91229 | (314) 731-8848 | 09/14/07 10:44 | 09/14/07 11:58 | Always On 800 Meet Me | 74 |
| Host Port 1-3-1-20 160459 | (919) 620-2000 | 09/14/07 10:51 | 09/14/07 11:58 | Always On 800 Meet Me | 67 |
| Guest Port 1-5-2-17 91229 | (919) 620-2000 | 09/14/07 10:56 | 09/14/07 11:58 | Always On 800 Meet Me | 62 |
| Guest Port 1-2-4-9 91229 | (214) 863-5000 | 09/14/07 10:57 | 09/14/07 11:58 | Always On 800 Meet Me | 61 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/18/2007 | | | $78.26 | $0.00 | $0.00 | $10.88 | $89.14 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 301.00 | $78.26 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-4-1 91229 | (919) 470-5800 | 09/18/07 13:57 | 09/18/07 14:46 | Always On 800 Meet Me | 49 |
| Guest Port 1-5-3-1 91229 | (314) 731-8848 | 09/18/07 14:01 | 09/18/07 14:46 | Always On 800 Meet Me | 45 |
| Guest Port 1-5-5-21 91229 | (314) 731-8848 | 09/18/07 14:02 | 09/18/07 14:46 | Always On 800 Meet Me | 44 |
| Guest Port 1-4-3-6 91229 | (314) 731-8848 | 09/18/07 14:02 | 09/18/07 14:46 | Always On 800 Meet Me | 44 |
| Guest Port 1-4-8-11 91229 | (919) 620-2000 | 09/18/07 14:03 | 09/18/07 14:05 | Always On 800 Meet Me | 2 |
| Guest Port 1-4-1-2 91229 | (314) 731-8848 | 09/18/07 14:04 | 09/18/07 14:46 | Always On 800 Meet Me | 42 |
| Host Port 1-2-2-13 160459 | (919) 620-2000 | 09/18/07 14:04 | 09/18/07 14:46 | Always On 800 Meet Me | 42 |
| Guest Port 1-4-7-7 912295 | (314) 731-8848 | 09/18/07 14:13 | 09/18/07 14:46 | Always On 800 Meet Me | 33 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/21/2007 | | | $25.22 | $0.00 | $0.00 | $3.51 | $28.73 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 97.00 | $25.22 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-1-17 91229 | (919) 620-2000 | 09/21/07 13:00 | 09/21/07 13:03 | Always On 800 Meet Me | 3 |
| Guest Port 1-4-2-18 91229 | (214) 863-5000 | 09/21/07 13:02 | 09/21/07 13:49 | Always On 800 Meet Me | 47 |
| Host Port 1-5-6-6 1604592 | (919) 620-2000 | 09/21/07 13:02 | 09/21/07 13:49 | Always On 800 Meet Me | 47 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/21/2007 | | | $3.38 | $0.00 | $0.00 | $0.47 | $3.85 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 13.00 | $3.38 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-2-18 91229 | (314) 731-8848 | 09/21/07 13:58 | 09/21/07 14:11 | Always On 800 Meet Me | 13 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/21/2007 | | | $0.26 | $0.00 | $0.00 | $0.04 | $0.30 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 1.00 | $0.26 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-3-10 91229 | (314) 731-8848 | 09/21/07 14:13 | 09/21/07 14:14 | Always On 800 Meet Me | 1 |

---

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 6050 | $1,327.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $184.56 | $1,512.20 |

Leader Total for Special Billing ID 1: 6050

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BABINSKI, MARTY | $146.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $20.30 | $166.36 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/27/2007 | | | $146.06 | $0.00 | $0.00 | $20.30 | $166.36 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 130.00 | $55.25 |
| Inbound International Canada | | | $0.7150 | Minutes | | 127.00 | $90.81 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *BABINSKI, MARTY | (314) 731-8848 | 09/27/07 12:54 | 09/27/07 15:04 | 800 Meet Me | 130 |
| BUSHARD, ALI | (514) 335-5238 | 09/27/07 12:57 | 09/27/07 15:04 | Inbound International Canada | 127 |

Leader Total for Special Billing ID 1: 6050

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HULL, BOB | $1,080.23 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $150.17 | $1,230.40 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/04/2007 | | | $335.21 | $0.00 | $0.00 | $46.59 | $381.81 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 210.00 | $89.25 |
| Dial Meet Me | | | $0.4050 | Minutes | | 75.00 | $30.38 |
| Inbound International Canada | | | $0.7150 | Minutes | | 85.00 | $60.78 |
| Inbound International France | | | $1.8000 | Minutes | | 86.00 | $154.80 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| MARCHAIS, PATRICK | 02 | 09/04/07 07:57 | 09/04/07 09:23 | Inbound International France | |
| MASSE, GENEVIEVE | (514) 947-6000 | 09/04/07 07:58 | 09/04/07 08:07 | Inbound International Canada | |
| MARCHIONNE, A.C. | (314) 791-0840 | 09/04/07 07:59 | 09/04/07 09:23 | 800 Meet Me | |
| *HULL, BOB | (919) 620-2000 | 09/04/07 08:03 | 09/04/07 09:23 | 800 Meet Me | |
| MASSE, GENEVIEVE | (514) 336-5983 | 09/04/07 08:07 | 09/04/07 09:23 | Dial Meet Me | |
| MOTALAN, ELLIOTT | (334) 323-7224 | 09/04/07 08:08 | 09/04/07 09:23 | Dial Meet Me | |
| close, greg | (919) 470-5800 | 09/04/07 06:37 | 09/04/07 09:23 | 800 Meet Me | |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/05/2007 | | | $104.76 | $0.00 | $0.00 | $14.57 | |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 68.00 | $28.90 |
| Dial Meet Me | | | $0.4050 | Minutes | | 69.00 | $27.95 |
| Inbound International Canada | | | $0.7150 | Minutes | | 67.00 | $47.91 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| LIMBRET, SARNTK | (334) 323-7224 | 09/05/07 10:02 | 09/05/07 10:27 | Dial Meet Me | 25 |
| *HULL, BOB | (919) 620-2000 | 09/05/07 11:10 | 09/05/07 11:10 | 800 Meet Me | 68 |
| MASSE, GENEVIEVE | (514) 336-5983 | 09/05/07 10:03 | 09/05/07 11:10 | Inbound International Canada | 67 |
| LAMBERET, LARNCK | (334) 323-7224 | 09/05/07 10:26 | 09/05/07 11:10 | Dial Meet Me | 44 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/07/2007 | | | $101.34 | $0.00 | $0.00 | $14.09 | $115.43 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 71.00 | $30.18 |
| Dial Meet Me | | | $0.4050 | Minutes | | 68.00 | $27.54 |
| Inbound International Canada | | | $0.7150 | Minutes | | 61.00 | $43.62 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *HULL, BOB | (919) 620-2000 | 09/07/07 10:13 | 09/07/07 10:13 | 800 Meet Me | 71 |
| LAMBRET, FRANCK | (334) 323-7224 | 09/07/07 10:05 | 09/07/07 10:13 | Dial Meet Me | 68 |
| MASSE, GENEVIE | (514) 336-6604 | 09/07/07 09:12 | 09/07/07 10:13 | Inbound International Canada | 61 |

EXHIBIT F

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/11/2007 | | | | $327.95 | $0.00 | $0.00 | $45.58 | $373.53 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Inbound International France | | | | $1.8000 | Minutes | | 70.00 | $126.00 |
| 800 Meet Me | | | | $0.4250 | Minutes | | 283.00 | $120.28 |
| Dial Meet Me | | | | $0.4050 | Minutes | | 71.00 | $28.76 |
| Inbound International Canada | | | | $0.7150 | Minutes | | 74.00 | $52.91 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| EDWARDS, MARCIE | (919) 470-6800 | 09/11/07 07:57 | 09/11/07 09:12 | 800 Meet Me | 75 |
| DENEVINE, JENNA | (514) 847-6000 | 09/11/07 08:36 | 09/11/07 09:11 | Inbound International Canada | 35 |
| COLUMBO, LEONARD | (636) 379-1940 | 09/11/07 08:00 | 09/11/07 09:06 | 800 Meet Me | 66 |
| *HULL, BOB | (919) 620-2000 | 09/11/07 08:01 | 09/11/07 09:13 | 800 Meet Me | 72 |
| CLOSE, GREG | (919) 470-6800 | 09/11/07 08:02 | 09/11/07 09:12 | 800 Meet Me | 70 |
| LAMBRET, FRANCK | (334) 323-7224 | 09/11/07 08:02 | 09/11/07 09:13 | 800 Meet Me | 71 |
| LITTLE, CLIFF | 02 | 09/11/07 08:03 | 09/11/07 09:13 | Inbound International France | 70 |
| MASSE, GENEVIEVE | (514) 336-6604 | 09/11/07 08:34 | 09/11/07 09:13 | Inbound International Canada | 39 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/14/2007 | | | | $49.40 | $0.00 | $0.00 | $6.86 | $56.26 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 60.00 | $25.50 |
| Dial Meet Me | | | | $0.4050 | Minutes | | 59.00 | $23.90 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *HULL, BOB | (919) 620-2000 | 09/14/07 10:04 | 09/14/07 10:04 | 800 Meet Me | 60 |
| LAMBRET, SRANCK | (334) 323-7224 | 09/14/07 09:05 | 09/14/07 10:04 | Dial Meet Me | 59 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/18/2007 | | | | $161.57 | $0.00 | $0.00 | $22.47 | $184.04 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 200.00 | $85.00 |
| Dial Meet Me | | | | $0.4050 | Minutes | | 68.00 | $27.95 |
| Inbound International Canada | | | | $0.7150 | Minutes | | 68.00 | $48.62 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *HULL, BOB | (919) 620-2000 | 09/18/07 07:56 | 09/18/07 09:07 | 800 Meet Me | 69 |
| GORDON, MARCIA | (919) 470-6800 | 09/18/07 07:59 | 09/18/07 09:07 | 800 Meet Me | 68 |
| LAMBRET, FRANK | (334) 323-7224 | 09/18/07 07:59 | 09/18/07 09:08 | Dial Meet Me | 69 |
| MASSE, GENEVIGE | (514) 847-6000 | 09/18/07 08:00 | 09/18/07 09:18 | Inbound International Canada | 18 |
| CLOSE, GREG | (919) 470-6800 | 09/18/07 08:00 | 09/18/07 09:07 | 800 Meet Me | 69 |
| MASSE, GENEVIEVE | (514) 336-6604 | 09/18/07 08:17 | 09/18/07 09:07 | Inbound International Canada | 50 |

---

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Leader Total for Special Billing ID 1: 6050** | | | | | | | | | | | |
| MASSE, GENEVIEVE | $101.35 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14.09 | $115.44 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/18/2007 | | | | $101.35 | $0.00 | $0.00 | $14.09 | $115.44 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 66.00 | $28.05 |
| Dial Meet Me | | | | $0.4050 | Minutes | | 68.00 | $27.54 |
| Inbound International Canada | | | | $0.7150 | Minutes | | 64.00 | $45.76 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| RODNEY, TOM | (334) 323-7224 | 09/18/07 12:58 | 09/18/07 14:06 | Dial Meet Me | 68 |
| HULL, BOB | (919) 620-2000 | 09/18/07 13:00 | 09/18/07 14:06 | 800 Meet Me | 66 |
| *MASSE, GENEVIEVE | (514) 336-1809 | 09/18/07 13:02 | 09/18/07 14:06 | Inbound International Canada | 64 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 6063 | $1,016.39 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $141.28 | $1,157.67 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Leader Total for Special Billing ID 1: 6063** | | | | | | | | | | |
| PERASSO, GUILLERMO | $1,016.39 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $141.28 | $1,157.67 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/07/2007 | | | | $1,016.39 | $0.00 | $0.00 | $141.28 | $1,157.67 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 109.00 | $46.33 |
| Inbound International Argentina | | | | $2.9940 | Minutes | | 324.00 | $970.06 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| ZUMARRAGA, HUGO | 02 | 09/07/07 08:54 | 09/07/07 10:31 | Inbound International Argentina | 97 |
| IVANJEZ, ROBERTO | 02 | 09/07/07 09:01 | 09/07/07 10:31 | Inbound International Argentina | 90 |
| *PERASSO, GUILLERMO | (919) 620-2000 | 09/07/07 09:02 | 09/07/07 10:51 | 800 Meet Me | 109 |
| PACNOLO, MARCELENO | 02 | 09/07/07 09:46 | 09/07/07 10:16 | Inbound International Argentina | 65 |
| MALCLENO, PAECNOLO | 02 | 09/07/07 10:21 | 09/07/07 10:51 | Inbound International Argentina | 30 |
| CANCELA, FACUNDO | 02 | 09/07/07 10:30 | 09/07/07 10:51 | Inbound International Argentina | 21 |
| IVERNYEZ, ROBERT | 02 | 09/07/07 10:30 | 09/07/07 10:51 | Inbound International Argentina | 21 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 8015 | $149.89 | $267.54 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $58.03 | $475.66 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Leader Total for Special Billing ID 1: 8015** | | | | | | | | | | |
| TAQI, HAROON | $149.89 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $21.05 | $170.84 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/05/2007 | | | | $14.45 | $0.00 | $0.00 | $2.01 | $16.46 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 34.00 | |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *TAQI, HAROON | (314) 505-8000 | 09/05/07 07:54 | 09/05/07 08:10 | 800 Meet Me | |
| DEMICHAEL, JOHN | (919) 620-2000 | 09/05/07 08:09 | 09/05/07 08:10 | 800 Meet Me | |
| DEMICHAEL, JOHN | (919) 620-2000 | 09/05/07 08:33 | 09/05/07 08:42 | 800 Meet Me | |
| DEMICHAEL, JOHN | (919) 620-2000 | 09/05/07 08:33 | 09/05/07 08:42 | 800 Meet Me | |
| DEMICHAEL, JOHN | (919) 620-2000 | 09/05/07 09:28 | 09/05/07 09:28 | 800 Meet Me | |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/05/2007 | | | | $135.54 | $0.00 | $0.00 | $18.84 | $154.38 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 216.00 | $91.80 |
| Dial Meet Me | | | | $0.4050 | Minutes | | 108.00 | $43.74 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| DEMICHEIL, JOHN | (919) 620-2000 | 09/05/07 12:18 | 09/05/07 12:18 | 800 Meet Me | 111 |
| *TAQI, HAROON | (314) 506-8000 | 09/05/07 10:30 | 09/05/07 12:08 | 800 Meet Me | 98 |
| GORSE, JEAN | (334) 323-7224 | 09/05/07 10:31 | 09/05/07 12:19 | Dial Meet Me | 108 |
| *TAQI, HARR | (314) 283-5843 | 09/05/07 12:11 | 09/05/07 12:18 | 800 Meet Me | 7 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Leader Total for Special Billing ID 1: 8015** | | | | | | | | | | |
| WILMES-RIESENBERG, MARY | $0.00 | $267.54 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $37.18 | $304.72 |

EXHIBIT F

## Left Page

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 09/06/2007 | | $47.32 | $0.00 | $0.00 | $6.58 | $53.90 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 182.00 | $47.32 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-1-7 8164804 | (314) 506-8000 | 09/06/07 14:00 | 09/06/07 15:05 | Always On 800 Meet Me | 65 |
| Guest Port 1-4-3-13 30876 | (919) 620-2000 | 09/06/07 14:01 | 09/06/07 14:54 | Always On 800 Meet Me | 53 |
| Guest Port 1-4-6-13 30876 | (919) 620-2000 | 09/06/07 14:01 | 09/06/07 15:05 | Always On 800 Meet Me | 64 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 09/10/2007 | | $44.98 | $0.00 | $0.00 | $6.25 | $51.23 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 173.00 | $44.98 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-4-21 30876 | (919) 620-2000 | 09/10/07 10:00 | 09/10/07 10:00 | Always On 800 Meet Me | 60 |
| Host Port 1-3-7-3 8164804 | (314) 506-8000 | 09/10/07 10:00 | 09/10/07 10:54 | Always On 800 Meet Me | 59 |
| Guest Port 1-5-6-5 308760 | (919) 620-2000 | 09/10/07 10:00 | 09/10/07 10:54 | Always On 800 Meet Me | 54 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 09/13/2007 | | $38.74 | $0.00 | $0.00 | $5.38 | $44.12 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 149.00 | $38.74 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-1-12 30876 | (919) 620-2000 | 09/13/07 13:29 | 09/13/07 14:44 | Always On 800 Meet Me | 75 |
| Host Port 1-4-3-12 8164804 | (314) 506-8000 | 09/13/07 13:30 | 09/13/07 14:44 | Always On 800 Meet Me | 74 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 09/20/2007 | | $43.68 | $0.00 | $0.00 | $6.07 | $49.75 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 168.00 | $43.68 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-4-19 30876 | (919) 620-2000 | 09/20/07 08:58 | 09/20/07 09:59 | Always On 800 Meet Me | 61 |
| Host Port 1-2-6-16 8164804 | (314) 506-8000 | 09/20/07 08:59 | 09/20/07 09:59 | Always On 800 Meet Me | 60 |
| Guest Port 1-5-1-4 308760 | (919) 620-2000 | 09/20/07 08:59 | 09/20/07 09:50 | Always On 800 Meet Me | 47 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 09/24/2007 | | $88.66 | $0.00 | $0.00 | $12.32 | $100.98 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 341.00 | $88.66 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-4-5-20 8164804 | (314) 506-8000 | 09/24/07 08:56 | 09/24/07 10:53 | Always On 800 Meet Me | 117 |
| Guest Port 1-2-2-4 308760 | (919) 620-2000 | 09/24/07 10:52 | 09/24/07 10:53 | Always On 800 Meet Me | 111 |
| Guest Port 1-5-1-24 30876 | (314) 731-8648 | 09/24/07 09:02 | 09/24/07 09:06 | Always On 800 Meet Me | 4 |
| Guest Port 1-5-4-17 30876 | (919) 620-2000 | 09/24/07 09:04 | 09/24/07 10:53 | Always On 800 Meet Me | 109 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 09/28/2007 | | $4.16 | $0.00 | $0.00 | $0.58 | $4.74 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 16.00 | $4.16 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-3-4 8164804 | (314) 506-8000 | 09/28/07 09:03 | 09/28/07 09:10 | Always On 800 Meet Me | 7 |
| Host Port 1-3-6-16 818480 | (314) 506-8000 | 09/28/07 09:10 | 09/28/07 09:19 | Always On 800 Meet Me | 9 |

## Right Page

| Total of Special ID 1 | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8021 | | $173.41 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24.11 | $197.52 |

**Leader Total for Special Billing ID 1: 8021**

| CONNOR, DENNY | | $173.41 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24.11 | $197.52 |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 09/06/2007 | | $76.08 | $0.00 | $0.00 | $10.58 | $86.66 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 179.00 | $76.08 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *CONNOR, DENNY | (314) 506-8000 | 09/06/07 12:57 | 09/06/07 13:49 | 800 Meet Me | 52 |
| FRYE, STACEY | (708) 543-5853 | 09/06/07 13:03 | 09/06/07 13:49 | 800 Meet Me | 46 |
| PADDOCK, VAUGHN | (314) 731-8648 | 09/06/07 13:07 | 09/06/07 13:49 | 800 Meet Me | 42 |
| DONALDSON, KIM | (919) 470-6800 | 09/06/07 13:10 | 09/06/07 13:49 | 800 Meet Me | 39 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 09/25/2007 | | $97.33 | $0.00 | $0.00 | $13.53 | $110.86 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 229.00 | $97.33 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| TURNER, TERRY | (314) 731-8648 | 09/25/07 09:58 | 09/25/07 10:34 | 800 Meet Me | 36 |
| *CONNER, DENNY | (314) 506-8000 | 09/25/07 10:00 | 09/25/07 10:34 | 800 Meet Me | 34 |
| THOMASON, MELANIE | (919) 470-6800 | 09/25/07 10:01 | 09/25/07 10:33 | 800 Meet Me | 32 |
| MULLIN, KAREN | (314) 731-8648 | 09/25/07 10:01 | 09/25/07 10:34 | 800 Meet Me | 33 |
| SECOURA, TOMY | (630) 628-6055 | 09/25/07 10:01 | 09/25/07 10:34 | 800 Meet Me | 33 |
| MATTHEWS, DOUGLAS | (919) 470-6800 | 09/25/07 10:02 | 09/25/07 10:34 | 800 Meet Me | 32 |
| MILLER, NOEL | (708) 543-5095 | 09/25/07 10:05 | 09/25/07 10:34 | 800 Meet Me | 32 |

| Total of Special ID 1 | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8060 | | $0.00 | $404.82 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $56.25 | |

**Leader Total for Special Billing ID 1: 8060**

| FLAMMANG, DOUG | | $0.00 | $202.54 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $28.14 | |
|---|---|---|---|---|---|---|---|---|---|---|---|

EXHIBIT F

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 08/31/2007 | | $54.34 | $0.00 | $0.00 | $7.55 | $61.89 |

| Service Type | | | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | 209.00 | $54.34 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-1-12 963085 | (314) 506-8000 | 09/12/07 08:26 | 09/12/07 09:40 | Always On 800 Meet Me | 75 |
| Guest Port 1-3-5-16 40515 | (919) 620-2000 | 09/12/07 08:40 | 09/12/07 09:40 | Always On 800 Meet Me | 71 |
| Guest Port 1-3-6-10 40515 | (972) 729-0000 | 09/12/07 08:37 | 09/12/07 09:40 | Always On 800 Meet Me | 63 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 08/19/2007 | | $67.86 | $0.00 | $0.00 | $9.43 | $77.29 |

| Service Type | | | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | 261.00 | $67.86 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-4-16 963085 | (314) 506-8000 | 09/19/07 10:08 | 09/19/07 11:23 | Always On 800 Meet Me | 75 |
| Guest Port 1-2-2-10 40515 | (334) 323-9858 | 09/19/07 10:15 | 09/19/07 10:18 | Always On 800 Meet Me | 3 |
| Guest Port 1-1-7-5 405156 | (919) 620-2000 | 09/19/07 10:19 | 09/19/07 11:22 | Always On 800 Meet Me | 63 |
| Host Port 1-4-7-21 963085 | (314) 753-5054 | 09/19/07 10:28 | 09/19/07 10:30 | Always On 800 Meet Me | 2 |
| Host Port 1-3-4-11 963085 | (314) 763-5054 | 09/19/07 10:29 | 09/19/07 11:30 | Always On 800 Meet Me | 61 |
| Guest Port 1-2-4-4 405156 | (334) 323-9858 | 09/19/07 10:33 | 09/19/07 11:30 | Always On 800 Meet Me | 57 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 09/12/2007 | | $31.46 | $0.00 | $0.00 | $4.37 | $35.83 |

| Service Type | | | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | 121.00 | $31.46 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-2-4 963854 | (314) 506-8000 | 09/21/07 08:29 | 09/21/07 09:20 | Always On 800 Meet Me | 51 |
| Guest Port 1-2-5-5 405156 | (919) 620-2000 | 09/21/07 08:31 | 09/21/07 09:02 | Always On 800 Meet Me | 31 |
| Guest Port 1-4-1-6 405156 | (334) 323-9858 | 09/21/07 08:59 | 09/21/07 09:20 | Always On 800 Meet Me | 21 |
| Guest Port 1-3-2-12 40515 | (334) 323-9858 | 09/21/07 09:02 | 09/21/07 09:20 | Always On 800 Meet Me | 18 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 09/21/2007 | | $48.88 | $0.00 | $0.00 | $6.79 | $55.67 |

| Service Type | | | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | 188.00 | $48.88 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-4-20 40515 | (334) 323-9858 | 09/21/07 10:26 | 09/21/07 11:31 | Always On 800 Meet Me | 65 |
| Host Port 1-4-8-6 963854 | (314) 506-8000 | 09/21/07 10:29 | 09/21/07 11:31 | Always On 800 Meet Me | 62 |
| Guest Port 1-1-8-12 40515 | (314) 731-6848 | 09/21/07 10:30 | 09/21/07 11:31 | Always On 800 Meet Me | 61 |

| Leader Total for Special Billing ID 1: 9060 | | | | | | | |
|---|---|---|---|---|---|---|---|
| NICHOLS, HELEN | $0.00 | $109.46 | $0.00 | $0.00 | $0.00 | $15.21 | $124.67 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/20/2007 | | | | $109.46 | $0.00 | $0.00 | $15.21 | $124.67 |

| Service Type | | | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | 421.00 | $109.46 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-3-17 631471 | (314) 306-7434 | 09/20/07 08:56 | 09/20/07 09:54 | Always On 800 Meet Me | 58 |
| Guest Port 1-3-4-11 631471 | (314) 506-8000 | 09/20/07 09:00 | 09/20/07 09:02 | Always On 800 Meet Me | 2 |
| Host Port 1-1-8-3 9853134 | (314) 506-8000 | 09/20/07 08:00 | 09/20/07 09:34 | Always On 800 Meet Me | 94 |
| Guest Port 1-4-6-11 631471 | (314) 616-6904 | 09/20/07 09:03 | 09/20/07 10:13 | Always On 800 Meet Me | 70 |
| Guest Port 1-5-1-3 631471 | (334) 323-9858 | 09/20/07 09:04 | 09/20/07 10:36 | Always On 800 Meet Me | 92 |
| Guest Port 1-3-5-24 631471 | (919) 620-2000 | 09/20/07 09:10 | 09/20/07 10:36 | Always On 800 Meet Me | 86 |
| Guest Port 1-4-3-5 631471 | (314) 616-6904 | 09/20/07 10:17 | 09/20/07 10:36 | Always On 800 Meet Me | 19 |

| Leader Total for Special Billing ID 1: 9060 | | | | | | | |
|---|---|---|---|---|---|---|---|
| SHANNAHAN, BARBARA | $0.00 | $92.82 | $0.00 | $0.00 | $0.00 | $12.90 | $105.72 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/06/2007 | | | | $92.30 | $0.00 | $0.00 | $12.83 | $105.13 |

| Service Type | | | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | 355.00 | $92.30 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-7-9 885531 | (615) 659-0017 | 09/06/07 11:54 | 09/06/07 13:29 | Always On 800 Meet Me | 95 |
| Guest Port 1-4-6-15 88553 | (919) 620-2000 | 09/06/07 11:57 | 09/06/07 12:00 | Always On 800 Meet Me | 3 |
| Host Port 1-2-7-1 61827B9 | (919) 659-0017 | 09/06/07 12:02 | 09/06/07 14:04 | Always On 800 Meet Me | 122 |
| Guest Port 1-3-2 88553 | (314) 506-8000 | 09/06/07 12:05 | 09/06/07 14:04 | Always On 800 Meet Me | 119 |
| Guest Port 1-4-3-22 88553 | (615) 659-0017 | 09/06/07 13:48 | 09/06/07 14:04 | Always On 800 Meet Me | 16 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/12/2007 | | | | $0.52 | $0.00 | $0.00 | $0.07 | |

| Service Type | | | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | 2.00 | |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | |
|---|---|---|---|---|---|
| Guest Port 1-4-2-15 88553 | (919) 620-2000 | 09/12/07 09:04 | 09/12/07 09:06 | Always On 800 Meet Me | |

| Total of Special ID 1 | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9085 | | $96.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13.45 | $110.21 |

| Leader Total for Special Billing ID 1: 9085 | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SEGRIST, MARK | | $96.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13.45 | $110.21 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/13/2007 | | | | $96.76 | $0.00 | $0.00 | $13.45 | $110.21 |

| Service Type | | | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | 160.00 | $68.00 |
| Dial Meet Me | | | | $0.4050 | Minutes | 71.00 | $28.76 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *MARK SEGRIST/ | (314) 731-6848 | 09/13/07 11:19 | 09/13/07 11:19 | 800 Meet Me | 81 |
| KOWALSKI, DEBBIE | (919) 641-7043 | 09/13/07 09:59 | 09/13/07 11:18 | 800 Meet Me | 79 |
| LATOUR | (334) 323-7224 | 09/13/07 10:08 | 09/13/07 11:19 | Dial Meet Me | 71 |

EXHIBIT F

## Left Page

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 8105 | $73.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.25 | $84.00 |

Leader Total for Special Billing ID 1: 8105

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TAQI, HAROON | $73.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.25 | $84.00 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 09/27/2007 | | | | | $73.75 | $0.00 | $0.00 | $10.25 | $84.00 |

| Service Type | | | Price | UOM | | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | | 123.00 | | $52.28 |
| Dial Meet Me | | | $0.4050 | Minutes | | | 53.00 | | $21.47 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *TAQI, HAROON | (314) 506-8000 | 09/27/07 11:37 | 09/27/07 12:31 | 800 Meet Me | 54 |
| GROSE, JEAN | (334) 323-7224 | 09/27/07 11:38 | 09/27/07 12:31 | Dial Meet Me | 53 |
| HAMMAD, NADIA | (919) 761-8647 | 09/27/07 11:39 | 09/27/07 12:27 | 800 Meet Me | 48 |
| BIANDO, DAN | (919) 620-2000 | 09/27/07 12:03 | 09/27/07 12:24 | 800 Meet Me | 21 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 8150 | $269.02 | $1,279.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $215.23 | $1,763.57 |

Leader Total for Special Billing ID 1: 8150

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| GLICK, KRISTEN | $269.02 | $1,279.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $215.23 | $1,763.57 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 09/04/2007 | | | | | $240.76 | $0.00 | $0.00 | $33.47 | $274.23 |

| Service Type | | | Price | UOM | | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | | 926.00 | | $240.76 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-5-20 217540 | (314) 731-8848 | 09/04/07 08:58 | 09/04/07 11:17 | Always On 800 Meet Me | 139 |
| Guest Port 1-5-2-6 217540 | (314) 731-8848 | 09/04/07 08:58 | 09/04/07 11:17 | Always On 800 Meet Me | 139 |
| Guest Port 1-3-2 217540 | (314) 506-8000 | 09/04/07 08:58 | 09/04/07 11:18 | Always On 800 Meet Me | 140 |
| Guest Port 1-1-7-17 217754 | (919) 620-2000 | 09/04/07 09:00 | 09/04/07 11:17 | Always On 800 Meet Me | 137 |
| Guest Port 1-4-3-16 217754 | (314) 506-8000 | 09/04/07 08:07 | 09/04/07 10:32 | Always On 800 Meet Me | 91 |
| Guest Port 1-2-1-6 217540 | (314) 506-8000 | 09/04/07 09:01 | 09/04/07 11:18 | Always On 800 Meet Me | 137 |
| Guest Port 1-4-3-14 21754 | (919) 470-6800 | 09/04/07 09:03 | 09/04/07 11:17 | Always On 800 Meet Me | 134 |
| Guest Port 1-4-3-8 217540 | (314) 283-8843 | 09/04/07 11:09 | 09/04/07 11:18 | Always On 800 Meet Me | 9 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 09/06/2007 | | | | | $187.72 | $0.00 | $0.00 | $26.09 | $213.81 |

| Service Type | | | Price | UOM | | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | | 722.00 | | $187.72 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-3-2 217540 | (919) 620-2000 | 09/06/07 08:57 | 09/06/07 11:36 | Always On 800 Meet Me | 161 |
| Guest Port 1-4-4-14 21754 | (314) 506-8000 | 09/06/07 08:57 | 09/06/07 11:37 | Always On 800 Meet Me | 157 |
| Guest Port 1-4-8-3 217540 | (314) 506-8000 | 09/06/07 09:01 | 09/06/07 11:38 | Always On 800 Meet Me | 157 |
| Guest Port 1-4-1-22 21754 | (314) 506-8000 | 09/06/07 09:03 | 09/06/07 09:41 | Always On 800 Meet Me | 38 |
| Guest Port 1-3-7-17 21754 | (314) 731-8848 | 09/06/07 10:04 | 09/06/07 11:04 | Always On 800 Meet Me | 60 |
| Guest Port 1-3-6-3 217540 | (314) 731-8848 | 09/06/07 10:04 | 09/06/07 11:38 | Always On 800 Meet Me | 94 |
| Guest Port 1-4-8-14 21754 | (314) 506-8000 | 09/06/07 10:43 | 09/06/07 11:38 | Always On 800 Meet Me | 55 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 09/07/2007 | | | | | $195.52 | $0.00 | $0.00 | $27.18 | $222.70 |

| Service Type | | | Price | UOM | | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | | 752.00 | | $195.52 |

## Right Page

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-4-22 21754 | (919) 470-6800 | 09/07/07 14:28 | 09/07/07 16:03 | Always On 800 Meet Me | 95 |
| Guest Port 1-5-2-10 21754 | (919) 479-5301 | 09/07/07 14:29 | 09/07/07 15:47 | Always On 800 Meet Me | 78 |
| Guest Port 1-1-4-20 21754 | (919) 452-9170 | 09/07/07 14:31 | 09/07/07 15:15 | Always On 800 Meet Me | 44 |
| Guest Port 1-2-1-11 21754 | (919) 470-6800 | 09/07/07 14:31 | 09/07/07 16:33 | Always On 800 Meet Me | 62 |
| Guest Port 1-5-4-14 21754 | (314) 506-8000 | 09/07/07 14:31 | 09/07/07 16:03 | Always On 800 Meet Me | 92 |
| Guest Port 1-1-4-13 21754 | (314) 731-8848 | 09/07/07 14:32 | 09/07/07 16:03 | Always On 800 Meet Me | 91 |
| Guest Port 1-5-5-22 21754 | (919) 620-2000 | 09/07/07 14:32 | 09/07/07 16:03 | Always On 800 Meet Me | 91 |
| Guest Port 1-1-7-9 217540 | (314) 506-8000 | 09/07/07 14:32 | 09/07/07 15:08 | Always On 800 Meet Me | 36 |
| Guest Port 1-2-1-1 217540 | (919) 933-3698 | 09/07/07 14:34 | 09/07/07 15:00 | Always On 800 Meet Me | 26 |
| Guest Port 1-3-3-22 21754 | (314) 506-8000 | 09/07/07 14:41 | 09/07/07 15:42 | Always On 800 Meet Me | 61 |
| Guest Port 1-4-8-22 21754 | (919) 479-5301 | 09/07/07 15:47 | 09/07/07 16:03 | Always On 800 Meet Me | 16 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 09/08/2007 | | | | | $7.80 | $0.00 | $0.00 | $1.08 | $8.88 |

| Service Type | | | Price | UOM | | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | | 30.00 | | $7.80 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-3-17 21754 | (919) 244-6157 | 09/08/07 15:01 | 09/08/07 16:31 | Always On 800 Meet Me | 30 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 09/10/2007 | | | | | $33.02 | $0.00 | $0.00 | $4.59 | $37.61 |

| Service Type | | | Price | UOM | | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | | 127.00 | | $33.02 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-11 21754 | (314) 731-8848 | 09/10/07 14:01 | 09/10/07 14:35 | Always On 800 Meet Me | 34 |
| Guest Port 1-3-4-3 217540 | (636) 946-4352 | 09/10/07 14:01 | 09/10/07 14:35 | Always On 800 Meet Me | |
| Guest Port 1-1-3-3 217540 | (919) 452-9170 | 09/10/07 14:01 | 09/10/07 14:35 | Always On 800 Meet Me | 34 |
| Guest Port 1-4-16 21754 | (919) 620-2000 | 09/10/07 14:08 | 09/10/07 14:35 | Always On 800 Meet Me | |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 09/11/2007 | | | | | $139.62 | $0.00 | $0.00 | $19.41 | |

| Service Type | | | Price | UOM | | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | | 537.00 | | |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-1-5 217540 | (314) 731-8848 | 09/11/07 14:01 | 09/11/07 15:29 | Always On 800 Meet Me | 88 |
| Guest Port 1-5-5-4 217540 | (919) 620-2000 | 09/11/07 14:01 | 09/11/07 15:29 | Always On 800 Meet Me | 88 |
| Guest Port 1-3-5-3 217540 | (314) 731-8848 | 09/11/07 14:02 | 09/11/07 15:29 | Always On 800 Meet Me | 87 |
| Guest Port 1-4-7-8 217540 | (919) 803-5161 | 09/11/07 14:02 | 09/11/07 15:29 | Always On 800 Meet Me | 87 |
| Guest Port 1-4-3-6 217540 | (919) 470-6800 | 09/11/07 14:05 | 09/11/07 15:05 | Always On 800 Meet Me | 60 |
| Guest Port 1-2-6-2 217540 | (314) 506-8000 | 09/11/07 14:11 | 09/11/07 15:00 | Always On 800 Meet Me | 49 |
| Guest Port 1-1-7-6 217540 | (314) 506-8000 | 09/11/07 14:11 | 09/11/07 15:29 | Always On 800 Meet Me | 78 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 09/12/2007 | | | | | $166.52 | $0.00 | $0.00 | $23.15 | $189.67 |

| Service Type | | | Price | UOM | | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | | 514.00 | | $133.64 |
| Always On Meet Me | | | $0.2400 | Minutes | | | 137.00 | | $32.88 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-5-15 21754 | (314) 731-8848 | 09/12/07 09:56 | 09/12/07 12:06 | Always On 800 Meet Me | 130 |
| Guest Port 1-1-4-4 217540 | (314) 506-8000 | 09/12/07 09:58 | 09/12/07 12:06 | Always On 800 Meet Me | 3 |
| Guest Port 1-1-8-17 21754 | (919) 470-6800 | 09/12/07 09:58 | 09/12/07 12:06 | Always On 800 Meet Me | 128 |
| Guest Port 1-5-1-4 217540 | (314) 506-8000 | 09/12/07 09:59 | 09/12/07 12:06 | Always On 800 Meet Me | 127 |
| In Call Port 1-5-7-5 | 266-0354 | 09/12/07 12:16 | 09/12/07 12:16 | Always On 800 Meet Me | 137 |
| Guest Port 1-3-8-12 21754 | (919) 620-2000 | 09/12/07 10:00 | 09/12/07 12:06 | Always On 800 Meet Me | 128 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|

EXHIBIT F

| 09/13/2007 | | | $55.90 | $0.00 | $0.00 | $7.77 | $63.67 |
|---|---|---|---|---|---|---|---|

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 215.00 | $55.90 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-4-13 21754 | (314) 731-8848 | 09/13/07 10:55 | 09/13/07 10:56 | Always On 800 Meet Me | 61 |
| Guest Port 1-1-4-23 21754 | (314) 506-8000 | 09/13/07 10:03 | 09/13/07 10:58 | Always On 800 Meet Me | 55 |
| Guest Port 1-3-3-16 21754 | (919) 620-2000 | 09/13/07 10:02 | 09/13/07 10:56 | Always On 800 Meet Me | 54 |
| Guest Port 1-3-1-12 21754 | (314) 506-8000 | 09/13/07 10:11 | 09/13/07 10:56 | Always On 800 Meet Me | 45 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/18/2007 | | | | $17.42 | $0.00 | $0.00 | $2.42 | $19.84 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 67.00 | $17.42 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-3-17 21754 | (919) 470-6800 | 09/18/07 10:37 | 09/18/07 11:08 | Always On 800 Meet Me | 5 |
| Guest Port 1-5-1-13 21754 | (919) 620-2000 | 09/18/07 10:37 | 09/18/07 11:08 | Always On 800 Meet Me | 31 |
| Guest Port 1-3-4-7 21754 | (919) 470-6800 | 09/18/07 10:37 | 09/18/07 11:08 | Always On 800 Meet Me | 31 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/18/2007 | | | | $112.06 | $0.00 | $0.00 | $15.58 | $127.64 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 431.00 | $112.06 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-4-2 21754 | (919) 470-6800 | 09/18/07 14:24 | 09/18/07 15:33 | Always On 800 Meet Me | 69 |
| Guest Port 1-3-7-2 21754 | (314) 506-8000 | 09/18/07 14:31 | 09/18/07 16:17 | Always On 800 Meet Me | 106 |
| Guest Port 1-4-6-10 21754 | (919) 620-2000 | 09/18/07 14:35 | 09/18/07 16:17 | Always On 800 Meet Me | 104 |
| Guest Port 1-4-2-8 21754 | (312) 345-1020 | 09/18/07 14:35 | 09/18/07 16:17 | Always On 800 Meet Me | 102 |
| Guest Port 1-2-5-16 21754 | (919) 452-4520 | 09/18/07 14:52 | 09/18/07 15:19 | Always On 800 Meet Me | 27 |
| Guest Port 1-4-8-8 21754 | (919) 452-9170 | 09/18/07 15:22 | 09/18/07 15:45 | Always On 800 Meet Me | 23 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/20/2007 | | | | $42.38 | $0.00 | $0.00 | $5.89 | $48.27 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 163.00 | $42.38 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-2-7 21754 | (314) 506-8000 | 09/20/07 10:00 | 09/20/07 11:09 | Always On 800 Meet Me | 69 |
| Guest Port 1-5-5-1 21754 | (919) 620-2000 | 09/20/07 10:01 | 09/20/07 11:09 | Always On 800 Meet Me | 68 |
| Guest Port 1-2-4-3 21754 | (314) 731-8848 | 09/20/07 10:43 | 09/20/07 11:09 | Always On 800 Meet Me | 26 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/24/2007 | | | | $0.52 | $0.00 | $0.00 | $0.07 | $0.59 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 2.00 | $0.52 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-2-13 21754 | (314) 506-8000 | 09/24/07 09:03 | 09/24/07 09:05 | Always On 800 Meet Me | 2 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/24/2007 | | | | $0.26 | $0.00 | $0.00 | $0.04 | $0.30 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 1.00 | $0.26 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-5-16 21754 | (314) 506-8000 | 09/24/07 10:03 | 09/24/07 10:04 | Always On 800 Meet Me | 1 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/25/2007 | | | | $0.26 | $0.00 | $0.00 | $0.04 | $0.30 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 1.00 | $0.26 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-4-22 21754 | (314) 506-8000 | 09/25/07 10:00 | 09/25/07 10:01 | Always On 800 Meet Me | 1 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/25/2007 | | | | $0.26 | $0.00 | $0.00 | $0.04 | $0.30 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 1.00 | $0.26 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-4-24 21754 | (314) 506-8000 | 09/25/07 10:03 | 09/25/07 10:05 | Always On 800 Meet Me | 1 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/26/2007 | | | | $11.18 | $0.00 | $0.00 | $1.55 | $12.73 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 43.00 | $11.18 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-5-12 21754 | (314) 506-8000 | 09/26/07 10:00 | 09/26/07 10:22 | Always On 800 Meet Me | 22 |
| Guest Port 1-2-7-4 217540 | (919) 620-2000 | 09/26/07 10:01 | 09/26/07 10:22 | Always On 800 Meet Me | 21 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/27/2007 | | | | $49.92 | $0.00 | $0.00 | $6.94 | $56.86 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 192.00 | $49.92 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-4-23 21754 | (919) 470-6800 | 09/27/07 10:00 | 09/27/07 10:56 | Always On 800 Meet Me | |
| Guest Port 1-3-4-23 21754 | (314) 506-8000 | 09/27/07 10:00 | 09/27/07 10:56 | Always On 800 Meet Me | |
| Guest Port 1-5-6-16 21754 | (919) 620-2000 | 09/27/07 10:00 | 09/27/07 11:13 | Always On 800 Meet Me | |
| Guest Port 1-3-2-12 21754 | (314) 506-8000 | 09/27/07 10:07 | 09/27/07 11:13 | Always On 800 Meet Me | |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/28/2007 | | | | $18.20 | $0.00 | $0.00 | $2.53 | |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 70.00 | |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-5-9 21754 | (919) 470-6800 | 09/28/07 13:59 | 09/28/07 14:20 | Always On 800 Meet Me | 21 |
| Guest Port 1-2-5-12 21754 | (314) 506-8000 | 09/28/07 14:01 | 09/28/07 14:20 | Always On 800 Meet Me | 19 |
| Guest Port 1-2-2-23 21754 | (919) 470-6800 | 09/28/07 14:05 | 09/28/07 14:20 | Always On 800 Meet Me | 15 |
| Guest Port 1-3-1-21 21754 | (919) 620-2000 | 09/28/07 14:07 | 09/28/07 14:21 | Always On 800 Meet Me | 14 |
| Guest Port 1-2-5-21 21754 | (314) 506-8000 | 09/28/07 14:07 | 09/28/07 14:21 | Always On 800 Meet Me | 1 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/28/2007 | | | | $269.02 | $0.00 | $0.00 | $37.39 | $306.41 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 482.00 | $204.85 |
| Outbound International France & Monaco | | | $0.7130 | Minutes | | 90.00 | $64.17 |

EXHIBIT F

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-6-23 21754 | (919) 620-2000 | 09/28/07 08:03 | 09/28/07 10:42 | 800 Meet Me | 159 |
| Guest Port 1-4-6-12 21754 | (312) 470-9921 | 09/28/07 08:03 | 09/28/07 08:11 | 800 Meet Me | 8 |
| Guest Port 1-1-3-1 217540 | (314) 731-8848 | 09/28/07 08:08 | 09/28/07 10:43 | 800 Meet Me | 155 |
| Guest Port 1-3-1-2 217540 | (312) 470-9921 | 09/28/07 08:12 | 09/28/07 08:15 | 800 Meet Me | 3 |
| SCARMANA, CHIP | 01133474872403 | 09/28/07 08:15 | 09/28/07 08:17. | Outbound International France & Monaco | 2 |
| SCARMANA, CHIP | 01133474872403 | 09/28/07 08:16 | 09/28/07 09:44 | Outbound International France & Monaco | 88 |
| Guest Port 1-4-5-20 21754 | (314) 506-8000 | 09/28/07 08:35 | 09/28/07 10:34 | 800 Meet Me | 119 |
| Guest Port 1-4-4-21 217540 | (212) 916-0000 | 09/28/07 09:54 | 09/28/07 09:58 | 800 Meet Me | 4 |
| Guest Port 1-3-2-6 217540 | (312) 470-9921 | 09/28/07 09:59 | 09/28/07 10:02 | 900 Meet Me | 3 |
| Guest Port 1-3-3-24 21754 | (314) 506-8000 | 09/28/07 10:11 | 09/28/07 10:42 | 800 Meet Me | 31 |

| Total of Special ID 1 | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8220 | | $0.00 | $92.82 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.90 | $105.72 |

**Leader Total for Special Billing ID 1: 8220**

| | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ROSE, ANGELA | | $0.00 | $92.82 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.90 | $105.72 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/19/2007 | | | $92.82 | $0.00 | $0.00 | $12.90 | $105.72 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 357.00 | $92.82 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-6-23 32816 | (314) 731-8848 | 09/19/07 09:57 | 09/19/07 11:27 | Always On 800 Meet Me | 90 |
| Guest Port 1-3-14-14 32816 | (334) 323-9858 | 09/19/07 09:54 | 09/19/07 11:27 | Always On 800 Meet Me | 93 |
| Guest Port 1-2-5-2 328165 | (334) 323-9858 | 09/19/07 10:00 | 09/19/07 10:21 | Always On 800 Meet Me | 21 |
| Guest Port 1-3-8-7 328165 | (919) 470-6800 | 09/19/07 10:02 | 09/19/07 11:27 | Always On 800 Meet Me | 85 |
| Guest Port 1-4-2-14 32816 | (334) 323-9858 | 09/19/07 10:12 | 09/19/07 10:18 | Always On 800 Meet Me | 6 |
| Guest Port 1-4-16-18 32816 | (334) 323-9858 | 09/19/07 10:21 | 09/19/07 11:27 | Always On 800 Meet Me | 66 |

| Total of Special ID 1 | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8250 | | $0.00 | $70.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.80 | $80.36 |

**Leader Total for Special Billing ID: 8250**

| | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RAMSEY, PAM | | $0.00 | $70.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.80 | $80.36 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/24/2007 | | | $10.54 | $0.00 | $0.00 | $1.46 | $12.00 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 23.00 | $5.98 |
| Always On Meet Me | | $0.2400 | Minutes | | 19.00 | $4.56 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-23 087069 | (919) 620-2000 | 09/24/07 08:59 | 09/24/07 09:22 | Always On 800 Meet Me | 23 |
| Guest Port 1-5-7-5 295554 | 260-0354 | 09/24/07 09:03 | 09/24/07 09:22 | Always On 800 Meet Me | 19 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/27/2007 | | | $60.02 | $0.00 | $0.00 | $8.34 | $68.36 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 157.00 | $40.82 |
| Always On Meet Me | | $0.2400 | Minutes | | 80.00 | $19.20 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-23 6670891 | (919) 620-2000 | 09/27/07 07:59 | 09/27/07 09:20 | Always On 800 Meet Me | 81 |
| Guest Port 1-5-7-3 295554 | 260-0354 | 09/27/07 08:00 | 09/27/07 09:20 | Always On 800 Meet Me | 80 |
| Guest Port 1-1-4-1 295554 | (703) 836-6400 | 09/27/07 08:04 | 09/27/07 09:20 | Always On 800 Meet Me | 76 |

| Total of Special ID 1 | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8410 | | $0.00 | $426.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $59.60 | $486.34 |

**Leader Total for Special Billing ID 1: 8410**

| | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEOL, PARAMPAL | | $0.00 | $113.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.76 | $129.12 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/05/2007 | | | $19.76 | $0.00 | $0.00 | $2.75 | $22.51 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 76.00 | $19.76 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-3-15 605599 | (919) 620-2000 | 09/05/07 13:00 | 09/05/07 13:39 | Always On 900 Meet Me | 39 |
| Guest Port 1-5-5-14 47422 | (314) 581-0315 | 09/05/07 13:02 | 09/05/07 13:39 | Always On 800 Meet Me | 37 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/10/2007 | | | $40.82 | $0.00 | $0.00 | $5.67 | $46.49 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 157.00 | $40.82 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-6-17 47422 | (314) 506-8000 | 09/10/07 13:04 | 09/10/07 13:54 | Always On 800 Meet Me | 50 |
| Guest Port 1-4-5-12 47422 | (919) 470-6800 | 09/10/07 13:01 | 09/10/07 13:54 | Always On 800 Meet Me | 53 |
| Host Port 1-6-4-2 6055986 | (919) 620-2000 | 09/10/07 13:04 | 09/10/07 13:54 | Always On 800 Meet Me | 50 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/24/2007 | | | $52.78 | $0.00 | $0.00 | $7.34 | $60.12 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 203.00 | $52.78 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-5-22 47422 | (314) 506-8000 | 09/24/07 14:13 | Always On 800 Meet Me | | |
| Host Port 1-3-3-15 605599 | (919) 620-2000 | 09/24/07 13:03 | 09/24/07 14:13 | Always On 800 Meet Me | |
| Guest Port 1-4-8-7 47422 | (919) 599-5010 | 09/24/07 13:05 | 09/24/07 14:07 | Always On 800 Meet Me | |

**Leader Total for Special Billing ID 1: 8410**

| | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HUGHES, CARRIE | | $0.00 | $61.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.53 | $69.89 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/14/2007 | | | $61.36 | $0.00 | $0.00 | $8.53 | $69.89 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 236.00 | $61.36 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-4-2 657555 | (404) 266-9368 | 09/14/07 09:58 | 09/14/07 11:02 | Always On 800 Meet Me | 64 |
| Host Port 1-4-7-24 319240 | (919) 491-3537 | 09/14/07 10:00 | 09/14/07 11:02 | Always On 800 Meet Me | 62 |
| Guest Port 1-4-2-2 657555 | (919) 620-2000 | 09/14/07 10:04 | 09/14/07 11:02 | Always On 800 Meet Me | 58 |
| Guest Port 1-8-14 65755 | (919) 491-7044 | 09/14/07 10:10 | 09/14/07 11:02 | Always On 800 Meet Me | 52 |

**Leader Total for Special Billing ID 1: 8410**

| | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| THORPE, THURMAN | | $0.00 | $254.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $35.31 | $289.33 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/05/2007 | | | $13.78 | $0.00 | $0.00 | $1.92 | $15.70 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 53.00 | $13.78 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-5-18 602227 | (919) 620-2000 | 09/05/07 13:58 | 09/05/07 14:25 | Always On 800 Meet Me | 27 |
| Guest Port 1-1-6-22 51940 | (314) 506-8000 | 09/05/07 13:58 | 09/05/07 14:25 | Always On 800 Meet Me | 26 |

**EXHIBIT F**

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/05/2007 | | | $59.28 | $0.00 | $0.00 | $8.24 | $67.52 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 228.00 | $59.28 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-2-3 519408 | (314) 506-8000 | 09/05/07 09:56 | 09/05/07 09:56 | Always On 800 Meet Me | 60 |
| Host Port 1-4-2-21 602227 | (919) 620-2000 | 09/05/07 09:00 | 09/05/07 09:56 | Always On 800 Meet Me | 56 |
| Guest Port 1-2-4-19 51940 | (314) 731-8848 | 09/05/07 09:00 | 09/05/07 09:56 | Always On 800 Meet Me | 56 |
| Guest Port 1-2-6-9 519409 | (334) 323-9858 | 09/05/07 09:00 | 09/05/07 09:56 | Always On 800 Meet Me | 56 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/11/2007 | | | $19.24 | $0.00 | $0.00 | $2.67 | $21.91 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 74.00 | $19.24 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-1-4 519409 | (314) 506-8000 | 09/11/07 08:59 | 09/11/07 09:37 | Always On 800 Meet Me | 38 |
| Host Port 1-6-5-11 602227 | (919) 620-2000 | 09/11/07 09:01 | 09/11/07 09:37 | Always On 800 Meet Me | 36 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/12/2007 | | | $66.56 | $0.00 | $0.00 | $9.25 | $75.81 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 256.00 | $66.56 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-5-34 51940 | (314) 506-8000 | 09/12/07 08:58 | 09/12/07 10:06 | Always On 800 Meet Me | 68 |
| Guest Port 1-4-2-18 51940 | (334) 323-9858 | 09/12/07 09:02 | 09/12/07 10:06 | Always On 800 Meet Me | 64 |
| Host Port 1-3-1-19 602227 | (919) 620-2000 | 09/12/07 09:02 | 09/12/07 10:06 | Always On 800 Meet Me | 64 |
| Guest Port 1-5-2-4 519409 | (314) 731-8848 | 09/12/07 09:05 | 09/12/07 10:06 | Always On 800 Meet Me | 60 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/25/2007 | | | $17.68 | $0.00 | $0.00 | $2.46 | $20.14 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 68.00 | $17.68 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-4-1-14 602275 | (919) 620-2000 | 09/25/07 09:00 | 09/25/07 09:34 | Always On 800 Meet Me | 34 |
| Guest Port 1-4-4-16 51940 | (314) 506-8000 | 09/25/07 09:00 | 09/25/07 09:34 | Always On 800 Meet Me | 34 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/26/2007 | | | $26.00 | $0.00 | $0.00 | $3.61 | $29.61 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 100.00 | $26.00 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-1-22 602227 | (919) 620-2000 | 09/26/07 09:00 | 09/26/07 09:49 | Always On 800 Meet Me | 49 |
| Guest Port 1-2-2-1 Idle | (314) 506-8000 | 09/26/07 09:03 | 09/26/07 09:09 | Always On 800 Meet Me | 5 |
| Guest Port 1-5-3-17 51940 | (334) 323-9858 | 09/26/07 09:03 | 09/26/07 09:49 | Always On 800 Meet Me | 46 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/27/2007 | | | $51.48 | $0.00 | $0.00 | $7.16 | $58.64 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 198.00 | $51.48 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-5-3-1 602275 | (919) 620-2000 | 09/27/07 09:00 | 09/27/07 09:09 | Always On 800 Meet Me | 69 |
| Guest Port 1-2-7-22 51940 | (919) 476-6800 | 09/27/07 08:07 | 09/27/07 09:09 | Always On 800 Meet Me | 67 |
| Guest Port 1-4-5-5 519409 | (919) 476-6800 | 09/27/07 08:07 | 09/27/07 09:09 | Always On 800 Meet Me | 62 |

| Total of Special ID 1 | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8475 | | $0.00 | $187.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $26.10 | $213.82 |

**Leader Total for Special Billing ID 1: 8475**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MALIK, ASH | | $0.00 | $187.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $26.10 | $213.82 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/05/2007 | | | $17.94 | $0.00 | $0.00 | $2.49 | $20.43 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 69.00 | $17.94 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-7-5 1877449 | (408) 747-0186 | 09/06/07 12:59 | 09/06/07 13:33 | Always On 800 Meet Me | 35 |
| Guest Port 1-4-2-11 83182 | (201) 884-8828 | 09/06/07 12:59 | 09/06/07 13:33 | Always On 800 Meet Me | 34 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/10/2007 | | | $28.08 | $0.00 | $0.00 | $3.90 | $31.98 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 900 Meet Me | | | $0.2600 | Minutes | | 108.00 | $28.08 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-3-6 1877449 | 614 | 09/10/07 10:31 | 09/10/07 11:25 | Always On 800 Meet Me | 54 |
| Guest Port 1-4-5-12 187744 | (408) 747-0186 | 09/10/07 10:31 | 09/10/07 11:25 | Always On 800 Meet Me | 54 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/14/2007 | | | $2.34 | $0.00 | $0.00 | $0.33 | $2.67 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 9.00 | $2.34 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-1-5-2 1877449 | 914 | 09/14/07 10:32 | 09/14/07 10:36 | Always On 800 Meet Me | 4 |
| Host Port 1-4-1-14 187744 | (408) 747-0186 | 09/14/07 10:37 | 09/14/07 10:40 | Always On 800 Meet Me | 4 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/17/2007 | | | $2.34 | $0.00 | $0.00 | $0.33 | $2.67 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 9.00 | |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-5-5 831826 | (408) 747-0186 | 09/17/07 10:01 | 09/17/07 10:10 | | 9 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/18/2007 | | | $0.78 | $0.00 | $0.00 | $0.11 | $0.89 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 3.00 | $0.78 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-1-20 83182 | (408) 747-0186 | 09/18/07 10:02 | 09/18/07 10:05 | | 3 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/18/2007 | | | $3.12 | $0.00 | $0.00 | $0.43 | $3.55 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 12.00 | $3.12 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-3-7 831826 | (408) 747-0186 | 09/18/07 10:09 | 09/18/07 10:18 | Always On 800 Meet Me | 9 |
| Host Port 1-4-7-16 187744 | (860) 533-1738 | 09/18/07 10:14 | 09/18/07 10:17 | Always On 800 Meet Me | 3 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/19/2007 | | | $74.88 | $0.00 | $0.00 | $10.41 | $85.29 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 288.00 | $74.88 |

EXHIBIT F

## Left Page

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-6-19 83182 | (408) 747-0186 | 09/19/07 10:30 | 09/19/07 12:56 | Always On 800 Meet Me | 146 |
| Host Port 1-3-1-10 187744 | 914 | 09/19/07 10:34 | 09/19/07 12:56 | Always On 800 Meet Me | 142 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/24/2007 | | | | $30.42 | $0.00 | $0.00 | $4.23 | $34.65 |

| Service Type | | Price | UOM | | Quantity | | | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 117.00 | | | $30.42 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-7-19 83182 | 347 | 09/24/07 10:33 | 09/24/07 11:33 | Always On 800 Meet Me | 59 |
| Guest Port 1-5-3-24 187744 | (408) 747-0186 | 09/24/07 10:35 | 09/24/07 11:33 | Always On 800 Meet Me | 58 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/26/2007 | | | | $27.82 | $0.00 | $0.00 | $3.87 | $31.69 |

| Service Type | | Price | UOM | | Quantity | | | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 107.00 | | | $27.82 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-3-23 187744 | (919) 470-6800 | 09/28/07 14:52 | 09/28/07 15:35 | Always On 800 Meet Me | 43 |
| Guest Port 1-2-7-4 831826 | (919) 470-6800 | 09/28/07 14:55 | 09/28/07 15:35 | Always On 800 Meet Me | 40 |
| Guest Port 1-3-7-9 831826 | (310) 423-0200 | 09/28/07 15:10 | 09/28/07 15:34 | Always On 800 Meet Me | 24 |

| Total of Special ID 1 | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8485 | | $0.00 | $24.18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.36 | $27.54 |

Leader Total for Special Billing ID 1: 8485

| HONEYCUTT, LESLIE | | $0.00 | $24.18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.36 | $27.54 |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/11/2007 | | | | $8.32 | $0.00 | $0.00 | $1.16 | $9.48 |

| Service Type | | Price | UOM | | Quantity | | | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 32.00 | | | $8.32 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-7-4 454976 | (919) 620-2000 | 09/11/07 09:03 | 09/11/07 09:35 | Always On 800 Meet Me | 32 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/25/2007 | | | | $15.86 | $0.00 | $0.00 | $2.20 | $18.06 |

| Service Type | | Price | UOM | | Quantity | | | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 61.00 | | | $15.86 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-8-8-19 45497 | (919) 620-2000 | 09/25/07 09:01 | 09/25/07 10:02 | Always On 800 Meet Me | 61 |

## Right Page

| Total of Special ID 1 | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8495 | | $0.00 | $78.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.91 | $89.43 |

Leader Total for Special Billing ID 1: 8495

| GRANT, LOUISE | | $0.00 | $78.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.91 | $89.43 |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/17/2007 | | | | $78.52 | $0.00 | $0.00 | $10.91 | $89.43 |

| Service Type | | Price | UOM | | Quantity | | | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 302.00 | | | $78.52 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-1-5-5 5305360 | (919) 620-2000 | 09/17/07 09:02 | 09/17/07 11:13 | Always On 800 Meet Me | 131 |
| Guest Port 1-4-8-14 686575 | (314) 506-8000 | 09/17/07 09:06 | 09/17/07 11:13 | Always On 800 Meet Me | 127 |
| Guest Port 1-5-1-5 686758 | (314) 506-8000 | 09/17/07 10:29 | 09/17/07 11:13 | Always On 800 Meet Me | 44 |

| Total of Special ID 1 | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8500 | | $0.00 | $468.26 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $65.09 | $533.35 |

Leader Total for Special Billing ID 1: 8500

| BANKO, STAN | | $0.00 | $468.26 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $65.09 | $533.35 |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/05/2007 | | | | $24.18 | $0.00 | $0.00 | $3.36 | $27.54 |

| Service Type | | Price | UOM | | Quantity | | | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 93.00 | | | $24.18 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-1-4 642145 | (919) 620-2000 | 09/05/07 12:50 | 09/05/07 13:29 | Always On 800 Meet Me | 39 |
| Guest Port 1-1-5-16 642145 | (314) 506-8000 | 09/05/07 13:02 | 09/05/07 13:19 | Always On 800 Meet Me | 18 |
| Guest Port 1-3-5-2 642145 | (919) 470-6800 | 09/05/07 13:04 | 09/05/07 13:29 | Always On 800 Meet Me | 25 |
| Guest Port 1-2-1-4 642145 | (314) 313-1985 | 09/05/07 13:17 | 09/05/07 13:29 | Always On 800 Meet Me | 12 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/06/2007 | | | | $92.04 | $0.00 | $0.00 | $12.79 | |

| Service Type | | Price | UOM | | Quantity | | | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 354.00 | | | |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-3-22 642145 | (314) 506-8000 | 09/06/07 13:59 | 09/06/07 15:58 | Always On 800 Meet Me | 119 |
| Guest Port 1-5-5-22 642145 | (314) 731-8848 | 09/06/07 14:00 | 09/06/07 15:58 | Always On 800 Meet Me | 118 |
| Guest Port 1-5-4-2 642145 | (314) 731-8848 | 09/06/07 14:01 | 09/06/07 15:58 | Always On 800 Meet Me | 117 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/11/2007 | | | | $2.34 | $0.00 | $0.00 | $0.33 | $2.67 |

| Service Type | | Price | UOM | | Quantity | | | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 9.00 | | | $2.34 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-3-4 642145 | (919) 470-6800 | 09/11/07 09:00 | 09/11/07 09:06 | Always On 800 Meet Me | 6 |
| Guest Port 1-3-3-7 642145 | (919) 470-6800 | 09/11/07 09:05 | 09/11/07 09:08 | Always On 800 Meet Me | 3 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/11/2007 | | | | $20.02 | $0.00 | $0.00 | $2.78 | $22.80 |

| Service Type | | Price | UOM | | Quantity | | | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 77.00 | | | $20.02 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-2-24 642145 | (919) 470-6800 | 09/11/07 09:59 | 09/11/07 10:27 | Always On 800 Meet Me | 28 |
| Guest Port 1-2-3-18 642145 | (314) 506-8000 | 09/11/07 10:01 | 09/11/07 10:27 | Always On 800 Meet Me | 26 |
| Guest Port 1-5-5-8 642145 | (919) 620-2000 | 09/11/07 10:03 | 09/11/07 10:27 | Always On 800 Meet Me | 24 |

EXHIBIT F

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/12/2007 | | | | $94.90 | $0.00 | $0.00 | $13.19 | $108.09 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 385.00 | $94.90 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-1-19 64214 | (314) 731-8848 | 09/12/07 12:56 | 09/12/07 14:00 | Always On 800 Meet Me | 64 |
| Guest Port 1-3-1-18 64214 | (918) 470-6800 | 09/12/07 13:00 | 09/12/07 13:54 | Always On 800 Meet Me | 54 |
| Guest Port 1-1-5-11 64214 | (314) 506-8000 | 09/12/07 13:01 | 09/12/07 14:58 | Always On 800 Meet Me | 117 |
| Guest Port 1-1-8-4 642145 | (314) 731-8848 | 09/12/07 13:02 | 09/12/07 14:03 | Always On 800 Meet Me | 61 |
| Guest Port 1-4-3-5 642145 | (918) 470-6800 | 09/12/07 13:53 | 09/12/07 14:03 | Always On 800 Meet Me | 10 |
| Guest Port 1-3-8-20 64214 | (918) 620-2000 | 09/12/07 13:59 | 09/12/07 14:58 | Always On 800 Meet Me | 59 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/17/2007 | | | | $8.58 | $0.00 | $0.00 | $1.19 | $9.77 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 33.00 | $8.58 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-4-12 64214 | (314) 506-8000 | 09/17/07 09:03 | 09/17/07 09:36 | Always On 800 Meet Me | 33 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/20/2007 | | | | $49.40 | $0.00 | $0.00 | $6.87 | $56.27 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 190.00 | $49.40 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-6-12 64214 | (314) 506-8000 | 09/20/07 14:04 | 09/20/07 15:45 | Always On 800 Meet Me | 101 |
| Guest Port 1-1-7-3 64214 | (918) 620-2000 | 09/20/07 14:06 | 09/20/07 15:36 | Always On 800 Meet Me | 89 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/20/2007 | | | | $0.52 | $0.00 | $0.00 | $0.07 | $0.59 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 2.00 | $0.52 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-7-6 642145 | (918) 620-2000 | 09/20/07 15:51 | 09/20/07 15:53 | Always On 800 Meet Me | 2 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/20/2007 | | | | $0.26 | $0.00 | $0.00 | $0.04 | $0.30 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 1.00 | $0.26 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-5-13 64214 | (918) 620-2000 | 09/20/07 15:54 | 09/20/07 15:55 | Always On 800 Meet Me | 1 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/24/2007 | | | | $44.72 | $0.00 | $0.00 | $6.22 | $50.94 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 172.00 | $44.72 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-5-6 642145 | (314) 506-8000 | 09/24/07 14:03 | 09/24/07 15:21 | Always On 800 Meet Me | 78 |
| Guest Port 1-2-1-14 64214 | (918) 620-2000 | 09/24/07 14:10 | 09/24/07 15:03 | Always On 800 Meet Me | 53 |
| Guest Port 1-5-5-23 64214 | (314) 616-1980 | 09/24/07 14:40 | 09/24/07 15:21 | Always On 800 Meet Me | 41 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/26/2007 | | | | $52.26 | $0.00 | $0.00 | $7.26 | $59.52 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 201.00 | $52.26 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-7-12 64214 | (314) 731-8848 | 09/26/07 12:59 | 09/26/07 13:58 | Always On 800 Meet Me | 59 |
| Guest Port 1-1-6-7 642145 | (314) 731-8848 | 09/26/07 13:02 | 09/26/07 13:58 | Always On 800 Meet Me | 56 |
| Guest Port 1-2-3-10 64214 | (314) 506-8000 | 09/26/07 13:03 | 09/26/07 13:59 | Always On 800 Meet Me | 56 |
| Guest Port 1-3-8-1 642145 | (918) 470-6800 | 09/26/07 13:28 | 09/26/07 13:58 | Always On 800 Meet Me | 30 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/26/2007 | | | | $4.16 | $0.00 | $0.00 | $0.58 | $4.74 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 16.00 | $4.16 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-6-20 64214 | (314) 506-8000 | 09/26/07 14:08 | 09/26/07 14:22 | Always On 800 Meet Me | 16 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/27/2007 | | | | $29.90 | $0.00 | $0.00 | $4.16 | $34.06 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 115.00 | $29.90 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-5-1 642145 | (314) 506-8000 | 09/27/07 14:00 | 09/27/07 15:03 | Always On 800 Meet Me | 63 |
| Guest Port 1-4-4-15 64214 | (918) 848-7894 | 09/27/07 14:11 | 09/27/07 15:03 | Always On 800 Meet Me | 52 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/28/2007 | | | | $44.98 | $0.00 | $0.00 | $6.25 | $51.23 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 173.00 | $44.98 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-2-8 642145 | (918) 620-2000 | 09/28/07 08:56 | 09/28/07 09:04 | Always On 800 Meet Me | |
| Guest Port 1-1-5-12 642145 | (918) 620-2000 | 09/28/07 08:58 | 09/28/07 10:05 | Always On 800 Meet Me | |
| Guest Port 1-2-2-22 64214 | (918) 620-2000 | 09/28/07 09:01 | 09/28/07 09:32 | Always On 800 Meet Me | |
| Guest Port 1-4-1-8 642145 | (314) 506-8000 | 09/28/07 09:04 | 09/28/07 10:05 | Always On 800 Meet Me | |
| Guest Port 1-4-8-6 642145 | (918) 620-2000 | 09/28/07 09:04 | 09/28/07 09:07 | Always On 800 Meet Me | |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee |
|---|---|---|---|---|---|---|---|---|---|
| 8510 | $44.63 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.20 | $50.83 |

Leader Total for Special Billing ID: 8510

WILLERT, MIKE          $44.63    $0.00    $0.00    $0.00    $0.00    $0.00    $0.00    $0.00    $6.20    $50.83

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/06/2007 | | | | $44.63 | $0.00 | $0.00 | $6.20 | $50.83 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 105.00 | $44.63 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| TURNLEY, RAY | (314) 731-8848 | 09/06/07 11:59 | 09/06/07 12:34 | 800 Meet Me | 35 |
| DOUATON, LEE | (267) 421-7628 | 09/06/07 11:59 | 09/06/07 12:34 | 800 Meet Me | 35 |
| *WILLERT, MIKE | (918) 470-6800 | 09/06/07 11:59 | 09/06/07 12:34 | 800 Meet Me | 35 |

**EXHIBIT F**

**Left Page (Page 125 of 137):**

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 8515 | $0.00 | $114.66 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.94 | $130.60 |

Leader Total for Special Billing ID 1: 8515

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| MARCUS, ROY | $0.00 | $114.66 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.94 | $130.60 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/11/2007 | | | | $114.66 | $0.00 | $0.00 | $15.94 | $130.60 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 441.00 | $114.66 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-3-19 11091 | (334) 323-9858 | 09/11/07 08:59 | 09/11/07 10:31 | Always On 800 Meet Me | 92 |
| Guest Port 1-1-7-10 11091 | (334) 323-9858 | 09/11/07 09:00 | 09/11/07 10:31 | Always On 800 Meet Me | 91 |
| Guest Port 1-3-5-7 110912 | (334) 323-9858 | 09/11/07 09:02 | 09/11/07 10:24 | Always On 800 Meet Me | 82 |
| Guest Port 1-2-6-18 11091 | (314) 731-8848 | 09/11/07 09:06 | 09/11/07 10:31 | Always On 800 Meet Me | 85 |
| Host Port 1-4-3-12 418407 | (919) 620-2000 | 09/11/07 09:08 | 09/11/07 10:31 | Always On 800 Meet Me | 83 |
| Guest Port 1-2-1-5 110912 | (334) 323-9858 | 09/11/07 09:23 | 09/11/07 10:31 | Always On 800 Meet Me | 68 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 8520 | $0.00 | $157.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $21.86 | $179.16 |

Leader Total for Special Billing ID 1: 8520

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| HAMMAD, NADIA | $0.00 | $132.34 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18.39 | $150.73 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/26/2007 | | | | $110.24 | $0.00 | $0.00 | $15.32 | $125.56 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 424.00 | $110.24 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-5-12 70313 | (334) 323-9858 | 09/26/07 10:56 | 09/26/07 13:19 | Always On 800 Meet Me | 143 |
| Host Port 1-4-3-14 115627 | (919) 620-2000 | 09/26/07 10:56 | 09/26/07 13:19 | Always On 800 Meet Me | 143 |
| Guest Port 1-4-1-20 70313 | (314) 731-8848 | 09/26/07 11:01 | 09/26/07 13:19 | Always On 800 Meet Me | 138 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/28/2007 | | | | $22.10 | $0.00 | $0.00 | $3.07 | $25.17 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 85.00 | $22.10 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-7-12 70313 | (334) 323-9858 | 09/28/07 08:02 | 09/28/07 08:47 | Always On 800 Meet Me | 45 |
| Host Port 1-3-3-24 115627 | (919) 620-2000 | 09/28/07 08:07 | 09/28/07 08:47 | Always On 800 Meet Me | 40 |

Leader Total for Special Billing ID 1: 8520

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| KOWALSKI, DEBRA | $0.00 | $24.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.47 | $28.43 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/17/2007 | | | | $24.96 | $0.00 | $0.00 | $3.47 | $28.43 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 96.00 | $24.96 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-1-14 45718 | (314) 731-8848 | 09/17/07 15:58 | 09/17/07 16:47 | Always On 800 Meet Me | 49 |
| Host Port 1-2-1-13 924849 | (919) 620-2000 | 09/17/07 16:00 | 09/17/07 16:47 | Always On 800 Meet Me | 47 |

**Right Page (Page 126 of 137):**

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 8800 | $71.42 | $31.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14.36 | $117.68 |

Leader Total for Special Billing ID 1: 8800

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| CHASE, MARTA | $71.42 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.93 | $81.35 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/07/2007 | | | | $71.42 | $0.00 | $0.00 | $9.93 | $81.35 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 88.00 | $37.40 |
| | $0.4050 | Minutes | 84.00 | $34.02 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| WHITE, BILL | (574) 256-3410 | 09/07/07 09:57 | 09/07/07 10:43 | 800 Meet Me | 46 |
| *CHASE, MARTA | (919) 620-2000 | 09/07/07 10:01 | 09/07/07 10:43 | 800 Meet Me | 42 |
| LATOUR, MS | (334) 323-7224 | 09/07/07 10:01 | 09/07/07 10:43 | Dial Meet Me | 42 |
| DONALD, DAVID | (334) 323-7224 | 09/07/07 10:01 | 09/07/07 10:43 | Dial Meet Me | 42 |

Leader Total for Special Billing ID 1: 8800

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| WYNDER, BEVERLY | $0.00 | $31.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.43 | $36.33 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/13/2007 | | | | $20.98 | $0.00 | $0.00 | $2.91 | $23.89 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 41.00 | $10.66 |
| Always On Meet Me | $0.2400 | Minutes | 43.00 | $10.32 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-7-3 511496 | 647-4504 | 09/13/07 15:02 | 09/13/07 15:43 | Always On 800 Meet Me | 41 |
| Host Port 1-4-1-19 370327 | (919) 620-2000 | 09/13/07 15:02 | 09/13/07 15:43 | Always On 800 Meet Me | 41 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/28/2007 | | | | $10.92 | $0.00 | $0.00 | $1.52 | $12.44 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 42.00 | $10.92 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-4-7 511496 | (314) 731-8848 | 09/28/07 13:59 | 09/28/07 14:20 | Always On 800 Meet Me | 45 |
| Host Port 1-4-7-22 370327 | (919) 620-2000 | 09/28/07 13:59 | 09/28/07 14:20 | Always On 800 Meet Me | 40 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 8810 | $0.00 | $385.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $53.66 | $439.58 |

Leader Total for Special Billing ID 1: 8810

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| KISH, LAURIE | $0.00 | $385.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $53.66 | $439.58 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/07/2007 | | | | $105.32 | $0.00 | $0.00 | $14.64 | $119.96 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 298.00 | $77.48 |
| Always On Meet Me | $0.2400 | Minutes | 116.00 | $27.84 |

EXHIBIT F

21

64

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-7-4 141229 | 260-0354 | 09/07/07 08:30 | 09/07/07 09:10 | Always On Meet Me | 40 |
| Host Port 1-3-6-4 7168078 | (919) 620-2000 | 09/07/07 08:30 | 09/07/07 09:31 | Always On 800 Meet Me | 61 |
| Guest Port 1-4-1-13 14122 | (919) 470-6800 | 09/07/07 08:32 | 09/07/07 09:31 | Always On 800 Meet Me | 59 |
| Guest Port 1-5-5-6 14122 | (919) 470-6800 | 09/07/07 08:32 | 09/07/07 09:31 | Always On 800 Meet Me | 59 |
| Guest Port 1-5-7-6 141229 | 260-0354 | 09/07/07 08:35 | 09/07/07 09:31 | Always On Meet Me | 56 |
| Guest Port 1-4-5-1 141229 | (919) 470-6800 | 09/07/07 08:36 | 09/07/07 09:31 | Always On 800 Meet Me | 55 |
| Guest Port 1-1-8-15 14122 | (314) 952-5958 | 09/07/07 08:42 | 09/07/07 08:46 | Always On 800 Meet Me | 4 |
| Guest Port 1-4-2-10 14122 | (314) 731-8848 | 09/07/07 08:49 | 09/07/07 09:31 | Always On Meet Me | 42 |
| Guest Port 1-5-7-7 141229 | (860) 349-1325 | 09/07/07 08:53 | 09/07/07 09:11 | Always On 800 Meet Me | 18 |
| Guest Port 1-5-7-4 141229 | 260-0354 | 09/07/07 09:11 | 09/07/07 09:31 | Always On 800 Meet Me | 20 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/12/2007 | | | $6.24 | $0.00 | $0.00 | $0.87 | $7.11 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 24.00 | $6.24 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-2-4 7168078 | (919) 620-2000 | 09/12/07 09:01 | 09/12/07 09:14 | Always On 800 Meet Me | 13 |
| Guest Port 1-2-4-20 14122 | (314) 952-5958 | 09/12/07 09:03 | 09/12/07 09:14 | Always On 800 Meet Me | 11 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/17/2007 | | | $33.64 | $0.00 | $0.00 | $4.68 | $38.32 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 86.00 | $22.36 |
| Always On Meet Me | | | $0.2400 | Minutes | | 47.00 | $11.28 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-1-3-22 716807 | (919) 620-2000 | 09/17/07 09:00 | 09/17/07 09:47 | Always On 800 Meet Me | 47 |
| Guest Port 1-5-7-7 141229 | 260-0354 | 09/17/07 09:00 | 09/17/07 09:47 | Always On Meet Me | 47 |
| Guest Port 1-1-7-24 14122 | (314) 731-8848 | 09/17/07 09:08 | 09/17/07 09:47 | Always On 800 Meet Me | 39 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/21/2007 | | | $2.86 | $0.00 | $0.00 | $0.40 | $3.26 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 11.00 | $2.86 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-8-22 14122 | (919) 470-6800 | 09/21/07 08:05 | 09/21/07 08:16 | Always On 800 Meet Me | 11 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/21/2007 | | | $2.34 | $0.00 | $0.00 | $0.33 | $2.67 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 9.00 | $2.34 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-8-6 141229 | (919) 470-6800 | 09/21/07 08:23 | 09/21/07 08:32 | Always On Meet Me | 9 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/21/2007 | | | $51.98 | $0.00 | $0.00 | $7.23 | $59.21 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On Meet Me | | | $0.2400 | Minutes | | 53.00 | $12.72 |
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 151.00 | $39.26 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-3-23 716807 | (919) 620-2000 | 09/21/07 08:54 | 09/21/07 09:31 | Always On Meet Me | 37 |
| Guest Port 1-1-5-4 141229 | (314) 952-5958 | 09/21/07 08:58 | 09/21/07 09:24 | Always On 800 Meet Me | 26 |
| Guest Port 1-2-3-17 14122 | (919) 470-6800 | 09/21/07 08:59 | 09/21/07 09:33 | Always On 800 Meet Me | 34 |
| Guest Port 1-5-7-2 141229 | 260-0354 | 09/21/07 09:02 | 09/21/07 09:31 | Always On Meet Me | 29 |
| Guest Port 1-2-3-12 14122 | (919) 470-6800 | 09/21/07 09:02 | 09/21/07 09:31 | Always On 800 Meet Me | 29 |
| Guest Port 1-5-5-21 14122 | (919) 470-6800 | 09/21/07 09:06 | 09/21/07 09:31 | Always On 800 Meet Me | 25 |
| Guest Port 1-5-7-7 141229 | 260-0354 | 09/21/07 09:09 | 09/21/07 09:31 | Always On Meet Me | 22 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/21/2007 | | | $0.52 | $0.00 | $0.00 | $0.07 | $0.59 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 2.00 | $0.52 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-6-9 14122 | (314) 952-5958 | 09/21/07 09:35 | 09/21/07 09:37 | Always On 800 Meet Me | 2 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/24/2007 | | | $33.96 | $0.00 | $0.00 | $4.72 | $38.70 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 87.00 | $17.42 |
| Always On Meet Me | | | $0.2400 | Minutes | | 69.00 | $16.56 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-7-1 141229 | 260-0354 | 09/24/07 08:02 | 09/24/07 09:10 | Always On Meet Me | 68 |
| Host Port 1-3-7-13 716807 | (919) 620-2000 | 09/24/07 08:02 | 09/24/07 09:09 | Always On 800 Meet Me | 67 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/26/2007 | | | $99.46 | $0.00 | $0.00 | $9.66 | |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 150.00 | |
| Always On Meet Me | | | $0.2400 | Minutes | | 127.00 | |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-5-5 7168078 | (919) 620-2000 | 09/26/07 08:54 | 09/26/07 09:44 | Always On 800 Meet Me | |
| Guest Port 1-5-7-6 141229 | 260-0354 | 09/26/07 08:58 | 09/26/07 09:44 | Always On Meet Me | |
| Guest Port 1-5-7-9 141229 | 260-0354 | 09/26/07 09:03 | 09/26/07 09:44 | Always On Meet Me | |
| Guest Port 1-5-1-23 14122 | (919) 470-6800 | 09/26/07 09:03 | 09/26/07 09:44 | Always On 800 Meet Me | |
| Guest Port 1-5-7-10 141229 | 260-0354 | 09/26/07 09:04 | 09/26/07 09:44 | Always On Meet Me | 40 |
| Guest Port 1-3-6-19 14122 | (314) 952-5958 | 09/26/07 09:09 | 09/26/07 09:44 | Always On 800 Meet Me | 35 |
| Guest Port 1-1-3-5 141229 | (407) 312-7626 | 09/26/07 09:12 | 09/26/07 09:36 | Always On Meet Me | 24 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/28/2007 | | | $79.56 | $0.00 | $0.00 | $11.06 | $90.62 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 306.00 | $79.56 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-2-4 141229 | (636) 940-1936 | 09/28/07 12:57 | 09/28/07 14:40 | Always On 800 Meet Me | 103 |
| Host Port 1-5-3-10 716807 | (919) 620-2000 | 09/28/07 12:58 | 09/28/07 14:40 | Always On 800 Meet Me | 102 |
| Guest Port 1-3-7-8 141229 | (314) 506-8000 | 09/28/07 12:59 | 09/28/07 14:40 | Always On 800 Meet Me | 101 |

EXHIBIT F

| Total of Special ID 1 | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8820 | | $255.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $35.44 | $290.45 |

Leader Total for Special Billing ID 1: 8820

| DAVIS, VANESSA | | $25.93 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.60 | $29.53 |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/13/2007 | | | | | | $25.93 | $0.00 | $0.00 | $3.60 | $29.53 |

| Service Type | | | | Price | UOM | | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | | 61.00 | | $25.93 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *DAVIS, VANESSA* | (314) 731-8848 | 09/13/07 10:30 | 09/13/07 10:54 | 800 Meet Me | 24 |
| LEWIS, SHANNON | (919) 470-6800 | 09/13/07 10:34 | 09/13/07 10:53 | 800 Meet Me | 19 |
| borum, carl | (314) 608-8000 | 09/13/07 10:35 | 09/13/07 10:53 | 800 Meet Me | 18 |

---

| Leader Total for Special Billing ID 1: 8820 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTHEWS, JEFF | | $229.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $31.84 | $260.92 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/10/2007 | | | | | | $28.05 | $0.00 | $0.00 | $3.90 | $31.95 |

| Service Type | | | | Price | UOM | | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | | 66.00 | | $28.05 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| SHEERS, NATHAN | (202) 736-8500 | 09/10/07 09:59 | 09/10/07 10:23 | 800 Meet Me | 24 |
| *MATTHEWS, JEFF* | (314) 731-8848 | 09/10/07 10:23 | 09/10/07 10:23 | 800 Meet Me | 23 |
| CHASE, MARTA | (919) 620-2000 | 09/10/07 10:09 | 09/10/07 10:23 | 800 Meet Me | 14 |
| BONNER, RAY | (212) 708-6580 | 09/10/07 10:18 | 09/10/07 10:23 | 800 Meet Me | 5 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/13/2007 | | | | | | $76.50 | $0.00 | $0.00 | $10.63 | $87.13 |

| Service Type | | | | Price | UOM | | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | | 180.00 | | $76.50 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *MATTHEWS, JEFF* | (314) 731-8848 | 09/13/07 08:56 | 09/13/07 09:59 | 800 Meet Me | 63 |
| SHEARS, NATHAN | (202) 736-8500 | 09/13/07 08:59 | 09/13/07 09:59 | 800 Meet Me | 60 |
| GRUFF, CHRIS | (919) 620-2000 | 09/13/07 09:02 | 09/13/07 09:59 | 800 Meet Me | 57 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/14/2007 | | | | | | $84.58 | $0.00 | $0.00 | $11.76 | $96.34 |

| Service Type | | | | Price | UOM | | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | | 199.00 | | $84.58 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *MATTHEWS, JEFF* | (314) 731-8848 | 09/14/07 09:57 | 09/14/07 10:54 | 800 Meet Me | 57 |
| SHEARS, NATHAN | (202) 736-8500 | 09/14/07 09:59 | 09/14/07 10:54 | 800 Meet Me | 54 |
| CHASE, MARTA | (919) 620-2000 | 09/14/07 10:04 | 09/14/07 10:54 | 800 Meet Me | 49 |
| BONNER, RAY | (202) 736-8500 | 09/14/07 10:17 | 09/14/07 10:54 | 800 Meet Me | 36 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/17/2007 | | | | | | $39.95 | $0.00 | $0.00 | $5.55 | |

| Service Type | | | | Price | UOM | | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | | 94.00 | | |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *MATTHEWS, JEFF* | (314) 731-8848 | 09/17/07 14:55 | 09/17/07 15:28 | 800 Meet Me | 33 |
| HILL, CHRIS | (630) 628-6065 | 09/17/07 14:59 | 09/17/07 15:28 | 800 Meet Me | 29 |
| KWAK, CHRIS | (919) 620-2000 | 09/17/07 15:07 | 09/17/07 15:28 | 800 Meet Me | 21 |
| MCDOUGAL, MIKE | (919) 620-2000 | 09/17/07 15:17 | 09/17/07 15:28 | 800 Meet Me | 11 |

| Total of Special ID 1 | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8830 | | $311.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $43.22 | $354.23 |

Leader Total for Special Billing ID 1: 8830

| MAPP, NIKITA | | $311.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $43.22 | $354.23 |
|---|---|---|---|---|---|---|---|---|---|---|---|

**EXHIBIT F**

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/08/2007 | | | | $1.70 | $0.00 | $0.00 | $0.24 | $1.94 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 4.00 | $1.70 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| MARCUS, ROY | (919) 620-2000 | 09/08/07 07:05 | 09/08/07 07:08 | 800 Meet Me | 3 |
| *MAPP, NIKITA | (314) 962-5958 | 09/08/07 07:05 | 09/08/07 07:08 | 800 Meet Me | 3 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/06/2007 | | | | $56.54 | $0.00 | $0.00 | $7.85 | $64.39 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 93.00 | $39.53 |
| Dial Meet Me | | | | $0.4050 | Minutes | | 42.00 | $17.01 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *MAPP, NIKITA | (314) 731-8848 | 09/06/07 09:16 | 09/06/07 10:04 | 800 Meet Me | 48 |
| SHIPMAN, JIM | (919) 470-6800 | 09/06/07 10:02 | 09/06/07 10:04 | 800 Meet Me | 2 |
| MARCUS, ROY | (919) 620-2000 | 09/06/07 10:02 | 09/06/07 10:45 | 800 Meet Me | 43 |
| BRIDGETT | (334) 323-7224 | 09/06/07 10:03 | 09/06/07 10:15 | Dial Meet Me | 12 |
| INCAUSGARAT, BRIGITT | (334) 323-7224 | 09/06/07 10:15 | 09/06/07 10:45 | Dial Meet Me | 30 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/07/2007 | | | | $82.08 | $0.00 | $0.00 | $11.41 | $93.49 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 155.00 | $65.88 |
| Dial Meet Me | | | | $0.4050 | Minutes | | 40.00 | $16.20 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *MAPP, NIKITA | (314) 731-8848 | 09/07/07 09:56 | 09/07/07 10:39 | 800 Meet Me | 43 |
| MARCUS, ELLEN | (334) 323-7224 | 09/07/07 10:01 | 09/07/07 10:39 | 800 Meet Me | 38 |
| RITO-LAVAROWSKI, ALICIA | (919) 470-6800 | 09/07/07 10:01 | 09/07/07 10:39 | 800 Meet Me | 38 |
| MARCUS, ROY | (919) 620-2000 | 09/07/07 10:02 | 09/07/07 10:39 | 800 Meet Me | 37 |
| PARION, SANDY | (636) 391-8289 | 09/07/07 10:02 | 09/07/07 10:39 | 800 Meet Me | 37 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/11/2007 | | | | $92.68 | $0.00 | $0.00 | $12.88 | $105.56 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 118.00 | $50.15 |
| Dial Meet Me | | | | $0.4050 | Minutes | | 105.00 | $42.53 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *MAPP, NIKITA | (314) 962-5958 | 09/11/07 08:28 | 09/11/07 09:28 | 800 Meet Me | 60 |
| MOUREN, PATRICE | (334) 323-7224 | 09/11/07 08:28 | 09/11/07 09:28 | Dial Meet Me | 59 |
| BERTHIER, FRANK | (919) 470-6800 | 09/11/07 08:30 | 09/11/07 09:28 | 800 Meet Me | 58 |
| GIHAD, CICILIA | (334) 323-7224 | 09/11/07 08:42 | 09/11/07 09:28 | Dial Meet Me | 46 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/24/2007 | | | | $78.01 | $0.00 | $0.00 | $10.84 | $88.85 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 93.00 | $39.53 |
| Dial Meet Me | | | | $0.4050 | Minutes | | 95.00 | $38.48 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *MAPP, NIKITA | (314) 731-8848 | 09/24/07 09:31 | 09/24/07 11:04 | 800 Meet Me | 93 |
| NETHAL, LESE | (334) 323-7224 | 09/24/07 09:31 | 09/24/07 11:04 | Dial Meet Me | 93 |
| PION, PHILLIPE | (334) 323-7224 | 09/24/07 09:32 | 09/24/07 09:34 | Dial Meet Me | 2 |

| Total of Special ID 1 | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8835 | | $31.03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.31 | $35.34 |

**Leader Total for Special Billing ID 1: 8835**

| CLINTON, JIM | | $31.03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.31 | $35.34 |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/24/2007 | | | | $31.03 | $0.00 | $0.00 | $4.31 | $35.34 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 73.00 | $31.03 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *CLINTON, JIM | (919) 620-2000 | 09/24/07 15:29 | 09/24/07 15:36 | 800 Meet Me | 7 |
| WEAVER, NANCY | (314) 731-8848 | 09/24/07 15:29 | 09/24/07 15:54 | 800 Meet Me | 25 |
| HEALY, MIMI | (706) 543-5853 | 09/24/07 15:31 | 09/24/07 15:54 | 800 Meet Me | 23 |
| *CLINTON, JIM | (919) 620-2000 | 09/24/07 15:36 | 09/24/07 15:54 | 800 Meet Me | 18 |

| Total of Special ID 1 | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8850 | | $14.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.07 | $16.95 |

**Leader Total for Special Billing ID 1: 8850**

| ISRAELSON, CHRISTINE | | $14.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.07 | $16.95 |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/25/2007 | | | | $14.88 | $0.00 | $0.00 | $2.07 | $16.95 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 35.00 | $14.88 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| HEALY, AMY | (706) 543-5853 | 09/25/07 10:03 | 09/25/07 10:21 | 800 Meet Me | 18 |
| *ISRAELSON, CHRISTINE | (919) 620-2000 | 09/25/07 10:04 | 09/25/07 10:21 | 800 Meet Me | 17 |

| Total of Special ID 1 | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8852 | | $1,884.07 | $65.54 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $273.77 | |

**Leader Total for Special Billing ID 1: 8852**

| GARNIER, LINDA | | $0.00 | $65.54 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.89 | |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | |
|---|---|---|---|---|---|---|---|---|
| 09/06/2007 | | | | $3.38 | $0.00 | $0.00 | $0.47 | $3.85 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 13.00 | $3.38 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-1-20.591372 | (919) 620-2000 | 09/06/07 13:49 | 09/06/07 14:02 | Always On 800 Meet Me | 13 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/08/2007 | | | | $16.38 | $0.00 | $0.00 | $2.28 | $18.66 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 63.00 | $16.38 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-5-5-1.8913720 | (919) 620-2000 | 09/08/07 14:28 | 09/08/07 15:01 | Always On 800 Meet Me | 33 |
| Guest Port 1-2-6-9.255818 | (314) 731-8848 | 09/08/07 14:31 | 09/08/07 15:01 | Always On 800 Meet Me | 30 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/10/2007 | | | | $16.12 | $0.00 | $0.00 | $2.24 | $18.36 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 62.00 | $16.12 |

EXHIBIT F

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-7-4 6913720 | (919) 620-2000 | 09/10/07 14:25 | 09/10/07 15:00 | Always On 800 Meet Me | 35 |
| Guest Port 1-3-5-15 25581 | (281) 398-7370 | 09/10/07 14:33 | 09/10/07 15:00 | Always On 800 Meet Me | 27 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/21/2007 | | | $18.24 | $0.00 | $0.00 | $2.67 | $21.91 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 74.00 | $19.24 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-1-6-17 6913720 | (919) 620-2000 | 09/21/07 12:51 | 09/21/07 13:34 | Always On 800 Meet Me | 43 |
| Guest Port 1-3-4-13 25581 | (514) 336-1809 | 09/21/07 13:03 | 09/21/07 13:34 | Always On 800 Meet Me | 31 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/25/2007 | | | $1.56 | $0.00 | $0.00 | $0.22 | $1.78 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 6.00 | $1.56 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-6-1 6913720 | (919) 620-2000 | 09/25/07 08:40 | 09/25/07 08:46 | Always On 800 Meet Me | 6 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/25/2007 | | | $1.04 | $0.00 | $0.00 | $0.14 | $1.18 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 4.00 | $1.04 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-1-17 25581 | (514) 336-5993 | 09/25/07 08:47 | 09/25/07 08:51 | Always On 800 Meet Me | 4 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/27/2007 | | | $27.82 | $0.00 | $0.00 | $3.87 | $31.69 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 107.00 | $27.82 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-5-18 6913720 | (919) 620-2000 | 09/27/07 15:06 | 09/27/07 15:06 | Always On 800 Meet Me | 37 |
| Guest Port 1-3-6-5 255818 | (314) 731-8848 | 09/27/07 14:30 | 09/27/07 15:06 | Always On 800 Meet Me | 36 |
| Guest Port 1-2-0-3 255818 | (530) 828-6055 | 09/27/07 14:32 | 09/27/07 15:06 | Always On 800 Meet Me | 34 |

| Leader Total for Special Billing ID 1: 8852 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SARRADET, DEBORAH | $1,884.07 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $261.88 | $2,145.95 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/04/2007 | | | $62.05 | $0.00 | $0.00 | $8.62 | $70.67 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 146.00 | $62.05 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| GOODWYN, REGINA | (919) 620-2000 | 09/04/07 09:00 | 09/04/07 09:38 | 800 Meet Me | 38 |
| KRUMP, ROGER | (919) 470-6800 | 09/04/07 09:00 | 09/04/07 09:38 | 800 Meet Me | 38 |
| TYSON, JOHN | (919) 470-6800 | 09/04/07 09:03 | 09/04/07 09:38 | 800 Meet Me | 35 |
| WOODHEAD, CHRIS | (919) 470-6800 | 09/04/07 09:03 | 09/04/07 09:38 | 800 Meet Me | 35 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/05/2007 | | | $65.45 | $0.00 | $0.00 | $9.10 | $74.55 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 154.00 | $65.45 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| WOODHEAD, CHRIS | (919) 470-6800 | 09/05/07 08:57 | 09/05/07 09:51 | 800 Meet Me | 54 |
| FRENCHIE, JACKIE | (919) 470-6800 | 09/05/07 09:00 | 09/05/07 09:51 | 800 Meet Me | 51 |
| SHI, WENMEI | (919) 620-2000 | 09/05/07 09:02 | 09/05/07 09:51 | 800 Meet Me | 49 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/06/2007 | | | $110.50 | $0.00 | $0.00 | $15.36 | $125.86 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 260.00 | $110.50 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| KATSKIS, PATTI | (919) 470-6800 | 09/06/07 09:02 | 09/06/07 09:56 | 800 Meet Me | 54 |
| CRUMP, ROGER | (919) 470-6800 | 09/06/07 10:04 | 09/06/07 10:04 | 800 Meet Me | 62 |
| GOODWIN, REGINA | (919) 620-2000 | 09/06/07 09:04 | 09/06/07 09:56 | 800 Meet Me | 52 |
| SUMMER, GARY | (314) 505-6000 | 09/06/07 09:06 | 09/06/07 09:56 | 800 Meet Me | 50 |
| PADDOCK, VAUGHN | (314) 731-8848 | 09/06/07 09:14 | 09/06/07 09:56 | 800 Meet Me | 42 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/07/2007 | | | $90.53 | $0.00 | $0.00 | $12.58 | $103.11 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 213.00 | $90.53 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| BIGA, TONY | (314) 731-8848 | 09/07/07 08:55 | 09/07/07 09:42 | 800 Meet Me | 47 |
| GOODWIN, REGINA | (919) 620-2000 | 09/07/07 08:58 | 09/07/07 09:42 | 800 Meet Me | 44 |
| CRUMP, ROGER | (919) 470-6800 | 09/07/07 09:00 | 09/07/07 09:42 | 800 Meet Me | 42 |
| PADDOCK, VAUGHN | (314) 731-8848 | 09/07/07 09:02 | 09/07/07 09:42 | 800 Meet Me | 40 |
| SUMMER, GARY | (314) 505-6000 | 09/07/07 09:02 | 09/07/07 09:42 | 800 Meet Me | 40 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/10/2007 | | | $143.65 | $0.00 | $0.00 | $19.97 | $163.62 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 338.00 | $143.65 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| SNYDER, MARIE | (919) 470-6800 | 09/10/07 09:00 | 09/10/07 10:19 | 800 Meet Me | 80 |
| GOODWIN, REGINA | (919) 620-2000 | 09/10/07 09:00 | 09/10/07 10:19 | 800 Meet Me | 79 |
| SUMMER, GARY | (314) 505-6000 | 09/10/07 09:01 | 09/10/07 10:19 | 800 Meet Me | 78 |
| WOODHEAD, CHRIS | (919) 470-6800 | 09/10/07 09:02 | 09/10/07 10:19 | 800 Meet Me | 77 |
| HANSON, JOHN | (919) 470-6800 | 09/10/07 09:03 | 09/10/07 09:42 | 800 Meet Me | 39 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/11/2007 | | | $225.86 | $0.00 | $0.00 | $31.37 | $257.05 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 531.00 | $225.86 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| SONGER, MARIE | (919) 470-6800 | 09/11/07 08:59 | 09/11/07 10:38 | 800 Meet Me | 99 |
| HUFFMAN, OLIVIA | (919) 470-6800 | 09/11/07 08:59 | 09/11/07 10:39 | 800 Meet Me | 100 |
| MARELLI, LISA | (919) 470-6800 | 09/11/07 09:04 | 09/11/07 10:39 | 800 Meet Me | 95 |
| TYSON, JOHN | (919) 470-6800 | 09/11/07 09:05 | 09/11/07 10:39 | 800 Meet Me | 94 |
| GOODWIN, REGINA | (919) 620-2000 | 09/11/07 09:07 | 09/11/07 10:39 | 800 Meet Me | 92 |
| SUMMER, GARY | (314) 505-6000 | 09/11/07 09:18 | 09/11/07 10:09 | 800 Meet Me | 51 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/12/2007 | | | $165.75 | $0.00 | $0.00 | $23.04 | $188.79 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 390.00 | $165.75 |

EXHIBIT F

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| WOODHEAD, CHRIS | (919) 470-6800 | 09/12/07 08:59 | 09/12/07 10:07 | 800 Meet Me | 68 |
| SNYDER, MARIE | (919) 470-6800 | 09/12/07 09:00 | 09/12/07 10:19 | 800 Meet Me | 79 |
| GOODWIN, REGINA | (919) 620-2000 | 09/12/07 09:00 | 09/12/07 10:20 | 800 Meet Me | 80 |
| SUMMER, GARY | (314) 506-8000 | 09/12/07 09:01 | 09/12/07 10:20 | 800 Meet Me | 79 |
| PADDOCK, VAUGHN | (314) 731-8848 | 09/12/07 09:01 | 09/12/07 10:21 | 800 Meet Me | 80 |
| SUBA, VINCENT | (212) 620-7700 | 09/12/07 09:58 | 09/12/07 10:00 | 800 Meet Me | 2 |
| DENHAM, DAVIE | (302) 429-1900 | 09/12/07 09:58 | 09/12/07 10:00 | 800 Meet Me | 2 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/13/2007 | | | $147.05 | $0.00 | $0.00 | $20.44 | $167.49 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 346.00 | $147.05 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| SNYDER, MARIE | (919) 470-6800 | 09/13/07 09:01 | 09/13/07 10:14 | 800 Meet Me | 74 |
| GOODWIN, REGINA | (919) 620-2000 | 09/13/07 09:02 | 09/13/07 10:14 | 800 Meet Me | 72 |
| HUFFMAN, OLIVIA | (919) 470-6800 | 09/13/07 09:06 | 09/13/07 10:23 | 800 Meet Me | 77 |
| CRUMP, ROGER | (919) 470-6800 | 09/13/07 09:13 | 09/13/07 10:14 | 800 Meet Me | 61 |
| SUMMER, GARY | (314) 506-8000 | 09/13/07 09:12 | 09/13/07 10:14 | 800 Meet Me | 62 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/14/2007 | | | $80.75 | $0.00 | $0.00 | $11.22 | $91.97 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 190.00 | $80.75 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| WOODHEAD, CHRIS | (919) 470-6800 | 09/14/07 08:59 | 09/14/07 09:49 | 800 Meet Me | 50 |
| HANSON, JOHN | (919) 470-6800 | 09/14/07 08:59 | 09/14/07 09:48 | 800 Meet Me | 49 |
| SNYDER, MARIE | (919) 470-6800 | 09/14/07 09:00 | 09/14/07 09:48 | 800 Meet Me | 49 |
| GOODWIN, REGINA | (919) 620-2000 | 09/14/07 09:06 | 09/14/07 09:48 | 800 Meet Me | 42 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/17/2007 | | | $35.28 | $0.00 | $0.00 | $4.90 | $40.18 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 83.00 | $35.28 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| GOODWIN, REGINA | (919) 470-6800 | 09/17/07 08:58 | 09/17/07 09:10 | 800 Meet Me | 12 |
| WOODHEAD, CHRIS | (919) 470-6800 | 09/17/07 08:58 | 09/17/07 09:10 | 800 Meet Me | 12 |
| SNYDER, MARIE | (919) 470-6800 | 09/17/07 08:59 | 09/17/07 09:10 | 800 Meet Me | 11 |
| SUMMER, GARY | (314) 506-8000 | 09/17/07 09:16 | 09/17/07 10:04 | 800 Meet Me | 48 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/18/2007 | | | $8.08 | $0.00 | $0.00 | $1.12 | $9.20 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 19.00 | $8.08 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| BIGA, TONY | (314) 220-9679 | 09/18/07 09:00 | 09/18/07 09:12 | 800 Meet Me | 12 |
| SUMMER, GARY | (314) 506-8000 | 09/18/07 08:05 | 09/18/07 09:12 | 800 Meet Me | 7 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/19/2007 | | | $65.88 | $0.00 | $0.00 | $9.16 | $75.04 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 155.00 | $65.88 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| CRUZ, NAKOVA | (919) 620-2000 | 09/19/07 08:56 | 09/19/07 09:47 | 800 Meet Me | 51 |
| CRUMP, ROGER | (919) 470-6800 | 09/19/07 08:59 | 09/19/07 09:50 | 800 Meet Me | 51 |
| SUMMER, GARY | (314) 506-8000 | 09/19/07 09:11 | 09/19/07 09:50 | 800 Meet Me | 39 |
| SOVA, LORI | (314) 731-8848 | 09/19/07 09:33 | 09/19/07 09:47 | 800 Meet Me | 14 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/20/2007 | | | $79.05 | $0.00 | $0.00 | $10.99 | $90.04 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 186.00 | $79.05 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| BIGA, TONY | (314) 731-8848 | 09/20/07 08:58 | 09/20/07 09:36 | 800 Meet Me | 40 |
| GOODWIN, REGINA | (919) 620-2000 | 09/20/07 08:59 | 09/20/07 09:38 | 800 Meet Me | 40 |
| SNIDER, MARIE | (919) 470-6800 | 09/20/07 09:00 | 09/20/07 09:38 | 800 Meet Me | 39 |
| CRUMP, ROGER | (919) 470-6800 | 09/20/07 09:05 | 09/20/07 09:38 | 800 Meet Me | 33 |
| WOODHEAD, CHRIS | (919) 470-6800 | 09/20/07 09:04 | 09/20/07 09:38 | 800 Meet Me | 34 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/21/2007 | | | $89.25 | $0.00 | $0.00 | $12.41 | $101.66 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 210.00 | $89.25 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| HI, UENNEI | (919) 620-2000 | 09/21/07 08:58 | 09/21/07 09:42 | 800 Meet Me | 44 |
| SNIDER, MARIE | (919) 470-6800 | 09/21/07 08:59 | 09/21/07 09:42 | 800 Meet Me | 43 |
| BIGA, TONY | (314) 731-8848 | 09/21/07 08:59 | 09/21/07 09:42 | 800 Meet Me | 43 |
| BARTNER, KEVIN | (314) 506-8000 | 09/21/07 08:59 | 09/21/07 09:42 | 800 Meet Me | 43 |
| HUFFMAN, OLIVIA | (919) 470-6800 | 09/21/07 09:02 | 09/21/07 09:42 | 800 Meet Me | 40 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/24/2007 | | | $103.70 | $0.00 | $0.00 | $14.41 | $118.11 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 244.00 | $103.70 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| SNYDER, MARIE | (919) 470-6800 | 09/24/07 09:00 | 09/24/07 09:44 | 800 Meet Me | |
| HUFFMAN, OLIVIA | (919) 470-6800 | 09/24/07 09:01 | 09/24/07 09:44 | 800 Meet Me | |
| GOODWIN, REGINA | (919) 620-2000 | 09/24/07 09:00 | 09/24/07 09:44 | 800 Meet Me | 43 |
| PADDOCK, VAUGHN | (314) 731-8848 | 09/24/07 09:02 | 09/24/07 09:44 | 800 Meet Me | 42 |
| HANSON, JOHN | (919) 470-6800 | 09/24/07 09:04 | 09/24/07 09:04 | 800 Meet Me | 2 |
| BIGA, TONY | (314) 731-8848 | 09/24/07 09:06 | 09/24/07 09:44 | 800 Meet Me | 37 |
| SUMMER, GARY | (314) 506-8000 | 09/24/07 09:12 | 09/24/07 09:44 | 800 Meet Me | 32 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/25/2007 | | | $133.88 | $0.00 | $0.00 | $18.61 | $152.49 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 315.00 | $133.88 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| BAILEY, MARILYN | (919) 470-6800 | 09/25/07 09:47 | 09/25/07 09:47 | 800 Meet Me | 50 |
| BIGA, TONY | (314) 731-8848 | 09/25/07 08:59 | 09/25/07 09:47 | 800 Meet Me | 48 |
| SNIDER, MARIE | (919) 470-6800 | 09/25/07 08:59 | 09/25/07 09:47 | 800 Meet Me | 48 |
| GOODWIN, REGINA | (919) 620-2000 | 09/25/07 08:59 | 09/25/07 09:47 | 800 Meet Me | 48 |
| PADDOCK, VAUGHN | (314) 731-8848 | 09/25/07 08:59 | 09/25/07 09:47 | 800 Meet Me | 48 |
| WOODHEAD, CHRIS | (919) 470-6800 | 09/25/07 09:09 | 09/25/07 09:47 | 800 Meet Me | 38 |
| KATERUB, PATTY | (919) 470-6800 | 09/25/07 09:12 | 09/25/07 09:47 | 800 Meet Me | 35 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/26/2007 | | | $87.13 | $0.00 | $0.00 | $12.11 | $99.24 |

EXHIBIT F

| Service Type | | | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | | $0.4250 | Minutes | | 205.00 | | $87.13 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| SNYDER, MARIE | (919) 470-6800 | 09/26/07 09:00 | 09/26/07 09:44 | 800 Meet Me | 44 |
| SUMMER, GARY | (314) 506-8000 | 09/26/07 09:00 | 09/26/07 09:44 | 800 Meet Me | 44 |
| SHI, WENNEI | (919) 620-2000 | 09/26/07 09:01 | 09/26/07 09:44 | 800 Meet Me | 43 |
| LEWIS, SHANNON | (919) 470-6800 | 09/26/07 09:01 | 09/26/07 09:44 | 800 Meet Me | 43 |
| woodhead, chris | (919) 470-6800 | 09/26/07 09:13 | 09/26/07 09:44 | 800 Meet Me | 31 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/27/2007 | | | $77.78 | $0.00 | $0.00 | $10.81 | $88.59 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 183.00 | $77.78 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| BIGA, TONY | (314) 731-8848 | 09/27/07 08:57 | 09/27/07 09:46 | 800 Meet Me | 49 |
| SNIDER, MARIE | (919) 470-6800 | 09/27/07 08:59 | 09/27/07 09:46 | 800 Meet Me | 47 |
| KATSEKAS, PATTY | (919) 470-6800 | 09/27/07 09:01 | 09/27/07 09:46 | 800 Meet Me | 45 |
| GOODWIN, REGINA | (919) 620-2000 | 09/27/07 09:04 | 09/27/07 09:46 | 800 Meet Me | 42 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/28/2007 | | | $112.63 | $0.00 | $0.00 | $15.66 | $128.29 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 265.00 | $112.63 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| BIGA, TONY | (314) 731-8848 | 09/28/07 08:57 | 09/28/07 10:02 | 800 Meet Me | 65 |
| WOODHEAD, CHRIS | (919) 470-6800 | 09/28/07 08:58 | 09/28/07 09:03 | 800 Meet Me | 5 |
| SNYDER, REE | (919) 470-6800 | 09/28/07 08:59 | 09/28/07 10:05 | 800 Meet Me | 66 |
| MARELLI, LISA | (919) 470-6800 | 09/28/07 09:01 | 09/28/07 10:05 | 800 Meet Me | 65 |
| GOODWIN, REGINA | (919) 620-2000 | 09/28/07 09:01 | 09/28/07 10:05 | 800 Meet Me | 64 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 9205 | $27.63 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.84 | $31.47 |

**Leader Total for Special Billing ID 1: 9205**

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| KNYSAK, BEN | $27.63 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.84 | $31.47 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/21/2007 | | | $27.63 | $0.00 | $0.00 | $3.84 | $31.47 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 65.00 | $27.63 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| LACHEDER, ANDREW | (630) 876-1998 | 09/21/07 08:28 | 09/21/07 08:50 | 800 Meet Me | 22 |
| AVERY, PAULA | (816) 508-6362 | 09/21/07 08:31 | 09/21/07 08:49 | 800 Meet Me | 19 |
| *KNYSAK, BEN | (334) 260-9986 | 09/21/07 08:32 | 09/21/07 08:50 | 800 Meet Me | 18 |
| FAUSER, RICK | (636) 329-0882 | 09/21/07 08:44 | 09/21/07 08:50 | 800 Meet Me | 6 |

**End of Invoice**

EXHIBIT F

# EXHIBIT G



**Conference America**

P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221

1-800-925-8000

Bill To:

BIOMERIEUX, INC.
Attn: HEATHER DUNCLIFFE
100 RODOLPHE STREET
DURHAM, NC 27712

| Invoice Number: | CONS000181361 |
|---|---|
| Invoice Date: | 11/01/2007 |
| Due Date: | 11/21/2007 |
| Terms: | 1% 10,net 20 |
| Billing Period: | 10/01/2007 - 10/31/2007 |

| Total Amount Due: | $43,641.97 | U.S.D. |
|---|---|---|

**Conference America is going Green**
**Enjoy our new, improved invoice.**

**Have you signed up for your free Ebilling service?**
**Call 1-800-925-8000 for details**

---------------------------------------------------------------------------------------------------------

Please detach here and return with your payment



**Conference America**

P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221

1-800-925-8000

| Invoice Number: | CONS000181361 |
|---|---|
| Invoice Date: | 11/01/2007 |
| Due Date: | 11/21/2007 |
| Terms: | 1% 10,net 20 |
| Billing Period: | 10/01/2007 - 10/31/2007 |

| Total Amount Due: | $43,641.97 | U.S.D. |
|---|---|---|

☐ Check here for address change or comments. Please write on the reverse side.

EXHIBIT G

1

**Thank You For Choosing** Conference America®

We appreciate your use of our services.  Innovation is an important part of our business.  We urge you to visit our web site www.yourcall.com or www.conferenceamerica.com regularly to stay up to date on the latest developments in our services and other aspects of our business.  We would like to call your attention specifically to:  Conference America Services Terms and Conditions, Conference America Privacy Policy, and Terms and Conditions of Use for Conference America's Website, all of which may be updated from time to time.

Except where our written agreement with you specifies otherwise, all of Conference America services are provided under our standard website terms and policies at the Conference America Standard Pricing in effect at the time each service is performed.  Standard Pricing is subject to change without notice.  For questions about our current services or pricing, please contact Conference America at 1-800-925-8000.

**Thank you again for your business.**

---

Please detach here and return with your payment

| Address Change or Comments? |
| --- |

Change of Address Effective Date _____/_____/_____

Organization Name: _____

Attention: _____

New Address: _____

City: _____  State: _____  Zip: _____

Phone: _____  Fax: _____  Email: _____

Comments: _____

EXHIBIT G

2

**Invoice Summary Grouped By Special Billing ID 1**

| SpecialID 1 Summary | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1005 | $0.00 | $109.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.25 | $124.97 |
| 1900 | $0.00 | $21.58 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.00 | $24.58 |
| 1905 | $0.00 | $27.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.76 | $30.80 |
| 1950 | $13.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.89 | $15.49 |
| 4000 | $187.85 | $1,376.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $217.66 | $1,783.51 |
| 4007 | $34.43 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.79 | $39.22 |
| 4025 | $0.00 | $199.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $27.76 | $227.44 |
| 4030 | $278.38 | $323.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $83.66 | $685.48 |
| 4102 | $0.00 | $66.82 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.29 | $76.11 |
| 4200 | $456.46 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $63.45 | $519.91 |
| 4205 | $770.11 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $107.04 | $877.15 |
| 4215 | $682.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $94.93 | $777.91 |
| 4220 | $190.41 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $26.48 | $216.89 |
| 4500 | $20.83 | $129.22 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $20.86 | $170.91 |
| 4525 | $386.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $53.80 | $440.78 |
| 4550 | $0.00 | $70.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.83 | $80.55 |
| 5000 | $0.00 | $44.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.14 | $50.34 |
| 5005 | $0.00 | $1,092.26 | $0.00 | $130.54 | $0.00 | $0.00 | $0.00 | $0.00 | $169.99 | $1,392.79 |
| 5010 | $0.00 | $1,012.18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $140.68 | $1,152.86 |
| 5015 | $320.03 | $425.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $103.68 | $849.59 |
| 5020 | $736.12 | $450.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $164.86 | $1,351.04 |
| 5025 | $440.34 | $11.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $62.84 | $514.88 |
| 5030 | $243.54 | $67.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $43.27 | $354.41 |
| 5035 | $121.56 | $155.22 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $38.48 | $315.26 |
| 5038 | $297.09 | $489.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $110.76 | $907.57 |
| 5040 | $90.10 | $207.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $41.38 | $338.96 |
| 5043 | $150.03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $20.86 | $170.89 |
| 5045 | $209.95 | $180.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $54.30 | $444.95 |
| 5050 | $82.46 | $528.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $84.68 | $693.90 |
| 5055 | $52.28 | $113.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $23.03 | $188.67 |
| 5070 | $52.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.33 | $60.03 |
| 5100 | $497.27 | $441.22 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $130.46 | $1,068.95 |
| 5105 | $80.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.22 | $91.97 |
| 5110 | $0.00 | $236.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $32.92 | $269.72 |
| 5400 | $1,320.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $183.49 | $1,503.55 |
| 5410 | $0.00 | $272.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $37.88 | $310.36 |
| 5415 | $0.00 | $45.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.33 | $51.83 |
| 5420 | $0.00 | $515.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $71.63 | $586.95 |
| 5450 | $0.00 | $119.86 | $0.00 | $20.18 | $0.00 | $0.00 | $0.00 | $0.00 | $19.48 | $159.52 |
| 5455 | $33.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.61 | $37.76 |
| 5700 | $646.48 | $424.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $148.81 | $1,219.32 |
| 5701 | $532.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $74.07 | $607.03 |
| 5702 | $80.33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.17 | $91.50 |
| 5703 | $984.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $136.82 | $1,121.12 |
| 5704 | $393.38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $54.68 | $448.06 |
| 5705 | $4,142.65 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $575.83 | $4,718.48 |
| 5707 | $16.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.24 | $18.39 |
| 5709 | $14.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.07 | $16.95 |
| 5710 | $884.23 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $124.29 | $1,018.52 |
| 5715 | $50.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.97 | $57.12 |

| SpecialID 1 Summary | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 6000 | $0.00 | $220.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $30.62 | $250.78 |
| 6001 | $0.00 | $490.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $68.13 | $558.49 |
| 6003 | $0.00 | $14.82 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.06 | $16.88 |
| 6005 | $0.00 | $62.66 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.71 | $71.37 |
| 6025 | $101.30 | $189.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $40.46 | $331.56 |
| 6050 | $757.11 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $105.25 | $862.36 |
| 6051 | $635.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $88.33 | $723.73 |
| 6053 | $748.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $104.04 | $852.56 |
| 6015 | $300.48 | $419.38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $100.06 | $819.92 |
| 6021 | $41.05 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.71 | $46.76 |
| 6060 | $0.00 | $626.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $87.11 | $713.71 |
| 6150 | $0.00 | $1,077.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $149.83 | $1,227.53 |
| 6220 | $0.00 | $13.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.81 | $14.81 |
| 6250 | $0.00 | $73.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.16 | $83.20 |
| 6410 | $0.00 | $596.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $82.98 | $679.94 |
| 6445 | $0.00 | $98.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13.72 | $112.42 |
| 6475 | $0.00 | $200.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $27.90 | $228.62 |
| 6485 | $0.00 | $26.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.69 | $30.21 |
| 6495 | $0.00 | $703.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $97.84 | $801.68 |
| 6500 | $0.00 | $214.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $29.79 | $244.03 |
| 6510 | $715.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $99.49 | $815.29 |
| 6515 | $0.00 | $122.46 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.02 | $139.48 |
| 6520 | $1.26 | $245.18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $34.25 | $280.71 |
| 6600 | $0.00 | $487.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $67.77 | $55 |
| 6610 | $0.00 | $426.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $59.34 | $48 |
| 6620 | $89.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.47 | $10 |
| 6630 | $831.07 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $115.52 | $94 |
| 6635 | $168.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $28.22 | $21 |
| 6652 | $2,770.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $385.11 | $3,15 |
| **Total:** | **$22,695.96** | **$15,470.20** | **$0.00** | **$159.72** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$5,326.09** | **$43,6** |

**Invoice Detail Grouped By Special Billing ID 1**

EXHIBIT G

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1005 | $0.00 | $109.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.25 | $124.97 |

**Leader Total for Special Billing ID 1: 1005**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SHIMKONIS, JOE | $0.00 | $109.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.25 | $124.97 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 10/08/2007 | | $7.28 | $0.00 | $0.00 | $1.01 | $8.29 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 28.00 | $7.28 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-2-2 9755517 | (919) 771-3718 | 10/08/07 12:27 | 10/08/07 12:42 | Always On 800 Meet Me | 15 |
| Host Port 1-2-1-24 975551 | (919) 620-2000 | 10/08/07 12:29 | 10/08/07 12:42 | Always On 800 Meet Me | 13 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 10/17/2007 | | $102.44 | $0.00 | $0.00 | $14.24 | $116.68 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 394.00 | $102.44 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-1-3-8 9755517 | (919) 771-3718 | 10/17/07 06:55 | 10/17/07 10:09 | Always On 800 Meet Me | 194 |
| Guest Port 1-5-6-14 39415 | (314) 731-8846 | 10/17/07 06:55 | 10/17/07 10:15 | Always On 800 Meet Me | 200 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1900 | $0.00 | $21.58 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.00 | $24.58 |

**Leader Total for Special Billing ID 1: 1900**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HIRSCHFIELD, GREGG | $0.00 | $21.58 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.00 | $24.58 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 10/11/2007 | | $21.58 | $0.00 | $0.00 | $3.00 | $24.58 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 83.00 | $21.58 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-1-12 219448 | (919) 620-2000 | 10/11/07 12:08 | 10/11/07 13:31 | Always On 800 Meet Me | 83 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1905 | $0.00 | $27.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.76 | $30.80 |

**Leader Total for Special Billing ID 1: 1905**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HORVITZ, STEVEN | $0.00 | $27.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.76 | $30.80 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 10/02/2007 | | $27.04 | $0.00 | $0.00 | $3.76 | $30.80 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 104.00 | $27.04 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-1-7-7 1810302 | (404) 347-9440 | 10/02/07 16:56 | 10/02/07 16:39 | Always On 800 Meet Me | 41 |
| Guest Port 1-3-8-16 877656 | (919) 620-2000 | 10/02/07 16:04 | 10/02/07 16:39 | Always On 800 Meet Me | 35 |
| Guest Port 1-2-1-5 877656 | (919) 620-2000 | 10/02/07 16:11 | 10/02/07 16:39 | Always On 800 Meet Me | 28 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1950 | $13.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.89 | $15.49 |

**Leader Total for Special Billing ID 1: 1950**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HORVITZ, STEVE | $13.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.89 | $15.49 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 10/10/2007 | | $13.60 | $0.00 | $0.00 | $1.89 | $15.49 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 32.00 | $13.60 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| CRETS, DAVE | (314) 731-8846 | 10/10/07 10:05 | 10/10/07 10:24 | 800 Meet Me | 19 |
| SOMOGYE, CINDY | (314) 508-8000 | 10/10/07 10:11 | 10/10/07 10:24 | 800 Meet Me | 13 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 4000 | $187.85 | $1,378.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $217.66 | $1,783.51 |

**Leader Total for Special Billing ID 1: 4000**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| KLOSTERMAN, EDWARD | $187.85 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $26.11 | $213.96 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 10/16/2007 | | $187.85 | $0.00 | $0.00 | $26.11 | $213.96 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 442.00 | $187.85 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| KROPP, JAMIE | (919) 470-6800 | 10/16/07 08:56 | 10/16/07 10:25 | 800 Meet Me | 89 |
| THOMASON, MELANIE | (919) 470-6800 | 10/16/07 09:01 | 10/16/07 10:20 | 800 Meet Me | 80 |
| ORSEL, AMY | (630) 628-0058 | 10/16/07 09:33 | 10/16/07 10:52 | 800 Meet Me | 80 |
| *KLOSTERMAN, ED | (314) 731-8846 | 10/16/07 09:04 | 10/16/07 10:56 | 800 Meet Me | 80 |
| CLEVELAND, RICH | (919) 470-6800 | 10/16/07 09:12 | 10/16/07 10:25 | 800 Meet Me | 73 |

**Leader Total for Special Billing ID 1: 4000**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| RATERS, STEVE | $0.00 | $1,378.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $191.55 | $ |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 10/22/2007 | | $137.54 | $0.00 | $0.00 | $19.12 | |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 529.00 | $137.54 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-5-2-13 532832 | (760) 727-3084 | 10/02/07 14:56 | 10/02/07 15:31 | Always On 800 Meet Me | 35 |
| Guest Port 1-2-3-16 644729 | (713) 542-7626 | 10/02/07 14:56 | 10/02/07 15:31 | Always On 800 Meet Me | 35 |
| Guest Port 1-5-6-5 644729 | (508) 341-9823 | 10/02/07 15:09 | 10/02/07 15:31 | Always On 800 Meet Me | 12 |
| Guest Port 1-3-6-16 644729 | (708) 541-2989 | 10/02/07 14:57 | 10/02/07 15:31 | Always On 800 Meet Me | 34 |
| Guest Port 1-4-2-7 644729 | (919) 470-6800 | 10/02/07 14:57 | 10/02/07 15:31 | Always On 800 Meet Me | 34 |
| Guest Port 1-5-2-10 644729 | (919) 470-6800 | 10/02/07 14:59 | 10/02/07 15:31 | Always On 800 Meet Me | 33 |
| Guest Port 1-5-1-24 644729 | (763) 432-0623 | 10/02/07 14:58 | 10/02/07 15:31 | Always On 800 Meet Me | 33 |
| Guest Port 1-2-3-4 644729 | (610) 222-3870 | 10/02/07 14:58 | 10/02/07 15:31 | Always On 800 Meet Me | 33 |
| Guest Port 1-2-4-5 644729 | (919) 470-6800 | 10/02/07 14:58 | 10/02/07 15:31 | Always On 800 Meet Me | 32 |
| Guest Port 1-3-1-6 644729 | (405) 317-6283 | 10/02/07 14:59 | 10/02/07 15:31 | Always On 800 Meet Me | 32 |
| Guest Port 1-1-3-4 644729 | (919) 554-3188 | 10/02/07 14:59 | 10/02/07 15:31 | Always On 800 Meet Me | 32 |
| Guest Port 1-2-3 644729 | (919) 470-6800 | 10/02/07 15:00 | 10/02/07 15:31 | Always On 800 Meet Me | 31 |
| Guest Port 1-2-7-6 644729 | (919) 470-6800 | 10/02/07 15:00 | 10/02/07 15:31 | Always On 800 Meet Me | 31 |
| Guest Port 1-2-8-24 644729 | (845) 457-3546 | 10/02/07 14:59 | 10/02/07 15:31 | Always On 800 Meet Me | 31 |
| Guest Port 1-5-1-14 644729 | (919) 470-6800 | 10/02/07 15:00 | 10/02/07 15:31 | Always On 800 Meet Me | 31 |
| Guest Port 1-5-1-9 644729 | (410) 215-7901 | 10/02/07 15:00 | 10/02/07 15:31 | Always On 800 Meet Me | 30 |
| Guest Port 1-1-6-7 644729 | (314) 721-5902 | 10/02/07 15:00 | 10/02/07 15:34 | Always On 800 Meet Me | 31 |
| Guest Port 1-4-4-19 644729 | (919) 470-6800 | 10/02/07 15:24 | 10/02/07 15:31 | Always On 800 Meet Me | 7 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|

EXHIBIT G

5

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/05/2007 | | | $115.18 | $0.00 | $0.00 | $16.01 | $131.19 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 443.00 | $115.18 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-3-24 644722 | (763) 432-0823 | 10/05/07 14:56 | 10/05/07 15:27 | Always On 800 Meet Me | 31 |
| Host Port 1-4-4-11 532832 | (706) 541-2989 | 10/05/07 14:57 | 10/05/07 15:27 | Always On 800 Meet Me | 30 |
| Guest Port 1-3-3-18 644722 | (919) 470-6800 | 10/05/07 14:58 | 10/05/07 15:02 | Always On 800 Meet Me | 4 |
| Guest Port 1-1-5-22 644722 | (919) 554-3168 | 10/05/07 14:58 | 10/05/07 15:27 | Always On 800 Meet Me | 29 |
| Guest Port 1-2-1-7 644729 | (515) 987-9982 | 10/05/07 14:58 | 10/05/07 15:27 | Always On 800 Meet Me | 29 |
| Guest Port 1-3-6-15 644722 | (508) 341-9823 | 10/05/07 14:58 | 10/05/07 15:27 | Always On 800 Meet Me | 29 |
| Guest Port 1-2-2-16 644722 | (919) 470-6800 | 10/05/07 14:59 | 10/05/07 15:27 | Always On 800 Meet Me | 28 |
| Guest Port 1-3-6-1 644729 | (314) 721-6602 | 10/05/07 14:59 | 10/05/07 15:27 | Always On 800 Meet Me | 28 |
| Guest Port 1-1-5-21 644722 | (610) 222-3670 | 10/05/07 14:59 | 10/05/07 15:27 | Always On 800 Meet Me | 28 |
| Guest Port 1-4-8-23 644722 | (919) 470-6800 | 10/05/07 15:00 | 10/05/07 15:27 | Always On 800 Meet Me | 27 |
| Guest Port 1-3-5-14 644722 | (410) 554-6446 | 10/05/07 15:00 | 10/05/07 15:27 | Always On 800 Meet Me | 27 |
| Guest Port 1-3-6-24 644722 | (919) 470-6800 | 10/05/07 15:00 | 10/05/07 15:27 | Always On 800 Meet Me | 26 |
| Guest Port 1-4-8-16 644722 | (813) 251-2824 | 10/05/07 15:01 | 10/05/07 15:02 | Always On 800 Meet Me | 1 |
| Guest Port 1-4-7-18 644722 | (636) 248-0678 | 10/05/07 15:01 | 10/05/07 15:24 | Always On 800 Meet Me | 23 |
| Guest Port 1-2-7-5 644722 | (919) 470-6800 | 10/05/07 15:01 | 10/05/07 15:27 | Always On 800 Meet Me | 26 |
| Guest Port 1-4-3-3 644729 | (813) 882-7516 | 10/05/07 15:02 | 10/05/07 15:11 | Always On 800 Meet Me | 9 |
| Guest Port 1-1-4-14 644722 | (919) 475-6300 | 10/05/07 15:04 | 10/05/07 15:22 | Always On 800 Meet Me | 18 |
| Guest Port 1-4-1-12 64472 | (845) 457-3546 | 10/05/07 15:04 | 10/05/07 15:27 | Always On 800 Meet Me | 23 |
| Guest Port 1-3-2-6 644729 | (919) 470-6800 | 10/05/07 15:18 | 10/05/07 15:27 | Always On 800 Meet Me | 9 |
| Guest Port 1-3-3-8 644729 | (919) 470-6800 | 10/05/07 15:15 | 10/05/07 15:27 | Always On 800 Meet Me | 12 |
| Host Port 1-3-5-23 644721 | (919) 475-6300 | 10/05/07 15:21 | 10/05/07 15:27 | Always On 800 Meet Me | 6 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/05/2007 | | | $0.26 | $0.00 | $0.00 | $0.04 | $0.30 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 1.00 | $0.26 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-1-4 532832 | (760) 310-3004 | 10/09/07 14:51 | 10/09/07 14:52 | Always On 800 Meet Me | 1 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/09/2007 | | | $23.66 | $0.00 | $0.00 | $3.29 | $26.95 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 91.00 | $23.66 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-2-7 644722 | (734) 529-5100 | 10/09/07 14:57 | 10/09/07 15:11 | Always On 800 Meet Me | 14 |
| Guest Port 1-1-6-12 64472 | (919) 470-6800 | 10/09/07 14:56 | 10/09/07 15:11 | Always On 800 Meet Me | 14 |
| Guest Port 1-2-5-14 644722 | (706) 541-2989 | 10/09/07 14:58 | 10/09/07 15:11 | Always On 800 Meet Me | 13 |
| Guest Port 1-3-5-14 64472 | (405) 307-8607 | 10/09/07 14:58 | 10/09/07 15:11 | Always On 800 Meet Me | 13 |
| Host Port 1-4-3-21 532832 | (760) 310-3004 | 10/09/07 14:59 | 10/09/07 15:11 | Always On 800 Meet Me | 12 |
| Guest Port 1-4-1-20 644722 | (410) 654-6446 | 10/09/07 15:00 | 10/09/07 15:11 | Always On 800 Meet Me | 11 |
| Guest Port 1-3-1-15 64472 | (919) 475-6300 | 10/09/07 15:07 | 10/09/07 15:11 | Always On 800 Meet Me | 4 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/12/2007 | | | $185.12 | $0.00 | $0.00 | $25.73 | $210.85 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 712.00 | $185.12 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-5-12 64472 | (919) 470-6800 | 10/12/07 14:54 | 10/12/07 15:40 | Always On 800 Meet Me | 46 |
| Host Port 1-3-6-4 532832 | (760) 727-3084 | 10/12/07 14:55 | 10/12/07 15:39 | Always On 800 Meet Me | 44 |
| Guest Port 1-5-2-3 64472 | (706) 541-2989 | 10/12/07 14:57 | 10/12/07 15:39 | Always On 800 Meet Me | 42 |
| Guest Port 1-1-3-24 64472 | (763) 432-0823 | 10/12/07 14:57 | 10/12/07 15:39 | Always On 800 Meet Me | 42 |
| Guest Port 1-4-8-16 64472 | (508) 479-8160 | 10/12/07 14:57 | 10/12/07 15:19 | Always On 800 Meet Me | 22 |
| Guest Port 1-4-5-9 644729 | (919) 470-6800 | 10/12/07 14:58 | 10/12/07 15:39 | Always On 800 Meet Me | 41 |
| Guest Port 1-5-5-2 644729 | (919) 554-3168 | 10/12/07 14:58 | 10/12/07 15:39 | Always On 800 Meet Me | 40 |
| Guest Port 1-4-8-9 644729 | (610) 222-3670 | 10/12/07 14:59 | 10/12/07 15:39 | Always On 800 Meet Me | 40 |
| Guest Port 1-3-6-1 644729 | (314) 721-6602 | 10/12/07 14:59 | 10/12/07 15:39 | Always On 800 Meet Me | 40 |
| Guest Port 1-2-2-11 64472 | (636) 248-0678 | 10/12/07 14:59 | 10/12/07 15:39 | Always On 800 Meet Me | 40 |
| Guest Port 1-1-5-6 644729 | (919) 470-6800 | 10/12/07 15:00 | 10/12/07 15:39 | Always On 800 Meet Me | 39 |
| Guest Port 1-4-7-17 64472 | (281) 253-7626 | 10/12/07 15:00 | 10/12/07 15:39 | Always On 800 Meet Me | 39 |
| Guest Port 1-2-7-10 64472 | (919) 470-6800 | 10/12/07 15:01 | 10/12/07 15:40 | Always On 800 Meet Me | 40 |
| Guest Port 1-2-4-23 64472 | (405) 317-5283 | 10/12/07 15:01 | 10/12/07 15:39 | Always On 800 Meet Me | 38 |
| Guest Port 1-1-5-5 64472 | (515) 987-9982 | 10/12/07 15:02 | 10/12/07 15:39 | Always On 800 Meet Me | 37 |
| Guest Port 1-5-3-16 64472 | (919) 470-6800 | 10/12/07 15:03 | 10/12/07 15:27 | Always On 800 Meet Me | 24 |
| Guest Port 1-1-5-21 64472 | (919) 470-6800 | 10/12/07 15:03 | 10/12/07 15:39 | Always On 800 Meet Me | 36 |
| Guest Port 1-2-1-24 64472 | (425) 957-0799 | 10/12/07 15:03 | 10/12/07 15:39 | Always On 800 Meet Me | 36 |
| Guest Port 1-4-4-5 644729 | (508) 479-8160 | 10/12/07 15:25 | 10/12/07 15:39 | Always On 800 Meet Me | 14 |
| Guest Port 1-1-15 64472 | (919) 470-6800 | 10/12/07 15:27 | 10/12/07 15:39 | Always On 800 Meet Me | 12 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/16/2007 | | | $87.88 | $0.00 | $0.00 | $12.22 | $100.10 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 338.00 | $87.88 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-2-3 644722 | (813) 304-1816 | 10/16/07 14:55 | 10/16/07 15:22 | Always On 800 Meet Me | 27 |
| Guest Port 1-4-8-16 64472 | (281) 807-1769 | 10/16/07 14:55 | 10/16/07 15:22 | Always On 800 Meet Me | 27 |
| Guest Port 1-2-5-24 64472 | (314) 721-6602 | 10/16/07 14:57 | 10/16/07 15:22 | Always On 800 Meet Me | 25 |
| Guest Port 1-3-3-4 644729 | (508) 341-9823 | 10/16/07 14:57 | 10/16/07 15:22 | Always On 800 Meet Me | 25 |
| Host Port 1-4-5-24 532832 | (314) 731-3648 | 10/16/07 14:57 | 10/16/07 15:19 | Always On 800 Meet Me | 22 |
| Guest Port 1-1-4-16 64472 | (919) 470-6800 | 10/16/07 14:59 | 10/16/07 15:22 | Always On 800 Meet Me | 23 |
| Guest Port 1-5-2-2 644729 | (508) 446-6440 | 10/16/07 14:59 | 10/16/07 15:22 | Always On 800 Meet Me | 23 |
| Guest Port 1-1-5-1 644729 | (216) 619-2642 | 10/16/07 14:59 | 10/16/07 15:22 | Always On 800 Meet Me | 23 |
| Guest Port 1-4-7-17 64472 | (919) 470-6800 | 10/16/07 15:00 | 10/16/07 15:22 | Always On 800 Meet Me | 22 |
| Guest Port 1-3-6-15 64472 | (919) 470-6800 | 10/16/07 15:00 | 10/16/07 15:22 | Always On 800 Meet Me | 22 |
| Guest Port 1-2-4-23 64472 | (440) 333-2371 | 10/16/07 15:00 | 10/16/07 15:22 | Always On 800 Meet Me | 21 |
| Guest Port 1-5-6-20 64472 | (425) 957-0799 | 10/16/07 15:01 | 10/16/07 15:22 | Always On 800 Meet Me | 21 |
| Guest Port 1-2-6-23 64472 | (440) 333-2371 | 10/16/07 15:01 | 10/16/07 15:22 | Always On 800 Meet Me | 21 |
| Guest Port 1-1-7-14 64472 | (919) 470-6800 | 10/16/07 15:02 | 10/16/07 15:22 | Always On 800 Meet Me | 20 |
| Guest Port 1-1-5-17 64472 | (845) 457-3546 | 10/16/07 15:02 | 10/16/07 15:22 | Always On 800 Meet Me | 20 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/19/2007 | | | $213.98 | $0.00 | $0.00 | $29.74 | $243.72 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 823.00 | $213.98 |

EXHIBIT G

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-2-15 64472 | (919) 470-6800 | 10/19/07 14:57 | 10/19/07 15:03 | Always On 800 Meet Me | 6 |
| Guest Port 1-4-5-18 64472 | (515) 987-9982 | 10/19/07 14:57 | 10/19/07 15:58 | Always On 800 Meet Me | 61 |
| Guest Port 1-3-6-8 644729 | (508) 341-3623 | 10/19/07 14:57 | 10/19/07 15:58 | Always On 800 Meet Me | 61 |
| Guest Port 1-5-5-24 64472 | (440) 333-2371 | 10/19/07 14:58 | 10/19/07 15:58 | Always On 800 Meet Me | 60 |
| Guest Port 1-5-5-12 64472 | (610) 222-3870 | 10/19/07 14:58 | 10/19/07 15:58 | Always On 800 Meet Me | 60 |
| Guest Port 1-3-2-17 64472 | (405) 307-8507 | 10/19/07 14:58 | 10/19/07 15:58 | Always On 800 Meet Me | 60 |
| Guest Port 1-4-4-12 64472 | (713) 542-7626 | 10/19/07 14:58 | 10/19/07 15:58 | Always On 800 Meet Me | 60 |
| Host Port 1-4-6-17 532832 | (706) 541-2989 | 10/19/07 14:58 | 10/19/07 15:58 | Always On 800 Meet Me | 60 |
| Guest Port 1-4-3-2 644729 | (763) 432-0823 | 10/19/07 14:59 | 10/19/07 15:58 | Always On 800 Meet Me | 59 |
| Guest Port 1-5-5-11 64472 | (919) 470-6800 | 10/19/07 14:59 | 10/19/07 15:58 | Always On 800 Meet Me | 59 |
| Guest Port 1-4-7-9 64472 | (919) 470-6800 | 10/19/07 14:59 | 10/19/07 15:50 | Always On 800 Meet Me | 50 |
| Guest Port 1-3-1-1 64472 | (858) 229-7514 | 10/19/07 15:00 | 10/19/07 15:54 | Always On 800 Meet Me | 54 |
| Guest Port 1-5-4-2 644729 | (919) 470-6800 | 10/19/07 15:00 | 10/19/07 15:58 | Always On 800 Meet Me | 58 |
| Guest Port 1-3-7-20 64472 | (425) 957-0799 | 10/19/07 15:02 | 10/19/07 15:58 | Always On 800 Meet Me | 56 |
| Guest Port 1-1-6-20 64472 | (919) 470-6800 | 10/19/07 15:02 | 10/19/07 15:58 | Always On 800 Meet Me | 56 |
| Guest Port 1-3-4-5 64472 | (858) 229-7514 | 10/19/07 15:55 | 10/19/07 15:58 | Always On 800 Meet Me | 3 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/23/2007 | | | | | | $1.04 | $0.00 | $0.00 | $0.14 | $1.18 |

| Service Type | | | Price | UOM | | | Quantity | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | | 4.00 | | | $1.04 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-8-12 64472 | (314) 429-1100 | 10/23/07 11:00 | 10/23/07 11:04 | Always On 800 Meet Me | 4 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/23/2007 | | | | | | $162.50 | $0.00 | $0.00 | $22.59 | $185.09 |

| Service Type | | | Price | UOM | | | Quantity | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | | 625.00 | | | $162.50 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-1-22 532832 | (760) 727-3084 | 10/23/07 14:56 | 10/23/07 15:36 | Always On 800 Meet Me | 41 |
| Guest Port 1-2-2-18 64472 | (208) 246-1000 | 10/23/07 14:56 | 10/23/07 15:36 | Always On 800 Meet Me | 40 |
| Guest Port 1-4-4-19 644729 | (813) 394-1816 | 10/23/07 14:58 | 10/23/07 15:36 | Always On 800 Meet Me | 38 |
| Guest Port 1-4-6-12 64472 | (636) 329-0662 | 10/23/07 14:58 | 10/23/07 15:36 | Always On 800 Meet Me | 38 |
| Guest Port 1-5-5-17 64472 | (919) 470-6800 | 10/23/07 14:59 | 10/23/07 15:36 | Always On 800 Meet Me | 37 |
| Guest Port 1-2-4-10 64472 | (515) 987-9982 | 10/23/07 14:59 | 10/23/07 15:36 | Always On 800 Meet Me | 37 |
| Guest Port 1-1-6-9 64472 | (610) 222-3870 | 10/23/07 14:59 | 10/23/07 15:36 | Always On 800 Meet Me | 37 |
| Guest Port 1-4-8-14 64472 | (919) 470-6800 | 10/23/07 15:00 | 10/23/07 15:13 | Always On 800 Meet Me | 13 |
| Guest Port 1-4-1-4 64472 | (845) 457-3546 | 10/23/07 15:00 | 10/23/07 15:36 | Always On 800 Meet Me | 36 |
| Guest Port 1-3-7-6 64472 | (919) 470-6800 | 10/23/07 15:00 | 10/23/07 15:36 | Always On 800 Meet Me | 36 |
| Guest Port 1-1-5-13 64472 | (425) 957-0799 | 10/23/07 15:00 | 10/23/07 15:36 | Always On 800 Meet Me | 36 |
| Guest Port 1-3-7-24 64472 | (919) 470-6800 | 10/23/07 15:00 | 10/23/07 15:36 | Always On 800 Meet Me | 36 |
| Guest Port 1-4-1-17 64472 | (919) 470-6800 | 10/23/07 15:01 | 10/23/07 15:28 | Always On 800 Meet Me | 27 |
| Guest Port 1-3-1-17 64472 | (405) 307-8507 | 10/23/07 15:01 | 10/23/07 15:28 | Always On 800 Meet Me | 28 |
| Guest Port 1-1-5-24 64472 | (919) 470-6800 | 10/23/07 15:01 | 10/23/07 15:36 | Always On 800 Meet Me | 35 |
| Guest Port 1-2-3-22 64472 | (919) 470-6800 | 10/23/07 15:01 | 10/23/07 15:36 | Always On 800 Meet Me | 35 |
| Guest Port 1-4-8-1 64472 | (847) 421-7626 | 10/23/07 15:02 | 10/23/07 15:36 | Always On 800 Meet Me | 34 |
| Guest Port 1-5-3-8 644729 | (706) 541-2989 | 10/23/07 15:04 | 10/23/07 15:36 | Always On 800 Meet Me | 32 |
| Guest Port 1-4-1-23 64472 | (405) 317-4283 | 10/23/07 15:27 | 10/23/07 15:36 | Always On 800 Meet Me | 9 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/26/2007 | | | | | | $180.18 | $0.00 | $0.00 | $25.05 | $205.23 |

| Service Type | | | Price | UOM | | | Quantity | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | | 693.00 | | | $180.18 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-4-12 64472 | (713) 542-7626 | 10/26/07 14:54 | 10/26/07 15:35 | Always On 800 Meet Me | 41 |
| Host Port 1-1-5-16 532832 | (760) 727-3084 | 10/26/07 14:56 | 10/26/07 15:38 | Always On 800 Meet Me | 42 |
| Guest Port 1-2-1-19 64472 | (919) 470-6800 | 10/26/07 14:57 | 10/26/07 15:35 | Always On 800 Meet Me | 38 |
| Guest Port 1-3-7-16 64472 | (706) 541-2989 | 10/26/07 14:57 | 10/26/07 15:38 | Always On 800 Meet Me | 41 |
| Guest Port 1-2-2-2 644729 | (919) 470-6800 | 10/26/07 14:58 | 10/26/07 15:35 | Always On 800 Meet Me | 37 |
| Guest Port 1-1-6-19 64472 | (309) 369-9882 | 10/26/07 14:58 | 10/26/07 15:36 | Always On 800 Meet Me | 38 |
| Guest Port 1-1-3-1 644729 | (813) 394-1816 | 10/26/07 14:58 | 10/26/07 15:36 | Always On 800 Meet Me | 38 |
| Guest Port 1-4-4-7 644729 | (919) 470-6800 | 10/26/07 14:58 | 10/26/07 15:38 | Always On 800 Meet Me | 40 |
| Guest Port 1-3-7 64472 | (508) 476-9180 | 10/26/07 14:58 | 10/26/07 15:38 | Always On 800 Meet Me | 40 |
| Guest Port 1-2-3-3 644729 | (813) 404-7626 | 10/26/07 14:58 | 10/26/07 15:38 | Always On 800 Meet Me | 40 |
| Guest Port 1-4-6-13 64472 | (314) 910-8542 | 10/26/07 14:59 | 10/26/07 15:35 | Always On 800 Meet Me | 36 |
| Guest Port 1-3-2-23 64472 | (919) 470-6800 | 10/26/07 14:59 | 10/26/07 15:36 | Always On 800 Meet Me | 37 |
| Guest Port 1-2-5-20 64472 | (763) 432-0823 | 10/26/07 14:59 | 10/26/07 15:38 | Always On 800 Meet Me | 39 |
| Guest Port 1-3-6-9 644729 | (410) 654-6446 | 10/26/07 14:59 | 10/26/07 15:38 | Always On 800 Meet Me | 39 |
| Guest Port 1-2-7-3 644729 | (919) 470-6800 | 10/26/07 15:00 | 10/26/07 15:35 | Always On 800 Meet Me | 35 |
| Guest Port 1-2-1-23 64472 | (440) 503-7010 | 10/26/07 15:00 | 10/26/07 15:35 | Always On 800 Meet Me | 35 |
| Guest Port 1-3-8-8 644729 | (919) 470-6800 | 10/26/07 15:00 | 10/26/07 15:35 | Always On 800 Meet Me | 35 |
| Guest Port 1-5-2-16 64472 | (858) 229-7514 | 10/26/07 15:03 | 10/26/07 15:38 | Always On 800 Meet Me | 35 |
| Guest Port 1-4-7-11 64472 | (314) 910-8542 | 10/26/07 15:27 | 10/26/07 15:35 | Always On 800 Meet Me | 8 |
| Guest Port 1-4-5 644729 | (610) 222-3870 | 10/26/07 15:32 | 10/26/07 15:38 | Always On 800 Meet Me | 6 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/30/2007 | | | | | | $119.08 | $0.00 | $0.00 | $16.55 | $135.63 |

| Service Type | | | Price | UOM | | | Quantity | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | | 458.00 | | | $119.08 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-18 64472 | (706) 541-2989 | 10/30/07 08:56 | 10/30/07 10:05 | Always On 800 Meet Me | |
| Guest Port 1-5-3-14 64472 | (405) 307-8507 | 10/30/07 08:56 | 10/30/07 10:05 | Always On 800 Meet Me | |
| Guest Port 1-2-5-3 64472 | (410) 654-6446 | 10/30/07 08:58 | 10/30/07 10:05 | Always On 800 Meet Me | |
| Guest Port 1-4-3-3 644729 | (847) 585-3250 | 10/30/07 08:59 | 10/30/07 10:05 | Always On 800 Meet Me | |
| Host Port 1-1-6-3 532832 | (919) 470-6800 | 10/30/07 09:00 | 10/30/07 10:05 | Always On 800 Meet Me | |
| Guest Port 1-1-7-2 64472 | (845) 457-3546 | 10/30/07 09:01 | 10/30/07 10:05 | Always On 800 Meet Me | |
| Guest Port 1-3-6-9 644729 | (763) 432-0823 | 10/30/07 09:03 | 10/30/07 10:05 | Always On 800 Meet Me | |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | Tax/Fee |
|---|---|---|---|---|---|---|---|---|---|
| 10/30/2007 | | | | | | $115.70 | $0.00 | $0.00 | $16.05 |

| Service Type | | | Price | UOM | | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | | 445.00 | | $115.70 |

EXHIBIT G

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-3-21 64472 | (508) 476-9186 | 10/30/07 14:57 | 10/30/07 15:19 | Always On 800 Meet Me | 22 |
| Guest Port 1-5-2-17 64472 | (865) 310-2044 | 10/30/07 14:57 | 10/30/07 15:19 | Always On 800 Meet Me | 22 |
| Guest Port 1-1-4-21 64472 | (610) 222-3870 | 10/30/07 14:57 | 10/30/07 15:19 | Always On 800 Meet Me | 22 |
| Guest Port 1-3-3-17 64472 | (281) 807-1769 | 10/30/07 14:57 | 10/30/07 15:19 | Always On 800 Meet Me | 22 |
| Guest Port 1-5-3-17 64472 | (405) 307-8507 | 10/30/07 14:58 | 10/30/07 15:19 | Always On 800 Meet Me | 21 |
| Host Port 1-3-2-4 532832 | (919) 470-6800 | 10/30/07 14:58 | 10/30/07 15:19 | Always On 800 Meet Me | 21 |
| Guest Port 1-4-3-10 64472 | (919) 470-6800 | 10/30/07 14:59 | 10/30/07 15:19 | Always On 800 Meet Me | 20 |
| Guest Port 1-5-5-9 644729 | (440) 503-7010 | 10/30/07 14:59 | 10/30/07 15:19 | Always On 800 Meet Me | 20 |
| Guest Port 1-3-5-2-3 64472 | (919) 470-6800 | 10/30/07 14:59 | 10/30/07 15:19 | Always On 800 Meet Me | 20 |
| Guest Port 1-4-2-15 64472 | (858) 229-7514 | 10/30/07 14:59 | 10/30/07 15:19 | Always On 800 Meet Me | 20 |
| Guest Port 1-3-1-7 644729 | (919) 470-6800 | 10/30/07 14:59 | 10/30/07 15:19 | Always On 800 Meet Me | 20 |
| Guest Port 1-3-3-15 64472 | (763) 432-0823 | 10/30/07 14:59 | 10/30/07 15:19 | Always On 800 Meet Me | 20 |
| Guest Port 1-4-5-5 644729 | (760) 310-3004 | 10/30/07 15:00 | 10/30/07 15:19 | Always On 800 Meet Me | 19 |
| Guest Port 1-3-1-13 64472 | (515) 987-5982 | 10/30/07 15:00 | 10/30/07 15:19 | Always On 800 Meet Me | 19 |
| Guest Port 1-4-3-19 64472 | (845) 457-3546 | 10/30/07 15:00 | 10/30/07 15:19 | Always On 800 Meet Me | 19 |
| Guest Port 1-4-4-24 64472 | (813) 394-1616 | 10/30/07 15:00 | 10/30/07 15:19 | Always On 800 Meet Me | 19 |
| Guest Port 1-1-6-20 64472 | (425) 957-2594 | 10/30/07 15:01 | 10/30/07 15:19 | Always On 800 Meet Me | 19 |
| Guest Port 1-3-2-6 64472 | (585) 385-3250 | 10/30/07 15:01 | 10/30/07 15:19 | Always On 800 Meet Me | 18 |
| Guest Port 1-2-4-18 64472 | (919) 470-6800 | 10/30/07 15:02 | 10/30/07 15:19 | Always On 800 Meet Me | 17 |
| Guest Port 1-1-6-1 64472 | (919) 470-6800 | 10/30/07 15:02 | 10/30/07 15:19 | Always On 800 Meet Me | 17 |
| Guest Port 1-4-3-20 64472 | (919) 470-6800 | 10/30/07 15:02 | 10/30/07 15:19 | Always On 800 Meet Me | 17 |
| Guest Port 1-1-6-21 64472 | (919) 470-6800 | 10/30/07 15:06 | 10/30/07 15:19 | Always On 800 Meet Me | 13 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/31/2007 | | | | $35.88 | $0.00 | $0.00 | $4.99 | $40.87 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 138.00 | $35.88 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-7-14 64472 | (865) 310-2044 | 10/31/07 08:57 | 10/31/07 09:00 | Always On 800 Meet Me | 3 |
| Guest Port 1-1-7-7 644729 | (845) 457-3546 | 10/31/07 08:58 | 10/31/07 09:12 | Always On 800 Meet Me | 14 |
| Guest Port 1-1-6-1 644729 | (630) 306-7626 | 10/31/07 08:58 | 10/31/07 09:26 | Always On 800 Meet Me | 28 |
| Host Port 1-2-3-20 532832 | (919) 470-6800 | 10/31/07 08:59 | 10/31/07 09:26 | Always On 800 Meet Me | 27 |
| Guest Port 1-3-4-15 64472 | (405) 307-8507 | 10/31/07 09:01 | 10/31/07 09:25 | Always On 800 Meet Me | 25 |
| Guest Port 1-4-1-8 644729 | (865) 310-2044 | 10/31/07 09:00 | 10/31/07 09:26 | Always On 800 Meet Me | 26 |
| Guest Port 1-3-5-10 64472 | (845) 457-3546 | 10/31/07 09:11 | 10/31/07 09:26 | Always On 800 Meet Me | 15 |

| Total of Special ID 1 | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4007 | | $34.43 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.79 | $39.22 |

**Leader Total for Special Billing ID 1: 4007**

| PARKER, TIMOTHY | | $34.43 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.79 | $39.22 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/01/2007 | | | | $34.43 | $0.00 | $0.00 | $4.79 | $39.22 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 81.00 | $34.43 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| LUTNER, TOM | (503) 352-0517 | 10/01/07 08:57 | 10/01/07 09:59 | 800 Meet Me | 62 |
| ASPELUND, MICHAEL | (612) 968-8134 | 10/01/07 08:58 | 10/01/07 09:04 | 800 Meet Me | 6 |
| STEWART, JOE | (608) 469-2210 | 10/01/07 08:58 | 10/01/07 09:04 | 800 Meet Me | 6 |
| LOVELL, GUY | (360) 883-2416 | 10/01/07 09:00 | 10/01/07 09:04 | 800 Meet Me | 4 |
| PERSON, KRISTI | (651) 587-2660 | 10/01/07 09:00 | 10/01/07 09:04 | 800 Meet Me | 4 |

| Total of Special ID 1 | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4025 | | $0.00 | $199.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $27.76 | $227.44 |

**Leader Total for Special Billing ID 1: 4025**

| FAUBER, RICK | | $0.00 | $199.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $27.76 | $227.44 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/15/2007 | | | | $199.68 | $0.00 | $0.00 | $27.76 | $227.44 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 768.00 | $199.68 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-2-14 865216 | (219) 730-3197 | 10/15/07 15:59 | 10/15/07 16:40 | Always On 800 Meet Me | 41 |
| Guest Port 1-4-4-11 865216 | (440) 417-2639 | 10/15/07 15:59 | 10/15/07 17:28 | Always On 800 Meet Me | 89 |
| Guest Port 1-3-6-16 865216 | (502) 640-8079 | 10/15/07 16:01 | 10/15/07 16:17 | Always On 800 Meet Me | 16 |
| Guest Port 1-1-7-4 865216 | (608) 469-3224 | 10/15/07 16:01 | 10/15/07 17:28 | Always On 800 Meet Me | 87 |
| Guest Port 1-5-1-24 865216 | (815) 468-7549 | 10/15/07 16:01 | 10/15/07 17:28 | Always On 800 Meet Me | 87 |
| Guest Port 1-5-2-9 865216 | (314) 704-4340 | 10/15/07 16:01 | 10/15/07 17:28 | Always On 800 Meet Me | 87 |
| Host Port 1-4-2-20 294167 | (630) 531-0149 | 10/15/07 16:01 | 10/15/07 17:28 | Always On 800 Meet Me | 87 |
| Guest Port 1-1-5-6 865216 | (530) 921-4058 | 10/15/07 16:02 | 10/15/07 17:28 | Always On 800 Meet Me | 86 |
| Guest Port 1-3-3-18 865216 | (502) 640-8079 | 10/15/07 16:17 | 10/15/07 16:46 | Always On 800 Meet Me | 29 |
| Guest Port 1-1-5-22 865216 | (313) 410-7836 | 10/15/07 16:17 | 10/15/07 17:27 | Always On 800 Meet Me | 70 |
| Guest Port 1-1-4-16 865216 | (219) 730-3197 | 10/15/07 16:45 | 10/15/07 17:28 | Always On 800 Meet Me | 43 |
| Guest Port 1-1-6-22 865216 | (502) 640-8079 | 10/15/07 16:45 | 10/15/07 17:28 | Always On 800 Meet Me | 43 |
| Guest Port 1-4-3-20 865216 | (608) 469-9224 | 10/15/07 16:52 | 10/15/07 17:28 | Always On 800 Meet Me | 36 |

| Total of Special ID 1 | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4030 | | $278.38 | $323.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $83.66 | $685.44 |

**Leader Total for Special Billing ID 1: 4030**

| KLOSTERMAN2, EDWARD | | $0.00 | $323.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $44.96 | $368.40 |

EXHIBIT G

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/08/2007 | | | $123.50 | $0.00 | $0.00 | $17.17 | $140.67 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 475.00 | $123.50 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-5-16 310030 | (760) 727-3084 | 10/08/07 12:57 | 10/08/07 14:13 | Always On 800 Meet Me | 76 |
| Guest Port 1-1-8-22 31030 | (708) 541-2989 | 10/08/07 13:36 | 10/08/07 14:14 | Always On 800 Meet Me | 38 |
| Host Port 1-3-3-24 727308 | (703) 432-0823 | 10/08/07 12:58 | 10/08/07 14:17 | Always On 800 Meet Me | 79 |
| Host Port 1-4-4-12 727308 | (636) 329-0882 | 10/08/07 12:58 | 10/08/07 14:17 | Always On 800 Meet Me | 79 |
| Guest Port 1-4-6-3 310030 | (636) 379-1940 | 10/08/07 13:00 | 10/08/07 13:02 | Always On 800 Meet Me | 2 |
| Guest Port 1-3-6-14 310030 | (845) 457-3546 | 10/08/07 13:00 | 10/08/07 14:17 | Always On 800 Meet Me | 77 |
| Guest Port 1-1-1-10 310030 | (410) 654-6446 | 10/08/07 13:00 | 10/08/07 14:17 | Always On 800 Meet Me | 77 |
| Guest Port 1-5-3-16 310030 | (865) 310-2044 | 10/08/07 13:00 | 10/08/07 14:17 | Always On 800 Meet Me | 43 |
| Host Port 1-1-3-20 727308 | (919) 470-6800 | 10/08/07 14:13 | 10/08/07 14:17 | Always On 800 Meet Me | 4 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/23/2007 | | | $199.84 | $0.00 | $0.00 | $27.79 | $227.73 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 769.00 | $199.84 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-1-3 310300 | (865) 310-2044 | 10/23/07 12:58 | 10/23/07 12:59 | Always On 800 Meet Me | 1 |
| Guest Port 1-4-6-3 310300 | (845) 457-3546 | 10/23/07 12:58 | 10/23/07 14:33 | Always On 800 Meet Me | 95 |
| Host Port 1-4-5-18 727308 | (734) 347-1756 | 10/23/07 13:13 | 10/23/07 14:33 | Always On 800 Meet Me | 20 |
| Host Port 1-3-3-12 727308 | (865) 310-2044 | 10/23/07 12:59 | 10/23/07 14:33 | Always On 800 Meet Me | 94 |
| Host Port 1-2-4-13 727308 | (636) 329-0882 | 10/23/07 12:59 | 10/23/07 14:33 | Always On 800 Meet Me | 94 |
| Guest Port 1-5-2-18 31030 | (405) 307-8507 | 10/23/07 13:00 | 10/23/07 14:33 | Always On 800 Meet Me | 93 |
| Guest Port 1-1-7-3 310300 | (410) 654-6446 | 10/23/07 13:00 | 10/23/07 14:33 | Always On 800 Meet Me | 93 |
| Guest Port 1-1-21 727308 | (314) 731-4848 | 10/23/07 13:03 | 10/23/07 13:25 | Always On 800 Meet Me | 23 |
| Guest Port 1-4-4-13 310030 | (760) 727-3084 | 10/23/07 13:00 | 10/23/07 14:33 | Always On 800 Meet Me | 93 |
| Host Port 1-4-4 727308 | (206) 246-1000 | 10/23/07 13:17 | 10/23/07 14:33 | Always On 800 Meet Me | 76 |

**Leader Total for Special Billing ID 1: 4030**

| SCHIFF, BEN | $135.58 | $0.00 | $0.00 | $0.00 | $0.00 | $18.85 | $154.43 |
|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/16/2007 | | | $135.58 | $0.00 | $0.00 | $18.85 | $154.43 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 319.00 | $135.58 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| LARKIN, KELLY | (408) 857-0145 | 10/16/07 16:28 | 10/16/07 17:09 | 800 Meet Me | 42 |
| *SCHIFF, BENJAMIN | (805) 276-6093 | 10/16/07 16:28 | 10/16/07 17:09 | 800 Meet Me | 41 |
| MANN, GEORGE | (925) 628-0848 | 10/16/07 16:30 | 10/16/07 16:48 | 800 Meet Me | 19 |
| KEG, FRANK | (714) 625-6038 | 10/16/07 16:34 | 10/16/07 17:09 | 800 Meet Me | 36 |
| FOREMAN, GEORGE | (951) 203-9078 | 10/16/07 16:36 | 10/16/07 17:09 | 800 Meet Me | 33 |
| CAMPBELL, SCOTT | (623) 931-0776 | 10/16/07 16:36 | 10/16/07 17:09 | 800 Meet Me | 33 |
| CREGGLANA, ALLEN | (310) 895-0010 | 10/16/07 16:38 | 10/16/07 17:09 | 800 Meet Me | 31 |
| KINDT, JAMES | (503) 523-7709 | 10/16/07 16:39 | 10/16/07 17:09 | 800 Meet Me | 30 |
| TAYLOR, NANCY | (916) 202-9574 | 10/16/07 16:41 | 10/16/07 17:09 | 800 Meet Me | 27 |
| RINER, JOEY | (335) 480-1337 | 10/16/07 16:41 | 10/16/07 17:09 | 800 Meet Me | 28 |

**Leader Total for Special Billing ID 1: 4030**

| TAYLOR, NANCY | $142.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $19.85 | $162.65 |
|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/19/2007 | | | $142.80 | $0.00 | $0.00 | $19.85 | $162.65 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.4250 | Minutes | | 336.00 | $142.80 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| STRAKIN, SEAN | (305) 524-5051 | 10/19/07 13:56 | 10/19/07 14:29 | 800 Meet Me | 33 |
| DONOVAN, MIKE | (919) 470-6800 | 10/19/07 13:58 | 10/19/07 14:29 | 800 Meet Me | 31 |
| SCHIFF, TOM BENJAMIN | (805) 276-6093 | 10/19/07 13:59 | 10/19/07 14:29 | 800 Meet Me | 30 |
| *TAYLOR, NANCY | (916) 202-9574 | 10/19/07 13:59 | 10/19/07 14:29 | 800 Meet Me | 30 |
| FAUSER, RICK | (630) 329-0882 | 10/19/07 13:59 | 10/19/07 14:29 | 800 Meet Me | 30 |
| GRAHAM, BILL | (732) 718-3967 | 10/19/07 13:59 | 10/19/07 14:29 | 800 Meet Me | 30 |
| COOK, ANDY | (813) 920-9346 | 10/19/07 13:59 | 10/19/07 14:29 | 800 Meet Me | 30 |
| PARKER, TIM | (763) 432-0823 | 10/19/07 14:00 | 10/19/07 14:29 | 800 Meet Me | 29 |
| HARDIN, WES | (706) 541-2989 | 10/19/07 14:00 | 10/19/07 14:31 | 800 Meet Me | 31 |
| DELCOMB, JOSH | (318) 752-2795 | 10/19/07 14:00 | 10/19/07 14:31 | 800 Meet Me | 31 |
| WARD, SANDY | (636) 627-0126 | 10/19/07 14:00 | 10/19/07 14:31 | 800 Meet Me | 31 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 4102 | | $66.82 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.29 | $76.11 |

**Leader Total for Special Billing ID 1: 4102**

| COLUMBOS, MARILYN | $0.00 | $66.82 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.29 | $76.11 |
|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/05/2007 | | | $66.82 | $0.00 | $0.00 | $9.29 | $76.11 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 257.00 | $76.11 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | |
|---|---|---|---|---|---|
| Guest Port 1-1-8-8 505215 | (508) 476-9180 | 10/05/07 13:00 | 10/05/07 13:53 | Always On 800 Meet Me | |
| Guest Port 1-3-1-10 505215 | (425) 941-0579 | 10/05/07 13:00 | 10/05/07 13:53 | Always On 800 Meet Me | |
| Guest Port 1-4-6-9 505215 | (919) 470-6800 | 10/05/07 13:00 | 10/05/07 13:53 | Always On 800 Meet Me | |
| Guest Port 1-3-5-4 505215 | (919) 470-6800 | 10/05/07 13:00 | 10/05/07 13:53 | Always On 800 Meet Me | |
| Host Port 1-4-6-7 3913724 | (919) 470-6800 | 10/05/07 13:00 | 10/05/07 13:53 | Always On 800 Meet Me | |
| Guest Port 1-4-4-1 505215 | (919) 470-6800 | 10/05/07 13:05 | 10/05/07 13:53 | Always On 800 Meet Me | |

**EXHIBIT G**

**Left Page (Page 15 of 153)**

| Total of Special ID 1: | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Toll/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 4200 | $495.46 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $63.45 | $519.91 |

Leader Total for Special Billing ID 1: 4200

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Toll/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| CROUT, FRANK | $456.46 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $63.45 | $519.91 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Toll/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/17/2007 | | | $363.38 | $0.00 | $0.00 | $50.51 | $413.89 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 855.00 | $363.38 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| GRANT, LOUISE | (919) 620-2000 | 10/17/07 09:54 | 10/17/07 10:26 | 800 Meet Me | 32 |
| DUGGER, BARBARA | (314) 506-8000 | 10/17/07 09:54 | 10/17/07 11:03 | 800 Meet Me | 69 |
| *crout, frank | (919) 470-6800 | 10/17/07 09:57 | 10/17/07 11:06 | 800 Meet Me | 69 |
| THOMPSON, KIM | (405) 317-6283 | 10/17/07 09:58 | 10/17/07 10:23 | 800 Meet Me | 25 |
| DAVIS, VANESSA | (314) 731-8848 | 10/17/07 09:59 | 10/17/07 11:06 | 800 Meet Me | 67 |
| TAMPENELLO, TONY | (610) 223-3870 | 10/17/07 10:00 | 10/17/07 11:07 | 800 Meet Me | 67 |
| PHILPAK, STAN | (314) 731-8848 | 10/17/07 10:01 | 10/17/07 11:06 | 800 Meet Me | 65 |
| GRINUS, BEATRICE | (858) 229-7514 | 10/17/07 10:02 | 10/17/07 11:06 | 800 Meet Me | 64 |
| REXTON, SUSAN | (225) 567-0790 | 10/17/07 10:03 | 10/17/07 11:06 | 800 Meet Me | 63 |
| SHORTRIDGE, DEE | (314) 731-8848 | 10/17/07 10:05 | 10/17/07 10:57 | 800 Meet Me | 52 |
| BARNER, KEVIN | (314) 506-8000 | 10/17/07 10:05 | 10/17/07 11:06 | 800 Meet Me | 61 |
| MARCHIONNE, A.C. | (314) 791-0540 | 10/17/07 11:07 | 10/17/07 11:09 | 800 Meet Me | 62 |
| PARKER, TIM | (734) 347-1766 | 10/17/07 10:07 | 10/17/07 11:09 | 800 Meet Me | 61 |
| WARDIKOFSIO, TOBY | (314) 506-8000 | 10/17/07 10:09 | 10/17/07 11:06 | 800 Meet Me | 57 |
| THOMPSON, KIM | (405) 317-6283 | 10/17/07 10:24 | 10/17/07 11:06 | 800 Meet Me | 42 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Toll/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/25/2007 | | | $93.08 | $0.00 | $0.00 | $12.94 | $106.02 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 219.00 | $93.08 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| PADDOCK, LAWRENCE | (314) 910-1606 | 10/25/07 09:56 | 10/25/07 10:16 | 800 Meet Me | 20 |
| ARNIE, STUART | (919) 470-6800 | 10/25/07 10:00 | 10/25/07 10:05 | 800 Meet Me | 5 |
| CLEVELAND, RICH AND COMPAN | (919) 470-6800 | 10/25/07 10:00 | 10/25/07 10:49 | 800 Meet Me | 49 |
| LOPEZ, MIGUEL | (919) 470-6800 | 10/25/07 10:01 | 10/25/07 10:49 | 800 Meet Me | 48 |
| SKORA, TOMMIE | (630) 628-5555 | 10/25/07 10:01 | 10/25/07 10:49 | 800 Meet Me | 48 |
| *CROUT, FRANK | (919) 451-3750 | 10/25/07 10:05 | 10/25/07 10:49 | 800 Meet Me | 44 |
| PADOCCK, VAUGHN | (314) 910-1606 | 10/25/07 10:15 | 10/25/07 10:20 | 800 Meet Me | 5 |

**Right Page (Page 16 of 153)**

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Toll/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 4205 | $770.11 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $107.04 | $877.15 |

Leader Total for Special Billing ID 1: 4205

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Toll/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| FRENCHIE, JACKIE | $770.11 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $107.04 | $877.15 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Toll/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/08/2007 | | | $688.08 | $0.00 | $0.00 | $95.64 | $783.72 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 1,619.00 | $688.08 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| GUERIN, MITZI | (336) 574-3119 | 10/08/07 09:54 | 10/08/07 11:04 | 800 Meet Me | 70 |
| BRANDON, LISA | (919) 470-6800 | 10/08/07 09:56 | 10/08/07 11:04 | 800 Meet Me | 68 |
| smith, judy | (949) 230-7284 | 10/08/07 10:33 | 10/08/07 11:04 | 800 Meet Me | 41 |
| FISCHER, SUSAN | (972) 539-2475 | 10/08/07 09:59 | 10/08/07 11:03 | 800 Meet Me | 64 |
| KNAGGS, RICHARD | (707) 769-4418 | 10/08/07 09:59 | 10/08/07 11:04 | 800 Meet Me | 65 |
| *FRENCHIE, JACKIE | (919) 470-6800 | 10/08/07 09:59 | 10/08/07 11:04 | 800 Meet Me | 65 |
| SCOTT, HEIDI | (678) 879-6259 | 10/08/07 09:59 | 10/08/07 11:04 | 800 Meet Me | 65 |
| PRINGLE, TERRI | (941) 708-2221 | 10/08/07 09:59 | 10/08/07 11:04 | 800 Meet Me | 65 |
| SHIMA, SUE | (919) 470-6800 | 10/08/07 09:59 | 10/08/07 11:04 | 800 Meet Me | 65 |
| SNYDER, MARIE | (919) 470-6800 | 10/08/07 10:00 | 10/08/07 11:04 | 800 Meet Me | 64 |
| WEIR, JEFF | (757) 564-1520 | 10/08/07 10:00 | 10/08/07 11:04 | 800 Meet Me | 64 |
| SANISTEN, BRUCE | (919) 402-7811 | 10/08/07 10:00 | 10/08/07 11:04 | 800 Meet Me | 64 |
| SCHWARTZ, DONI | (661) 637-1554 | 10/08/07 10:01 | 10/08/07 11:04 | 800 Meet Me | 63 |
| BAXTER, MICHELLE | (601) 268-1578 | 10/08/07 10:01 | 10/08/07 11:03 | 800 Meet Me | 62 |
| HINZ, ELLE | (313) 882-1931 | 10/08/07 10:01 | 10/08/07 11:04 | 800 Meet Me | 63 |
| DICKENS, LORETTA | (770) 312-2110 | 10/08/07 10:01 | 10/08/07 11:04 | 800 Meet Me | 63 |
| LEEPER, DALE | (410) 382-7926 | 10/08/07 10:01 | 10/08/07 11:04 | 800 Meet Me | 63 |
| GOBLE, ROSEMARY | (360) 786-8827 | 10/08/07 10:02 | 10/08/07 11:04 | 800 Meet Me | 62 |
| DEGIACOMO, DEBBIE | (724) 864-8037 | 10/08/07 10:02 | 10/08/07 11:04 | 800 Meet Me | 62 |
| GRANATAS, PHYLISS | (610) 213-7626 | 10/08/07 10:02 | 10/08/07 11:04 | 800 Meet Me | 62 |
| ANDERSON, DENA | (951) 684-4983 | 10/08/07 10:03 | 10/08/07 11:04 | 800 Meet Me | 61 |
| JENNISON, MELONY | (210) 633-7626 | 10/08/07 10:03 | 10/08/07 11:04 | 800 Meet Me | 61 |
| ERICSON, ERIC | (731) 537-7543 | 10/08/07 10:05 | 10/08/07 11:04 | 800 Meet Me | 59 |
| ROOLS, TOM | (731) 554-2999 | 10/08/07 10:06 | 10/08/07 11:04 | 800 Meet Me | 58 |
| GORDAN, MADEA | (919) 470-6800 | 10/08/07 10:11 | 10/08/07 11:04 | 800 Meet Me | 53 |
| MATHIS, TERRY | (919) 470-6800 | 10/08/07 10:17 | 10/08/07 11:04 | 800 Meet Me | 47 |
| SMITH, JUDY | (949) 230-7284 | 10/08/07 10:23 | 10/08/07 11:04 | 800 Meet Me | 41 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Toll/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/16/2007 | | | $82.03 | $0.00 | $0.00 | $11.40 | $93.43 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 193.00 | $82.03 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| CARNE, KAREN | (919) 470-6800 | 10/16/07 10:01 | 10/16/07 10:05 | 800 Meet Me | 45 |
| *FRENCHIE, JACKIE | (919) 470-6800 | 10/16/07 09:27 | 10/16/07 10:05 | 800 Meet Me | 38 |
| DEMATTI, JENIS | (952) 460-8530 | 10/16/07 09:28 | 10/16/07 10:05 | 800 Meet Me | 37 |
| PINCUS, DAVID | (646) 723-6906 | 10/16/07 09:28 | 10/16/07 10:05 | 800 Meet Me | 37 |
| FITSIMMONS, KATHLEEN | (612) 521-7013 | 10/16/07 09:29 | 10/16/07 10:05 | 800 Meet Me | 36 |

EXHIBIT G

**Left table (Page 17 of 153)**

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 4215 | $682.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $94.93 | $777.91 |

Leader Total for Special Billing ID 1: 4215

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| KORMAN, BOB | $682.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $94.93 | $777.91 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| 10/02/2007 | | | $273.70 | $0.00 | $0.00 | $38.04 | $311.74 |

| Service Type | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | 644.00 | $273.70 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| MILES, JESSIE | (214) 561-1525 | 10/02/07 09:54 | 10/02/07 11:11 | 800 Meet Me | 77 |
| CHOTUTTE, RHONDA | (919) 470-6800 | 10/02/07 09:57 | 10/02/07 11:11 | 800 Meet Me | 74 |
| hoke, sandra | (540) 586-1502 | 10/02/07 09:57 | 10/02/07 11:11 | 800 Meet Me | 74 |
| LOVELL, GUY | (360) 904-1987 | 10/02/07 09:59 | 10/02/07 11:07 | 800 Meet Me | 68 |
| MITCHLER, BILL | (770) 262-8541 | 10/02/07 10:18 | 10/02/07 11:53 | 800 Meet Me | 53 |
| *KORMAN, BOB | (919) 470-6800 | 10/02/07 10:00 | 10/02/07 11:11 | 800 Meet Me | 71 |
| RICHMOND, JOE | (919) 470-6800 | 10/02/07 10:21 | 10/02/07 11:31 | 800 Meet Me | 70 |
| BRANNON, TONY | (704) 472-4646 | 10/02/07 10:21 | 10/02/07 11:11 | 800 Meet Me | 70 |
| STOCKDALE, MIKE | (920) 888-1998 | 10/02/07 10:02 | 10/02/07 11:11 | 800 Meet Me | 69 |
| MITCHELLER, BILL | (770) 262-8541 | 10/02/07 10:53 | 10/02/07 11:11 | 800 Meet Me | 18 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| 10/31/2007 | | | $409.28 | $0.00 | $0.00 | $56.89 | $466.17 |

| Service Type | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | 963.00 | $409.28 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *KORMAN, BOB | (919) 470-6800 | 10/31/07 14:27 | 10/31/07 15:54 | 800 Meet Me | 88 |
| LANZOLACO, MARK | (585) 321-3445 | 10/31/07 14:27 | 10/31/07 15:51 | 800 Meet Me | 84 |
| SHUKETT, RHONDA | (919) 470-6800 | 10/31/07 14:28 | 10/31/07 15:52 | 800 Meet Me | 84 |
| MITCHLER, BILL | (770) 262-8541 | 10/31/07 14:30 | 10/31/07 15:12 | 800 Meet Me | 55 |
| REINER, JOEY | (336) 480-1397 | 10/31/07 14:30 | 10/31/07 15:54 | 800 Meet Me | 55 |
| RICHMAN, JOE | (919) 470-6800 | 10/31/07 14:30 | 10/31/07 15:54 | 800 Meet Me | 84 |
| HALDERSON, ED | (901) 483-7828 | 10/31/07 14:31 | 10/31/07 15:54 | 800 Meet Me | 83 |
| DIGGS, WILL | (919) 470-6800 | 10/31/07 14:32 | 10/31/07 15:54 | 800 Meet Me | 82 |
| LaPERRE, ART | (919) 470-6800 | 10/31/07 14:33 | 10/31/07 15:55 | 800 Meet Me | 83 |
| HOKE, SANDY | (540) 586-1502 | 10/31/07 14:34 | 10/31/07 15:54 | 800 Meet Me | 81 |
| BRANHAM, TOMMY | (704) 472-4646 | 10/31/07 14:48 | 10/31/07 15:54 | 800 Meet Me | 80 |
| LOVELL, GUY | (360) 904-1987 | 10/31/07 14:37 | 10/31/07 14:41 | 800 Meet Me | 4 |
| LEVEL, GUY | (360) 904-1987 | 10/31/07 14:37 | 10/31/07 15:54 | 800 Meet Me | 72 |
| MICHLER, BILL | (770) 262-8541 | 10/31/07 15:11 | 10/31/07 15:54 | 800 Meet Me | 16 |
| MITCHLER, BILL | (770) 582-8583 | 10/31/07 15:29 | 10/31/07 15:54 | 800 Meet Me | 25 |

Conference America, Inc., Invoice number: CONS000181361, Invoice Date: 11/01/2007    Page 17 of 153

**Right table (Page 18 of 153)**

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 4220 | $190.41 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $26.48 | $216.89 |

Leader Total for Special Billing ID 1: 4220

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DONALDSON, KIM | $116.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.25 | $133.13 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| 10/03/2007 | | | $116.88 | $0.00 | $0.00 | $16.25 | $133.13 |

| Service Type | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | 131.00 | $55.68 |
| Inbound International Netherlands | | $1.8000 | Minutes | 34.00 | $61.20 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *DONALDSON, KIM | (919) 470-6800 | 10/03/07 07:57 | 10/03/07 08:36 | 800 Meet Me | 39 |
| CONNOR, DENNY | (314) 605-8000 | 10/03/07 07:59 | 10/03/07 08:36 | 800 Meet Me | 37 |
| LANHASS, LOUIE | 02 | 10/03/07 08:02 | 10/03/07 08:36 | Inbound International Netherlands | 34 |
| HEALEY, AMY | (706) 543-5853 | 10/03/07 08:08 | 10/03/07 08:36 | 800 Meet Me | 28 |
| PADDOCK, VAUGHN | (314) 731-8848 | 10/03/07 08:09 | 10/03/07 08:36 | 800 Meet Me | 27 |

Leader Total for Special Billing ID: 4220

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MANLEY, DAVE | $73.53 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.23 | $83.76 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| 10/15/2007 | | | $30.18 | $0.00 | $0.00 | $4.20 | $34.38 |

| Service Type | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | 71.00 | $30.18 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| JONES, PAUL | (314) 731-8848 | 10/15/07 08:55 | 10/15/07 09:16 | 800 Meet Me | 21 |
| *MANLEY, DAVE | (919) 470-6800 | 10/15/07 08:58 | 10/15/07 09:16 | 800 Meet Me | 17 |
| FRIE, STACEY | (706) 543-5853 | 10/15/07 08:58 | 10/15/07 09:16 | 800 Meet Me | 17 |
| PADDOCK, VAUGHN | (314) 731-8848 | 10/15/07 09:02 | 10/15/07 09:16 | 800 Meet Me | 14 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| 10/22/2007 | | | $23.80 | $0.00 | $0.00 | $3.31 | |

| Service Type | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | 56.00 | |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Mi |
|---|---|---|---|---|---|
| JONES, PAUL | (314) 731-8848 | 10/22/07 08:58 | 10/22/07 09:13 | 800 Meet Me | 15 |
| FRYE, STACEY | (706) 543-5853 | 10/22/07 09:13 | 10/22/07 09:13 | 800 Meet Me | 14 |
| SHONAS, MR. | (972) 729-0000 | 10/22/07 08:59 | 10/22/07 09:13 | 800 Meet Me | 14 |
| WILLIAMS, CHRISSY | (919) 470-6800 | 10/22/07 09:00 | 10/22/07 09:13 | 800 Meet Me | 13 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| 10/29/2007 | | | $19.55 | $0.00 | $0.00 | $2.72 | $22.27 |

| Service Type | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | 46.00 | $19.55 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| FALLS, JENNIFER | (919) 470-6800 | 10/29/07 08:57 | 10/29/07 09:16 | 800 Meet Me | 19 |
| FRY, STACY | (706) 543-5853 | 10/29/07 09:01 | 10/29/07 09:16 | 800 Meet Me | 15 |
| JONES, PAUL | (314) 731-8848 | 10/29/07 09:04 | 10/29/07 09:16 | 800 Meet Me | 12 |

Conference America, Inc., Invoice number: CONS000181361, Invoice Date: 11/01/2007    Page 18 of 153

EXHIBIT G

## Left Column (Page 19 of 153)

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 4500 | $20.83 | $129.22 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $20.86 | $170.91 |

**Leader Total for Special Billing ID 1: 4500**

| BROCK, RICHARD | $20.83 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.90 | $23.73 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10/02/2007 | | | | | $20.83 | $0.00 | $0.00 | $2.90 | $23.73 |

| Service Type | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 49.00 | | $20.83 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *BROCK, RICHARD | (919) 620-2000 | 10/02/07 12:57 | 10/02/07 13:15 | 800 Meet Me | 18 |
| MEYER, BRAD | (314) 731-8848 | 10/02/07 12:59 | 10/02/07 13:15 | 800 Meet Me | 16 |
| PHILPAK, DAN | (314) 731-8848 | 10/02/07 13:00 | 10/02/07 13:15 | 800 Meet Me | 15 |

**Leader Total for Special Billing ID 1: 4500**

| COULSON, JEWELL | $0.00 | $6.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.87 | $7.11 |
|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10/08/2007 | | | | | $6.24 | $0.00 | $0.00 | $0.87 | $7.11 |

| Service Type | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 24.00 | | $6.24 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-4-3-7 6632140 | (314) 506-8000 | 10/08/07 09:11 | 10/08/07 09:11 | Always On 800 Meet Me | 13 |
| Guest Port 1-4-2-17 17824 | (314) 506-8000 | 10/08/07 09:00 | 10/08/07 09:11 | Always On 800 Meet Me | 11 |

**Leader Total for Special Billing ID 1: 4500**

| FARNHAM, SHEILA | $0.00 | $53.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.41 | $60.71 |
|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10/11/2007 | | | | | $53.30 | $0.00 | $0.00 | $7.41 | $60.71 |

| Service Type | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 205.00 | | $53.30 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-4-16 29846 | (334) 323-9858 | 10/11/07 08:54 | 10/11/07 10:13 | Always On 800 Meet Me | 79 |
| Host Port 1-3-3-15 192387 | (314) 506-8000 | 10/11/07 08:59 | 10/11/07 10:13 | Always On 800 Meet Me | 74 |
| Guest Port 1-3-8-1 298490 | (334) 323-9858 | 10/11/07 09:21 | 10/11/07 09:03 | Always On 800 Meet Me | 52 |

## Right Column (Page 20 of 153)

| Leader Total for Special Billing ID 1: 4500 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| KRISHNASWAMI, NARAYAN | $0.00 | $46.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.69 | $54.79 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10/09/2007 | | | | | $8.32 | $0.00 | $0.00 | $1.16 | $9.48 |

| Service Type | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 32.00 | | $8.32 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-1-7-11 950561 | (314) 506-8000 | 10/09/07 09:43 | 10/09/07 09:55 | Always On 800 Meet Me | 12 |
| Guest Port 1-2-1-23 44810 | (334) 323-9858 | 10/09/07 09:45 | 10/09/07 09:55 | Always On 800 Meet Me | 10 |
| Guest Port 1-4-4-12 448102 | (706) 543-5853 | 10/09/07 09:45 | 10/09/07 09:55 | Always On 800 Meet Me | 10 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10/11/2007 | | | | | $11.96 | $0.00 | $0.00 | $1.66 | $13.62 |

| Service Type | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 46.00 | | $11.96 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-4-13 950561 | (314) 506-8000 | 10/11/07 08:55 | 10/11/07 09:26 | Always On 800 Meet Me | 31 |
| Guest Port 1-3-5-6 448102 | (334) 323-9858 | 10/11/07 09:11 | 10/11/07 09:26 | Always On 800 Meet Me | 15 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10/18/2007 | | | | | $27.82 | $0.00 | $0.00 | $3.87 | $31.69 |

| Service Type | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 107.00 | | $27.82 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-2-13 44810 | (334) 323-9858 | 10/18/07 19:17 | 10/18/07 19:55 | Always On 800 Meet Me | 38 |
| Guest Port 1-3-6-22 44810 | (334) 323-9858 | 10/18/07 19:20 | 10/18/07 19:55 | Always On 800 Meet Me | |
| Host Port 1-2-5-10 950561 | (836) 527-1779 | 10/18/07 19:21 | 10/18/07 19:55 | Always On 800 Meet Me | |

**Leader Total for Special Billing ID 1: 4500**

| SCARMANA, CHIP | $0.00 | $21.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.99 | $ |
|---|---|---|---|---|---|---|---|---|---|---|

**EXHIBIT G**

**Left page:**

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/19/2007 | | | $1.82 | $0.00 | $0.00 | $0.25 | $2.07 |
| Service Type | | Price | UOM | | | Quantity | Total |
| Always On 800 Meet Me | | $0.2600 | Minutes | | | 7.00 | $1.82 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-6-4 808192 | (919) 620-2000 | 10/19/07 14:58 | 10/19/07 15:05 | Always On 800 Meet Me | 7 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/22/2007 | | | $1.30 | $0.00 | $0.00 | $0.18 | $1.48 |
| Service Type | | Price | UOM | | | Quantity | Total |
| Always On 800 Meet Me | | $0.2600 | Minutes | | | 5.00 | $1.30 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-6-6-17 80813 | (919) 620-2000 | 10/22/07 10:01 | 10/22/07 10:06 | Always On 800 Meet Me | 5 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/22/2007 | | | $11.18 | $0.00 | $0.00 | $1.55 | $12.73 |
| Service Type | | Price | UOM | | | Quantity | Total |
| Always On 800 Meet Me | | $0.2600 | Minutes | | | 43.00 | $11.18 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-1-5-8 2135963 | (314) 506-8000 | 10/22/07 10:08 | 10/22/07 10:33 | Always On 800 Meet Me | 25 |
| Guest Port 1-2-3-5 808192 | (919) 620-2000 | 10/22/07 10:15 | 10/22/07 10:33 | Always On 800 Meet Me | 18 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/31/2007 | | | $5.96 | $0.00 | $0.00 | $0.83 | $6.81 |
| Service Type | | Price | UOM | | | Quantity | Total |
| Always On 800 Meet Me | | $0.2600 | Minutes | | | 23.00 | $5.98 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-2-4 2135963 | (314) 506-8000 | 10/31/07 09:43 | 10/31/07 09:06 | Always On 800 Meet Me | 23 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/31/2007 | | | $1.30 | $0.00 | $0.00 | $0.18 | $1.48 |
| Service Type | | Price | UOM | | | Quantity | Total |
| Always On 800 Meet Me | | $0.2600 | Minutes | | | 5.00 | $1.30 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-1-8 808192 | (919) 470-6800 | 10/31/07 09:59 | 10/31/07 10:04 | Always On 800 Meet Me | 5 |

**Right page:**

| Total of Special ID 1 | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4525 | | $386.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $53.80 | $440.78 |
| Leader Total for Special Billing ID 1: 4525 | | | | | | | | | | | |
| BAILEY, MARILYN | $386.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $53.80 | $440.78 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/09/2007 | | | $30.18 | $0.00 | $0.00 | $4.20 | $34.38 |
| Service Type | | Price | UOM | | | Quantity | Total |
| 800 Meet Me | | $0.4250 | Minutes | | | 71.00 | $30.18 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *BAILEY, MARILYN | (919) 470-6800 | 10/09/07 12:00 | 10/09/07 12:37 | 800 Meet Me | 37 |
| SCARMANA, CHIP | (314) 506-8000 | 10/09/07 12:03 | 10/09/07 12:37 | 800 Meet Me | 34 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/11/2007 | | | $356.80 | $0.00 | $0.00 | $49.60 | $405.40 |
| Service Type | | Price | UOM | | | Quantity | Total |
| 800 Meet Me | | $0.4250 | Minutes | | | 70.00 | $29.75 |
| Inbound International Canada | | $0.7150 | Minutes | | | 110.00 | $78.65 |
| Inbound International United Kingdom | | $1.8000 | Minutes | | | 138.00 | $248.40 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| ATKINSON, LEE | 02 | 10/11/07 07:44 | 10/11/07 09:06 | Inbound International United Kingdom | 82 |
| *BAILEY, MARILYN | (919) 470-6800 | 10/11/07 07:56 | 10/11/07 09:06 | 800 Meet Me | 70 |
| FREDETTE, SHIRLEY | (914) 336-5963 | 10/11/07 08:04 | 10/11/07 09:06 | Inbound International Canada | 62 |
| SENNELL, MARTIN | 02 | 10/11/07 08:10 | 10/11/07 09:06 | Inbound International United Kingdom | 56 |
| PUTTOCK, MS. | (505) 607-1519 | 10/11/07 08:18 | 10/11/07 09:06 | Inbound International Canada | 48 |

| Total of Special ID 1 | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | A... |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4550 | | $0.00 | $70.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.83 | $ |
| Leader Total for Special Billing ID 1: 4550 | | | | | | | | | | | |
| FOWLER, CYNTHIA | | $0.00 | $70.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.83 | $ |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | A... |
|---|---|---|---|---|---|---|---|
| 10/09/2007 | | | $0.24 | $0.00 | $0.00 | $0.03 | |
| Service Type | | Price | UOM | | | Quantity | |
| Always On Meet Me | | $0.2400 | Minutes | | | 1.00 | $... |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-7-1 380700 | 260-0354 | 10/09/07 07:20 | 10/09/07 07:21 | Always On Meet Me | 1 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/19/2007 | | | $70.48 | $0.00 | $0.00 | $9.80 | $80.28 |
| Service Type | | Price | UOM | | | Quantity | Total |
| Always On 800 Meet Me | | $0.2600 | Minutes | | | 104.00 | $27.04 |
| Always On Meet Me | | $0.2400 | Minutes | | | 181.00 | $43.44 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-7-1 380700 | (919) 470-6800 | 10/19/07 08:07 | 10/19/07 09:51 | Always On 800 Meet Me | 104 |
| Guest Port 1-5-7-8 380700 | 260-0354 | 10/19/07 08:14 | 10/19/07 09:51 | Always On Meet Me | 97 |
| Guest Port 1-5-7-7 380700 | 260-0354 | 10/19/07 08:27 | 10/19/07 09:51 | Always On Meet Me | 84 |

EXHIBIT G

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5000 | $0.00 | $44.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.14 | $50.34 |

Leader Total for Special Billing ID 1: 5000

| STEWARD, HERB | $0.00 | $44.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.14 | $50.34 |

| Event Date | Special ID 2 | | | Service Charge | Discount | | S&H | | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/05/2007 | | | | $13.52 | $0.00 | | $0.00 | | $1.88 | $15.40 |

| Service Type | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 52.00 | | $13.52 |

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-6-19 981280 | (919) 470-6800 | 10/05/07 12:55 | 10/05/07 13:14 | Always On 800 Meet Me | 19 |
| Guest Port 1-4-17-10 62853 | (919) 832-6300 | 10/05/07 12:57 | 10/05/07 13:15 | Always On 800 Meet Me | 18 |
| Guest Port 1-3-5-18 62853 | (615) 373-2781 | 10/05/07 13:00 | 10/05/07 13:15 | Always On 800 Meet Me | 15 |

| Event Date | Special ID 2 | | | Service Charge | Discount | | S&H | | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/30/2007 | | | | $30.68 | $0.00 | | $0.00 | | $4.26 | $34.94 |

| Service Type | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 118.00 | | $30.68 |

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-6-23 62853 | (919) 847-7834 | 10/30/07 12:58 | 10/30/07 13:10 | Always On 800 Meet Me | 12 |
| Host Port 1-5-4-7 9912806 | (919) 470-6800 | 10/30/07 13:05 | 10/30/07 14:03 | Always On 800 Meet Me | 58 |
| Guest Port 1-3-4-21 62853 | (919) 847-7834 | 10/30/07 13:10 | 10/30/07 13:58 | Always On 800 Meet Me | 48 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5005 | $0.00 | $1,092.26 | $0.00 | $130.54 | $0.00 | $0.00 | $0.00 | $0.00 | $169.99 | $1,392.79 |

Leader Total for Special Billing ID 1: 5005

| BATTLE, RAY | $0.00 | $609.70 | $0.00 | $130.54 | $0.00 | $0.00 | $0.00 | $0.00 | $102.91 | $843.15 |

| Event Date | Special ID 2 | | | Service Charge | Discount | | S&H | | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/01/2007 | | | | $70.46 | $0.00 | | $0.00 | | $9.79 | $80.25 |

| Service Type | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 271.00 | | $70.46 |

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-5-6-8 7423512 | (919) 470-6800 | 10/01/07 10:54 | 10/01/07 12:04 | Always On 800 Meet Me | 70 |
| Recorder Dial-out 1 | 710587423 | 10/01/07 10:54 | 10/01/07 12:04 | Always On 800 Meet Me | 70 |
| Guest Port 1-1-5-24 61672 | (951) 204-0852 | 10/01/07 10:56 | 10/01/07 12:04 | Always On 800 Meet Me | 68 |
| Guest Port 1-1-5-24 61672 | (661) 327-1792 | 10/01/07 11:01 | 10/01/07 12:04 | Always On 800 Meet Me | 63 |

| Event Date | Special ID 2 | | | Service Charge | Discount | | S&H | | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/02/2007 | | | | $33.80 | $0.00 | | $0.00 | | $4.70 | $38.50 |

| Service Type | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 130.00 | | $33.80 |

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-7-4 7423512 | (919) 470-6800 | 10/02/07 09:51 | 10/02/07 10:39 | Always On 800 Meet Me | 48 |
| Recorder Dial-out 1 | 710587423 | 10/02/07 09:54 | 10/02/07 10:40 | Always On 800 Meet Me | 46 |
| Guest Port 1-4-7-11 61672 | (801) 467-9380 | 10/02/07 10:03 | 10/02/07 10:39 | Always On 800 Meet Me | 36 |
| Guest Port 1-3-2-21 61672 | (772) 359-7626 | 10/02/07 10:16 | 10/02/07 10:19 | Always On 800 Meet Me | 3 |

| Event Date | Special ID 2 | | | Service Charge | Discount | | S&H | | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/03/2007 | | | | $15.60 | $0.00 | | $0.00 | | $2.17 | $17.77 |

| Service Type | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 60.00 | | $15.60 |

| Voice Guest Detail | | | | | |
|---|---|---|---|---|---|
| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
| Host Port 1-3-1-16 61672 | (209) 334-3411 | 10/03/07 16:41 | 10/03/07 16:44 | Always On 800 Meet Me | 17 |
| Host Port 1-3-1-34 742351 | (919) 475-2382 | 10/03/07 16:27 | 10/03/07 16:44 | Always On 800 Meet Me | 17 |
| Recorder Dial-out 1 | 710587423 | 10/03/07 16:28 | 10/03/07 16:44 | Always On 800 Meet Me | 16 |
| Guest Port 1-4-6-3 616723 | (951) 204-0852 | 10/03/07 16:34 | 10/03/07 16:44 | Always On 800 Meet Me | 10 |

| Event Date | Special ID 2 | | | Service Charge | Discount | | S&H | | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/05/2007 | | | | $59.54 | $0.00 | | $0.00 | | $8.28 | $67.82 |

| Service Type | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 229.00 | | $59.54 |

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-5-2-4 742351 | (919) 470-6800 | 10/05/07 08:58 | 10/05/07 09:38 | Always On 800 Meet Me | 41 |
| Guest Port 1-2-5-4 61723 | (919) 470-6800 | 10/05/07 08:58 | 10/05/07 09:38 | Always On 800 Meet Me | 40 |
| Guest Port 1-5-6-20 61672 | (817) 461-1478 | 10/05/07 08:58 | 10/05/07 09:38 | Always On 800 Meet Me | 40 |
| Recorder Dial-out 3 | 710587423 | 10/05/07 08:58 | 10/05/07 09:38 | Always On 800 Meet Me | 40 |
| Guest Port 1-5-6-23 61672 | (919) 479-8658 | 10/05/07 08:59 | 10/05/07 09:38 | Always On 800 Meet Me | 39 |
| Guest Port 1-4-1-20 61672 | (801) 467-9380 | 10/05/07 09:00 | 10/05/07 09:38 | Always On 800 Meet Me | 38 |

| Event Date | Special ID 2 | | | Service Charge | Discount | | S&H | | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/05/2007 | | | | $48.02 | $0.00 | | $0.00 | | $6.68 | $54.70 |

| Service Type | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| Always On Replay | | | $0.3000 | | | 160.08 | | $48.02 |

| Event Date | Special ID 2 | | | Service Charge | Discount | | S&H | | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/08/2007 | | | | $57.98 | $0.00 | | $0.00 | | $8.06 | $66.04 |

| Service Type | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 223.00 | | $5 |

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Min |
|---|---|---|---|---|---|
| Host Port 1-3-6-8 7423512 | (919) 470-6800 | 10/08/07 09:55 | 10/08/07 09:31 | Always On 800 Meet Me | |
| Guest Port 1-4-6-8 617723 | (817) 461-1478 | 10/08/07 08:56 | 10/08/07 09:30 | Always On 800 Meet Me | |
| Guest Port 1-3-5-5 61672 | (919) 470-6800 | 10/08/07 08:56 | 10/08/07 09:30 | Always On 800 Meet Me | |
| Guest Port 1-5-5-12 61672 | (919) 479-8658 | 10/08/07 08:56 | 10/08/07 09:31 | Always On 800 Meet Me | |
| Recorder Dial-out 1 | 710587423 | 10/08/07 08:56 | 10/08/07 09:31 | Always On 800 Meet Me | |
| Guest Port 1-4-3-20 61672 | (206) 341-8395 | 10/08/07 07:00 | 10/08/07 09:31 | Always On 800 Meet Me | |
| Guest Port 1-3-2-24 61672 | (208) 392-5682 | 10/08/07 09:13 | 10/08/07 09:30 | Always On 800 Meet Me | |

| Event Date | Special ID 2 | | | Service Charge | Discount | | S&H | | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/08/2007 | | | | $79.04 | $0.00 | | $0.00 | | $10.99 | $90.03 |

| Service Type | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 304.00 | | $79.04 |

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-4-22 742351 | (919) 470-6800 | 10/08/07 09:55 | 10/08/07 10:48 | Always On 800 Meet Me | 53 |
| Guest Port 1-2-4-2 61723 | (817) 461-1478 | 10/08/07 09:56 | 10/08/07 10:48 | Always On 800 Meet Me | 52 |
| Recorder Dial-out 2 | 710587423 | 10/08/07 09:56 | 10/08/07 10:48 | Always On 800 Meet Me | 52 |
| Guest Port 1-3-5-4 61672 | (919) 479-8658 | 10/08/07 09:58 | 10/08/07 10:48 | Always On 800 Meet Me | 50 |
| Guest Port 1-1-7-2 61672 | (919) 470-6800 | 10/08/07 09:59 | 10/08/07 10:48 | Always On 800 Meet Me | 49 |
| Guest Port 1-3-2-15 61672 | (801) 467-9380 | 10/08/07 10:00 | 10/08/07 10:48 | Always On 800 Meet Me | 48 |

| Event Date | Special ID 2 | | | Service Charge | Discount | | S&H | | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/12/2007 | | | | $37.60 | $0.00 | | $0.00 | | $5.23 | $42.83 |

| Service Type | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| Always On Replay | | | $0.3000 | | | 125.32 | | $37.60 |

| Event Date | Special ID 2 | | | Service Charge | Discount | | S&H | | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/12/2007 | | | | $74.62 | $0.00 | | $0.00 | | $10.37 | $84.99 |

EXHIBIT G

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 287.00 | $74.62 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-2-7 616723 | (919) 470-6800 | 10/12/07 08:54 | 10/12/07 09:50 | Always On 800 Meet Me | 56 |
| Guest Port 1-2-5-16 61672 | (817) 461-1478 | 10/12/07 08:58 | 10/12/07 09:50 | Always On 800 Meet Me | 52 |
| Guest Port 1-3-4-16 61672 | (919) 478-8658 | 10/12/07 09:22 | 10/12/07 09:27 | Always On 800 Meet Me | 26 |
| Host Port 1-5-3-15 742351 | (919) 470-6800 | 10/12/07 08:59 | 10/12/07 09:50 | Always On 800 Meet Me | 51 |
| Recorder Dial-out1 | 710587423 | 10/12/07 08:59 | 10/12/07 09:50 | Always On 800 Meet Me | 51 |
| Guest Port 1-4-3-11 61672 | (801) 467-9380 | 10/12/07 09:01 | 10/12/07 09:50 | Always On 800 Meet Me | 49 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 10/16/2007 | | $42.38 | $0.00 | $0.00 | $5.89 | $48.27 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 163.00 | $42.38 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-5-5-5 742351 | (919) 470-6800 | 10/16/07 09:57 | 10/16/07 10:39 | Always On 800 Meet Me | 42 |
| Recorder Dial-out1 | 710587423 | 10/16/07 09:58 | 10/16/07 10:39 | Always On 800 Meet Me | 41 |
| Guest Port 1-4-6-19 61672 | (817) 805-7626 | 10/16/07 09:58 | 10/16/07 10:39 | Always On 800 Meet Me | 41 |
| Guest Port 1-5-1-15 61672 | (801) 467-9380 | 10/16/07 10:00 | 10/16/07 10:39 | Always On 800 Meet Me | 39 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 10/18/2007 | | $35.36 | $0.00 | $0.00 | $4.92 | $40.28 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 136.00 | $35.36 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-7-22 61672 | (817) 805-7626 | 10/18/07 08:56 | 10/18/07 09:16 | Always On 800 Meet Me | 20 |
| Guest Port 1-3-4-16 61672 | (919) 478-8658 | 10/18/07 08:56 | 10/18/07 09:16 | Always On 800 Meet Me | 20 |
| Host Port 1-3-5-22 742351 | (919) 470-6800 | 10/18/07 08:56 | 10/18/07 09:17 | Always On 800 Meet Me | 21 |
| Recorder Dial-out2 | 710587423 | 10/18/07 08:56 | 10/18/07 09:16 | Always On 800 Meet Me | 21 |
| Guest Port 1-3-4-5 616723 | (919) 470-6800 | 10/18/07 08:57 | 10/18/07 09:16 | Always On 800 Meet Me | 19 |
| Guest Port 1-2-4-21 61672 | (706) 278-2105 | 10/18/07 08:57 | 10/18/07 09:16 | Always On 800 Meet Me | 19 |
| Guest Port 1-5-4-12 61672 | (706) 278-2105 | 10/18/07 08:57 | 10/18/07 09:16 | Always On 800 Meet Me | 16 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 10/19/2007 | | $32.91 | $0.00 | $0.00 | $4.56 | $37.45 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On Replay | $0.3000 | | 109.70 | $32.91 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 10/22/2007 | | $59.80 | $0.00 | $0.00 | $8.31 | $68.11 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 230.00 | $59.80 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-3-5 616723 | (214) 437-9190 | 10/22/07 09:55 | 10/22/07 10:37 | Always On 800 Meet Me | 42 |
| Host Port 1-2-4-17 742351 | (919) 470-6800 | 10/22/07 09:56 | 10/22/07 10:37 | Always On 800 Meet Me | 42 |
| Recorder Dial-out4 | 710587423 | 10/22/07 09:56 | 10/22/07 10:37 | Always On 800 Meet Me | 41 |
| Guest Port 1-3-7-1 616723 | (801) 467-9380 | 10/22/07 09:59 | 10/22/07 10:37 | Always On 800 Meet Me | 38 |
| Guest Port 1-2-5-12 61672 | (919) 470-6800 | 10/22/07 10:03 | 10/22/07 10:37 | Always On 800 Meet Me | 34 |
| Guest Port 1-4-4-14 61672 | (919) 478-8658 | 10/22/07 10:04 | 10/22/07 10:37 | Always On 800 Meet Me | 33 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 10/26/2007 | | $12.01 | $0.00 | $0.00 | $1.67 | $13.68 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On Replay | $0.3000 | | 40.03 | $12.01 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|

| | | $45.24 | $0.00 | $0.00 | $6.29 | $51.53 |
|---|---|---|---|---|---|---|
| 10/26/2007 | | | | | | |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 174.00 | $45.24 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-2-20 742351 | (919) 470-6800 | 10/26/07 10:24 | 10/26/07 11:16 | Always On 800 Meet Me | 52 |
| Recorder Dial-out2 | 710587423 | 10/26/07 10:25 | 10/26/07 11:16 | Always On 800 Meet Me | 51 |
| Guest Port 1-2-7-3 616723 | (813) 404-7626 | 10/26/07 10:34 | 10/26/07 10:55 | Always On 800 Meet Me | 29 |
| Guest Port 1-3-4-14 61672 | (337) 289-2000 | 10/26/07 10:34 | 10/26/07 11:16 | Always On 800 Meet Me | 42 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 10/30/2007 | | $9.10 | $0.00 | $0.00 | $1.26 | $10.36 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 35.00 | $9.10 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-5-17 61672 | (817) 461-1478 | 10/30/07 08:57 | 10/30/07 09:32 | Always On 800 Meet Me | 2 |
| Guest Port 1-1-4-5 61672 | (801) 467-9380 | 10/30/07 08:59 | 10/30/07 09:32 | Always On 800 Meet Me | 33 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 10/30/2007 | | $24.70 | $0.00 | $0.00 | $3.43 | $28.13 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 95.00 | $24.70 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-4-7-9 742351 | (919) 470-6800 | 10/30/07 09:00 | 10/30/07 09:32 | Always On 800 Meet Me | 32 |
| Guest Port 1-4-1-23 61672 | (919) 470-6800 | 10/30/07 09:00 | 10/30/07 09:32 | Always On 800 Meet Me | 32 |
| Recorder Dial-out2 | 710587423 | 10/30/07 09:01 | 10/30/07 09:32 | Always On 800 Meet Me | 31 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 10/30/2007 | | $2.08 | $0.00 | $0.00 | $0.29 | |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 8.00 | |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | |
|---|---|---|---|---|---|
| Guest Port 1-3-5-23 61672 | (817) 461-1478 | 10/30/07 09:57 | 10/30/07 10:05 | Always On 800 Meet Me | |

| Leader Total for Special Billing ID 1: 5005 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HARSHBERGER, KIMBERLEY | $0.00 | $482.56 | $0.00 | $0.00 | $0.00 | $0.00 | $67.08 | $549.64 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 10/03/2007 | | $39.26 | $0.00 | $0.00 | $5.46 | $44.72 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 151.00 | $39.26 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-7-5 872339? | (919) 470-6800 | 10/03/07 11:26 | 10/03/07 11:56 | Always On 800 Meet Me | 30 |
| Guest Port 1-1-6-16 56977 | (919) 470-6800 | 10/03/07 11:28 | 10/03/07 12:04 | Always On 800 Meet Me | 28 |
| Guest Port 1-3-1-13 56977 | (630) 308-7626 | 10/03/07 11:28 | 10/03/07 11:56 | Always On 800 Meet Me | 28 |
| Guest Port 1-3-7-1 56977? | (919) 470-6800 | 10/03/07 11:28 | 10/03/07 11:54 | Always On 800 Meet Me | 26 |
| Guest Port 1-3-6-20 56977? | (217) 876-9121 | 10/03/07 11:30 | 10/03/07 11:56 | Always On 800 Meet Me | 26 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 10/05/2007 | | $5.20 | $0.00 | $0.00 | $0.72 | $5.92 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 20.00 | $5.20 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-4 569775 | (623) 878-2997 | 10/05/07 09:26 | 10/05/07 09:36 | Always On 800 Meet Me | 10 |
| Guest Port 1-2-2-16 872339 | (919) 478-8658 | 10/05/07 09:28 | 10/05/07 09:38 | Always On 800 Meet Me | 10 |

**Left column — Page 27 of 153**

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/08/2007 | | | | $59.02 | $0.00 | $0.00 | $8.20 | $67.22 |

| Service Type | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 227.00 | | $59.02 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-6-2 569775 | (919) 470-6800 | 10/08/07 13:52 | 10/08/07 14:34 | Always On 800 Meet Me | 42 |
| Host Port 1-1-7-4 8723397 | (919) 470-8658 | 10/08/07 13:55 | 10/08/07 14:34 | Always On 800 Meet Me | 39 |
| Guest Port 1-2-4-15 569775 | (817) 491-1478 | 10/08/07 13:56 | 10/08/07 14:34 | Always On 800 Meet Me | 38 |
| Guest Port 1-3-4-9 569775 | (919) 470-6800 | 10/08/07 13:56 | 10/08/07 14:34 | Always On 800 Meet Me | 38 |
| Guest Port 1-3-5-21 56977 | (508) 520-2768 | 10/08/07 13:56 | 10/08/07 14:34 | Always On 800 Meet Me | 38 |
| Guest Port 1-3-2-5 569775 | (978) 392-0580 | 10/08/07 14:00 | 10/08/07 14:34 | Always On 800 Meet Me | 34 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/09/2007 | | | | $25.22 | $0.00 | $0.00 | $3.51 | $28.73 |

| Service Type | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 97.00 | | $25.22 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-4-18 56977 | (817) 491-1478 | 10/09/07 08:55 | 10/09/07 09:24 | Always On 800 Meet Me | 29 |
| Host Port 1-4-1-9 569775 | (708) 278-2105 | 10/09/07 08:56 | 10/09/07 09:24 | Always On 800 Meet Me | 28 |
| Guest Port 1-5-1-23 872339 | (919) 470-8658 | 10/09/07 09:03 | 10/09/07 09:24 | Always On 800 Meet Me | 21 |
| Guest Port 1-4-2-1 569775 | (919) 470-6800 | 10/09/07 09:03 | 10/09/07 09:24 | Always On 800 Meet Me | 21 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/11/2007 | | | | $78.26 | $0.00 | $0.00 | $10.88 | $89.14 |

| Service Type | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 301.00 | | $78.26 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-3-5 569775 | (919) 470-6800 | 10/11/07 08:39 | 10/11/07 08:39 | Always On 800 Meet Me | 45 |
| Guest Port 1-2-3-11 56977 | (817) 491-1478 | 10/11/07 07:55 | 10/11/07 08:39 | Always On 800 Meet Me | 44 |
| Host Port 1-2-6-16 872339 | (919) 470-8658 | 10/11/07 07:55 | 10/11/07 08:39 | Always On 800 Meet Me | 44 |
| Guest Port 1-5-4-1 569775 | (414) 281-5681 | 10/11/07 07:56 | 10/11/07 08:39 | Always On 800 Meet Me | 43 |
| Guest Port 1-1-5-20 56977 | (919) 470-6800 | 10/11/07 07:58 | 10/11/07 08:40 | Always On 800 Meet Me | 44 |
| Guest Port 1-5-6-1 569775 | (402) 390-4000 | 10/11/07 08:20 | 10/11/07 08:39 | Always On 800 Meet Me | 41 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/12/2007 | | | | $7.54 | $0.00 | $0.00 | $1.05 | $8.59 |

| Service Type | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 29.00 | | $7.54 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-1-11 872339 | (919) 470-8658 | 10/12/07 09:26 | 10/12/07 09:42 | Always On 800 Meet Me | 16 |
| Guest Port 1-4-5-9 569775 | (623) 878-2997 | 10/12/07 09:29 | 10/12/07 09:42 | Always On 800 Meet Me | 13 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/15/2007 | | | | $57.46 | $0.00 | $0.00 | $7.99 | $65.45 |

| Service Type | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 221.00 | | $57.46 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-1-4-23 872339 | (919) 470-8658 | 10/15/07 07:57 | 10/15/07 09:00 | Always On 800 Meet Me | 3 |
| Guest Port 1-4-6-8 569775 | (919) 470-6800 | 10/15/07 07:57 | 10/15/07 08:54 | Always On 800 Meet Me | 57 |
| Host Port 1-4-6-10 872339 | (919) 470-8658 | 10/15/07 07:58 | 10/15/07 09:03 | Always On 800 Meet Me | 65 |
| Guest Port 1-5-4-14 56977 | (919) 470-6800 | 10/15/07 08:01 | 10/15/07 08:55 | Always On 800 Meet Me | 54 |
| Guest Port 1-5-4-22 56977 | (919) 470-6800 | 10/15/07 08:01 | 10/15/07 08:03 | Always On 800 Meet Me | 2 |
| Guest Port 1-4-1-23 56977 | (919) 470-6800 | 10/15/07 08:04 | 10/15/07 08:54 | Always On 800 Meet Me | 50 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|

**Right column — Page 28 of 153**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10/18/2007 | | | | $27.30 | $0.00 | $0.00 | $3.79 | $31.09 |

| Service Type | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 105.00 | | $27.30 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-4-12 569775 | (919) 470-6800 | 10/18/07 09:54 | 10/18/07 10:27 | Always On 800 Meet Me | 33 |
| Guest Port 1-4-19 56977 | (817) 491-1478 | 10/18/07 09:55 | 10/18/07 10:27 | Always On 800 Meet Me | 32 |
| Host Port 1-1-3-19 872339 | (919) 470-8658 | 10/18/07 09:56 | 10/18/07 10:27 | Always On 800 Meet Me | 31 |
| Guest Port 1-3-2-20 56977 | (813) 326-0455 | 10/18/07 10:18 | 10/18/07 10:27 | Always On 800 Meet Me | 9 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/24/2007 | | | | $28.86 | $0.00 | $0.00 | $4.01 | $32.87 |

| Service Type | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 111.00 | | $28.86 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-1-7-15 872339 | (919) 470-8658 | 10/24/07 14:26 | 10/24/07 14:26 | Always On 800 Meet Me | 32 |
| Guest Port 1-5-5-2 569775 | (919) 475-2382 | 10/24/07 13:54 | 10/24/07 14:26 | Always On 800 Meet Me | 30 |
| Guest Port 1-4-2-7 569775 | (508) 520-2768 | 10/24/07 13:56 | 10/24/07 14:26 | Always On 800 Meet Me | 30 |
| Guest Port 1-1-8-10 56977 | (516) 262-0000 | 10/24/07 14:07 | 10/24/07 14:26 | Always On 800 Meet Me | 19 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/25/2007 | | | | $47.84 | $0.00 | $0.00 | $6.65 | $54.49 |

| Service Type | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 184.00 | | $47.84 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-8-7 569775 | (978) 392-0580 | 10/25/07 08:28 | 10/25/07 09:06 | Always On 800 Meet Me | 38 |
| Host Port 1-1-4-14 872339 | (919) 470-8658 | 10/25/07 08:28 | 10/25/07 09:06 | Always On 800 Meet Me | |
| Guest Port 1-4-5-6 569775 | (919) 470-6800 | 10/25/07 08:29 | 10/25/07 09:06 | Always On 800 Meet Me | |
| Guest Port 1-1-6-20 56977 | (508) 520-2768 | 10/25/07 08:30 | 10/25/07 09:06 | Always On 800 Meet Me | |
| Guest Port 1-1-7-10 56977 | (919) 470-6800 | 10/25/07 08:31 | 10/25/07 09:06 | Always On 800 Meet Me | |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/31/2007 | | | | $27.04 | $0.00 | $0.00 | $3.76 | $30.80 |

| Service Type | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 104.00 | | $27.04 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-5-4-20 872339 | (919) 470-8658 | 10/31/07 09:57 | 10/31/07 10:27 | Always On 800 Meet Me | 30 |
| Guest Port 1-5-4-24 56977 | (919) 470-6800 | 10/31/07 09:58 | 10/31/07 10:27 | Always On 800 Meet Me | 29 |
| Guest Port 1-4-8-13 56977 | (919) 475-2382 | 10/31/07 10:01 | 10/31/07 10:27 | Always On 800 Meet Me | 26 |
| Guest Port 1-1-5-8 569775 | (516) 262-4000 | 10/31/07 10:08 | 10/31/07 10:27 | Always On 800 Meet Me | 19 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/31/2007 | | | | $0.52 | $0.00 | $0.00 | $0.07 | $0.59 |

| Service Type | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 2.00 | | $0.52 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-5-24 56977 | (901) 483-7628 | 10/31/07 10:43 | 10/31/07 10:45 | Always On 800 Meet Me | 2 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/31/2007 | | | | $79.04 | $0.00 | $0.00 | $10.99 | $90.03 |

| Service Type | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 304.00 | | $79.04 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-15 872339 | (919) 470-8658 | 10/31/07 11:53 | 10/31/07 13:41 | Always On 800 Meet Me | 100 |
| Guest Port 1-1-7-2 569775 | (772) 461-4000 | 10/31/07 12:01 | 10/31/07 13:41 | Always On 800 Meet Me | 100 |
| Guest Port 1-5-6-2 569775 | (919) 470-6800 | 10/31/07 12:05 | 10/31/07 13:41 | Always On 800 Meet Me | 96 |

EXHIBIT G

| Total of Special ID 1 | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5010 | | $0.00 | $1,012.18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $140.68 | $1,152.86 |

Leader Total for Special Billing ID 1: 5010

| PESSA, MICHELE | | $0.00 | $1,012.18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $140.68 | $1,152.86 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/01/2007 | | | | $68.64 | $0.00 | $0.00 | $9.54 | $78.18 |

| Service Type | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 264.00 | | $68.64 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-4-14 20325 | (281) 807-1769 | 10/01/07 15:55 | 10/01/07 16:32 | Always On 800 Meet Me | 37 |
| Guest Port 1-5-5-5 20325 | (919) 280-9875 | 10/01/07 15:57 | 10/01/07 16:32 | Always On 800 Meet Me | 35 |
| Guest Port 1-3-23 20325 | (267) 421-2626 | 10/01/07 15:58 | 10/01/07 16:32 | Always On 800 Meet Me | 34 |
| Guest Port 1-4-4-4 203250 | (440) 503-7010 | 10/01/07 15:58 | 10/01/07 16:32 | Always On 800 Meet Me | 34 |
| Guest Port 1-5-4-9 203250 | (508) 476-9180 | 10/01/07 15:59 | 10/01/07 16:32 | Always On 800 Meet Me | 33 |
| Guest Port 1-4-6-23 203250 | (919) 554-3188 | 10/01/07 16:01 | 10/01/07 16:32 | Always On 800 Meet Me | 31 |
| Host Port 1-1-7-14 920425 | (919) 470-6800 | 10/01/07 16:02 | 10/01/07 16:32 | Always On 800 Meet Me | 30 |
| Guest Port 1-5-3-24 20325 | (425) 957-0799 | 10/01/07 16:02 | 10/01/07 16:32 | Always On 800 Meet Me | 30 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/02/2007 | | | | $81.64 | $0.00 | $0.00 | $11.35 | $92.99 |

| Service Type | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 314.00 | | $81.64 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-4-9 203250 | (713) 542-7626 | 10/02/07 15:55 | 10/02/07 16:55 | Always On 800 Meet Me | 60 |
| Host Port 1-4-4-4 9204255 | (205) 410-0274 | 10/02/07 15:59 | 10/02/07 16:48 | Always On 800 Meet Me | 50 |
| Guest Port 1-3-7-2 203250 | (610) 222-3870 | 10/02/07 15:59 | 10/02/07 16:55 | Always On 800 Meet Me | 56 |
| Guest Port 1-2-1-16 20325 | (919) 554-3188 | 10/02/07 16:02 | 10/02/07 16:55 | Always On 800 Meet Me | 53 |
| Guest Port 1-5-1-11 203250 | (919) 280-9875 | 10/02/07 16:08 | 10/02/07 16:51 | Always On 800 Meet Me | 42 |
| Guest Port 1-5-1-6 203250 | (919) 280-9875 | 10/02/07 16:09 | 10/02/07 16:51 | Always On 800 Meet Me | 42 |
| Host Port 1-3-4-21 920425 | (919) 470-6800 | 10/02/07 16:11 | 10/02/07 16:55 | Always On 800 Meet Me | 40 |
| Host Port 1-1-7-14 920425 | (919) 470-6800 | 10/02/07 16:47 | 10/02/07 16:55 | Always On 800 Meet Me | 8 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/03/2007 | | | | $56.94 | $0.00 | $0.00 | $7.91 | $64.85 |

| Service Type | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 219.00 | | $56.94 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-7-12 203250 | (281) 807-1769 | 10/03/07 15:57 | 10/03/07 16:27 | Always On 800 Meet Me | 30 |
| Guest Port 1-5-6-23 20325 | (508) 341-9823 | 10/03/07 15:59 | 10/03/07 16:01 | Always On 800 Meet Me | 2 |
| Guest Port 1-4-3-24 20325 | (610) 222-3870 | 10/03/07 15:59 | 10/03/07 16:27 | Always On 800 Meet Me | 28 |
| Guest Port 1-3-3-20 203250 | (919) 554-3188 | 10/03/07 15:59 | 10/03/07 16:27 | Always On 800 Meet Me | 28 |
| Host Port 1-5-3-16 9204255 | (314) 501-5746 | 10/03/07 16:01 | 10/03/07 16:27 | Always On 800 Meet Me | 26 |
| Host Port 1-4-6-2 9204255 | (205) 410-0274 | 10/03/07 16:01 | 10/03/07 16:27 | Always On 800 Meet Me | 26 |
| Guest Port 1-2-1-19 203250 | (919) 554-3188 | 10/03/07 16:01 | 10/03/07 16:31 | Always On 800 Meet Me | 30 |
| Host Port 1-3-3-10 203250 | (919) 470-6800 | 10/03/07 16:01 | 10/03/07 16:31 | Always On 800 Meet Me | 30 |
| Guest Port 1-3-1-3 203250 | (425) 341-0579 | 10/03/07 16:06 | 10/03/07 16:27 | Always On 800 Meet Me | 21 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/04/2007 | | | | $53.04 | $0.00 | $0.00 | $7.37 | $60.41 |

| Service Type | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 204.00 | | $53.04 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-2-23 20325 | (508) 476-9180 | 10/04/07 16:02 | 10/04/07 16:52 | Always On 800 Meet Me | 53 |
| Guest Port 1-1-3-24 20325 | (919) 554-3188 | 10/04/07 15:59 | 10/04/07 16:52 | Always On 800 Meet Me | 53 |
| Guest Port 1-4-1-20 20325 | (425) 957-0799 | 10/04/07 16:02 | 10/04/07 16:52 | Always On 800 Meet Me | 50 |
| Host Port 1-5-2-1 9204255 | (919) 470-6800 | 10/04/07 16:04 | 10/04/07 16:52 | Always On 800 Meet Me | 48 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/05/2007 | | | | $9.10 | $0.00 | $0.00 | $1.26 | $10.36 |

| Service Type | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 35.00 | | $9.10 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-1-11 20325 | (919) 554-3188 | 10/05/07 16:03 | 10/05/07 16:19 | Always On 800 Meet Me | 15 |
| Guest Port 1-3-1-23 20325 | (510) 222-3870 | 10/05/07 15:59 | 10/05/07 16:19 | Always On 800 Meet Me | 20 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/09/2007 | | | | $30.94 | $0.00 | $0.00 | $4.30 | $35.24 |

| Service Type | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 119.00 | | $30.94 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-8-3 9204255 | (314) 910-8542 | 10/09/07 14:44 | 10/09/07 14:52 | Always On 800 Meet Me | 8 |
| Guest Port 1-3-3-17 20325 | (281) 380-0359 | 10/09/07 14:46 | 10/09/07 15:07 | Always On 800 Meet Me | 21 |
| Guest Port 1-2-1-4 203250 | (317) 691-4959 | 10/09/07 14:48 | 10/09/07 15:07 | Always On 800 Meet Me | 19 |
| Guest Port 1-4-1-17 920425 | (919) 475-6900 | 10/09/07 14:49 | 10/09/07 15:07 | Always On 800 Meet Me | 18 |
| Guest Port 1-4-4-23 20325 | (636) 464-2685 | 10/09/07 14:49 | 10/09/07 15:07 | Always On 800 Meet Me | 18 |
| Guest Port 1-5-3-1 203250 | (262) 653-1124 | 10/09/07 14:49 | 10/09/07 15:07 | Always On 800 Meet Me | 18 |
| Guest Port 1-4-2-20 20325 | (614) 562-4970 | 10/09/07 14:50 | 10/09/07 15:07 | Always On 800 Meet Me | 16 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/11/2007 | | | | $60.58 | $0.00 | $0.00 | $8.42 | |

| Service Type | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 233.00 | | |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-7-16 203250 | (713) 542-7626 | 10/11/07 15:56 | 10/11/07 16:28 | Always On 800 Meet Me | |
| Host Port 1-5-4-12 920425 | (919) 470-6800 | 10/11/07 15:57 | 10/11/07 16:28 | Always On 800 Meet Me | |
| Guest Port 1-5-1-24 20325 | (508) 341-9823 | 10/11/07 15:57 | 10/11/07 16:28 | Always On 800 Meet Me | |
| Guest Port 1-5-3-16 20325 | (610) 222-3870 | 10/11/07 15:58 | 10/11/07 16:28 | Always On 800 Meet Me | 30 |
| Guest Port 1-5-5-24 203250 | (919) 554-3188 | 10/11/07 15:59 | 10/11/07 16:28 | Always On 800 Meet Me | 29 |
| Guest Port 1-1-3-12 20325 | (440) 333-2371 | 10/11/07 16:01 | 10/11/07 16:28 | Always On 800 Meet Me | 27 |
| Guest Port 1-2-4-2 203250 | (985) 488-2416 | 10/11/07 16:02 | 10/11/07 16:29 | Always On 800 Meet Me | 27 |
| Guest Port 1-2-7-16 203250 | (425) 957-0799 | 10/11/07 16:03 | 10/11/07 16:28 | Always On 800 Meet Me | 25 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/12/2007 | | | | $0.52 | $0.00 | $0.00 | $0.07 | $0.59 |

| Service Type | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 2.00 | | $0.52 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-2-20 20325 | (919) 470-6800 | 10/12/07 15:01 | 10/12/07 15:01 | Always On 800 Meet Me | 2 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/12/2007 | | | | $167.96 | $0.00 | $0.00 | $23.35 | $191.31 |

| Service Type | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 646.00 | | $167.96 |

EXHIBIT G

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-8-16 20325 | (425) 957-0799 | 10/12/07 15:38 | 10/12/07 17:00 | Always On 800 Meet Me | 82 |
| Guest Port 1-5-4-19 20325 | (515) 897-9962 | 10/12/07 15:39 | 10/12/07 16:07 | Always On 800 Meet Me | 28 |
| Guest Port 1-2-6-9 203250 | (610) 222-3870 | 10/12/07 15:39 | 10/12/07 17:00 | Always On 800 Meet Me | 80 |
| Host Port 1-3-3-18 920425 | (919) 554-3188 | 10/12/07 15:39 | 10/12/07 17:00 | Always On 800 Meet Me | 81 |
| Guest Port 1-1-7-9 203250 | (281) 807-1769 | 10/12/07 15:39 | 10/12/07 17:00 | Always On 800 Meet Me | 81 |
| Guest Port 1-1-5-11 20325 | (314) 721-5902 | 10/12/07 15:41 | 10/12/07 16:07 | Always On 800 Meet Me | 26 |
| Guest Port 1-5-2-5 203250 | (440) 503-7010 | 10/12/07 15:41 | 10/12/07 16:59 | Always On 800 Meet Me | 78 |
| Guest Port 1-4-2-24 20325 | (508) 476-9180 | 10/12/07 15:38 | 10/12/07 16:40 | Always On 800 Meet Me | 62 |
| Guest Port 1-4-2-24 20325 | (858) 229-7514 | 10/12/07 16:13 | 10/12/07 16:22 | Always On 800 Meet Me | 9 |
| Guest Port 1-1-6-8 20325 | (858) 229-7514 | 10/12/07 16:22 | 10/12/07 16:58 | Always On 800 Meet Me | 36 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/15/2007 | | | | $73.58 | $0.00 | $0.00 | $10.23 | $83.81 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 283.00 | $73.58 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-4-22 920425 | (919) 470-6800 | 10/15/07 15:58 | 10/15/07 16:37 | Always On 800 Meet Me | 39 |
| Guest Port 1-2-4-16 20325 | (425) 957-0799 | 10/15/07 15:58 | 10/15/07 16:37 | Always On 800 Meet Me | 39 |
| Guest Port 1-3-6-19 20325 | (813) 394-1816 | 10/15/07 15:58 | 10/15/07 16:37 | Always On 800 Meet Me | 39 |
| Guest Port 1-3-7-16 203250 | (610) 222-3870 | 10/15/07 15:58 | 10/15/07 16:37 | Always On 800 Meet Me | 39 |
| Guest Port 1-5-5-17 20325 | (508) 341-9823 | 10/15/07 15:59 | 10/15/07 16:37 | Always On 800 Meet Me | 38 |
| Guest Port 1-3-1-12 20325 | (210) 253-7626 | 10/15/07 16:01 | 10/15/07 16:37 | Always On 800 Meet Me | 36 |
| In Call Port 1-2-4-14 | (440) 333-2371 | 10/15/07 16:01 | 10/15/07 16:37 | Always On 800 Meet Me | 36 |
| Guest Port 1-4-4-17 20325 | (281) 807-1769 | 10/15/07 16:20 | 10/15/07 16:37 | Always On 800 Meet Me | 17 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/17/2007 | | | | $120.12 | $0.00 | $0.00 | $16.70 | $136.82 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 462.00 | $120.12 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-3-13 20325 | (207) 883-0400 | 10/17/07 15:57 | 10/17/07 17:11 | Always On 800 Meet Me | 74 |
| Guest Port 1-3-1-1 203250 | (610) 222-3870 | 10/17/07 15:57 | 10/17/07 17:11 | Always On 800 Meet Me | 74 |
| Guest Port 1-2-3-10 20325 | (440) 503-7010 | 10/17/07 16:33 | 10/17/07 16:36 | Always On 800 Meet Me | 38 |
| Guest Port 1-2-6-14 20325 | (913) 879-5151 | 10/17/07 16:00 | 10/17/07 17:11 | Always On 800 Meet Me | 71 |
| Guest Port 1-5-2-21 20325 | (425) 957-0799 | 10/17/07 16:00 | 10/17/07 17:11 | Always On 800 Meet Me | 71 |
| Guest Port 1-4-8-5 203250 | (858) 229-7514 | 10/17/07 16:02 | 10/17/07 17:11 | Always On 800 Meet Me | 69 |
| Host Port 1-5-5-1 9204255 | (919) 470-6800 | 10/17/07 16:07 | 10/17/07 17:11 | Always On 800 Meet Me | 64 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/18/2007 | | | | $32.24 | $0.00 | $0.00 | $4.48 | $36.72 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 124.00 | $32.24 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-4-10 920425 | (205) 478-0274 | 10/18/07 15:57 | 10/18/07 16:21 | Always On 800 Meet Me | 24 |
| Guest Port 1-1-4-7 203250 | (813) 394-1816 | 10/18/07 15:58 | 10/18/07 16:21 | Always On 800 Meet Me | 23 |
| Guest Port 1-1-3-4 203250 | (610) 222-3870 | 10/18/07 15:59 | 10/18/07 16:21 | Always On 800 Meet Me | 22 |
| Guest Port 1-1-7-17 20325 | (425) 957-0799 | 10/18/07 16:02 | 10/18/07 16:21 | Always On 800 Meet Me | 19 |
| Guest Port 1-1-3-24 20325 | (440) 503-7010 | 10/18/07 16:02 | 10/18/07 16:21 | Always On 800 Meet Me | 19 |
| Guest Port 1-5-4-18 20325 | (858) 229-7514 | 10/18/07 16:04 | 10/18/07 16:21 | Always On 800 Meet Me | 17 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/22/2007 | | | | $59.02 | $0.00 | $0.00 | $8.20 | $67.22 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 227.00 | $59.02 |

---

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-2-18 20325 | (713) 542-7626 | 10/22/07 15:58 | 10/22/07 16:20 | Always On 800 Meet Me | 23 |
| Guest Port 1-5-3-3 203250 | (813) 394-1816 | 10/22/07 15:58 | 10/22/07 16:30 | Always On 800 Meet Me | 32 |
| Guest Port 1-2-3-6 203250 | (610) 222-3870 | 10/22/07 15:58 | 10/22/07 16:30 | Always On 800 Meet Me | 32 |
| Guest Port 1-4-8-22 20325 | (858) 229-7514 | 10/22/07 15:58 | 10/22/07 16:30 | Always On 800 Meet Me | 32 |
| Host Port 1-5-6-21 920425 | (919) 470-6800 | 10/22/07 15:58 | 10/22/07 16:30 | Always On 800 Meet Me | 32 |
| Guest Port 1-2-7-22 20325 | (440) 333-2371 | 10/22/07 16:02 | 10/22/07 16:30 | Always On 800 Meet Me | 28 |
| Guest Port 1-2-4-19 20325 | (858) 229-7514 | 10/22/07 16:09 | 10/22/07 16:30 | Always On 800 Meet Me | 21 |
| Guest Port 1-2-2-12 20325 | (425) 957-0799 | 10/22/07 16:09 | 10/22/07 16:30 | Always On 800 Meet Me | 21 |
| Guest Port 1-3-3-5 203250 | (508) 341-9823 | 10/22/07 16:25 | 10/22/07 16:30 | Always On 800 Meet Me | 4 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/24/2007 | | | | $5.98 | $0.00 | $0.00 | $0.83 | $6.81 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 23.00 | $5.98 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-10 20325 | (281) 807-1769 | 10/24/07 16:13 | 10/24/07 16:12 | Always On 800 Meet Me | 23 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/25/2007 | | | | $36.40 | $0.00 | $0.00 | $5.06 | $41.46 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 140.00 | $36.40 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-8-22 20325 | (713) 542-7626 | 10/25/07 15:55 | 10/25/07 16:26 | Always On 800 Meet Me | 31 |
| Host Port 1-7-10 920425 | (281) 253-7626 | 10/25/07 15:58 | 10/25/07 16:28 | Always On 800 Meet Me | 30 |
| Guest Port 1-4-2-4 203250 | (440) 333-2371 | 10/25/07 15:58 | 10/25/07 16:26 | Always On 800 Meet Me | 28 |
| Guest Port 1-2-1-17 20325 | (508) 341-9823 | 10/25/07 16:04 | 10/25/07 16:26 | Always On 800 Meet Me | 21 |
| Host Port 1-3-1-2 9204255 | (919) 470-6800 | 10/25/07 16:01 | 10/25/07 16:26 | Always On 800 Meet Me | 25 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/29/2007 | | | | $62.14 | $0.00 | $0.00 | $8.64 | |

| Service Type | | | Price | UOM | | Quantity | |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 239.00 | $ |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-6-19 20325 | (713) 542-7626 | 10/29/07 15:59 | 10/29/07 16:31 | Always On 800 Meet Me | 34 |
| Host Port 1-4-8-17 920425 | (919) 470-6800 | 10/29/07 15:58 | 10/29/07 16:31 | Always On 800 Meet Me | 32 |
| Guest Port 1-3-5-23 20325 | (919) 554-3188 | 10/29/07 15:59 | 10/29/07 16:31 | Always On 800 Meet Me | 32 |
| Guest Port 1-5-5-2 203250 | (610) 222-3870 | 10/29/07 15:59 | 10/29/07 16:31 | Always On 800 Meet Me | 32 |
| Guest Port 1-5-6-3 203250 | (508) 341-9823 | 10/29/07 15:59 | 10/29/07 16:31 | Always On 800 Meet Me | 32 |
| Guest Port 1-3-2-11 20325 | (610) 222-3870 | 10/29/07 15:59 | 10/29/07 16:31 | Always On 800 Meet Me | 32 |
| Guest Port 1-3-2-13 20325 | (425) 957-0799 | 10/29/07 16:10 | 10/29/07 16:31 | Always On 800 Meet Me | 21 |
| Guest Port 1-3-3-10 20325 | (858) 229-7514 | 10/29/07 16:13 | 10/29/07 16:31 | Always On 800 Meet Me | 18 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/31/2007 | | | | $93.34 | $0.00 | $0.00 | $12.97 | $106.31 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 359.00 | $93.34 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-2-1 203250 | (713) 542-7626 | 10/31/07 15:56 | 10/31/07 16:43 | Always On 800 Meet Me | 46 |
| Guest Port 1-1-2-4 20325 | (813) 394-1816 | 10/31/07 15:55 | 10/31/07 16:43 | Always On 800 Meet Me | 46 |
| Host Port 1-1-5-14 9204255 | (205) 478-0274 | 10/31/07 15:56 | 10/31/07 16:43 | Always On 800 Meet Me | 45 |
| Host Port 1-5-1-14 920425 | (919) 470-6800 | 10/31/07 15:55 | 10/31/07 16:43 | Always On 800 Meet Me | 46 |
| Guest Port 1-3-8-2 20325 | (610) 222-3870 | 10/31/07 15:56 | 10/31/07 16:43 | Always On 800 Meet Me | 45 |
| Guest Port 1-2-3-4 203250 | (440) 503-7010 | 10/31/07 15:55 | 10/31/07 16:43 | Always On 800 Meet Me | 43 |
| Guest Port 1-1-5-7 203250 | (425) 941-0579 | 10/31/07 15:58 | 10/31/07 16:43 | Always On 800 Meet Me | 43 |
| Guest Port 1-4-1-1 203250 | (813) 394-1816 | 10/31/07 16:43 | | Always On 800 Meet Me | 10 |

| | | |
|---|---|---|
| **EXHIBIT G** | | |

**LEFT COLUMN**

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5015 | $320.03 | $425.86 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $103.68 | $849.56 |

Leader Total for Special Billing ID 1: 5015

| ARDITO, RITA | $120.70 | $0.00 | $0.00 | | | $0.00 | $0.00 | $0.00 | $16.78 | $137.48 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/15/2007 | | | | $120.70 | $0.00 | $0.00 | $16.78 | $137.48 |

| Service Type | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 284.00 | | $120.70 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| ARDITO, RITA | (732) 899-3384 | 10/15/07 07:14 | | 800 Meet Me | 52 |
| GRAHAM, PHIL | (732) 718-3967 | 10/15/07 07:15 | 10/15/07 07:18 | 800 Meet Me | 3 |
| DRULIARD, DEAN | (508) 476-9180 | 10/15/07 07:16 | 10/15/07 07:58 | 800 Meet Me | 42 |
| VANSTEIN, BRUCE | (973) 699-6090 | 10/15/07 07:16 | 10/15/07 07:16 | 800 Meet Me | 50 |
| MCDONALD, DEBORAH | (817) 322-5161 | 10/15/07 07:17 | 10/15/07 07:59 | 800 Meet Me | 42 |
| MIGLIORE, PHIL | (845) 457-3546 | 10/15/07 07:08 | 10/15/07 07:58 | 800 Meet Me | 49 |
| GRAHAM, BILL | (732) 718-3967 | 10/15/07 07:20 | 10/15/07 08:06 | 800 Meet Me | 46 |

| DROULLARD, DEAN | $0.00 | $315.36 | $0.00 | | | $0.00 | $0.00 | $43.84 | $359.22 |
|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/05/2007 | | | | $31.20 | $0.00 | $0.00 | $4.34 | $35.54 |

| Service Type | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 120.00 | | $31.20 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-7 70828 | (973) 699-6090 | 10/05/07 06:57 | 10/05/07 07:23 | Always On 800 Meet Me | 27 |
| Guest Port 1-5-5-16 70828 | (978) 979-5259 | 10/05/07 07:00 | 10/05/07 07:23 | Always On 800 Meet Me | 23 |
| Guest Port 1-6-1-24 70828 | (315) 264-1633 | 10/05/07 07:00 | 10/05/07 07:23 | Always On 800 Meet Me | 23 |
| Guest Port 1-3-3-17 70828 | (508) 817-6250 | 10/05/07 07:00 | 10/05/07 07:23 | Always On 800 Meet Me | 23 |
| Host Port 1-2-7-17 971052 | (508) 341-9823 | 10/05/07 07:00 | 10/05/07 07:15 | Always On 800 Meet Me | 14 |
| Host Port 1-4-3-10 971052 | (508) 341-9823 | 10/05/07 07:14 | 10/05/07 07:24 | Always On 800 Meet Me | 10 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/09/2007 | | | | $51.48 | $0.00 | $0.00 | $7.16 | $58.64 |

| Service Type | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 198.00 | | $51.48 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-6-2 70828 | (732) 236-1864 | 10/09/07 13:57 | 10/09/07 14:49 | Always On 800 Meet Me | 52 |
| Guest Port 1-2-3-22 70828 | (718) 347-4717 | 10/09/07 13:58 | 10/09/07 14:49 | Always On 800 Meet Me | 51 |
| Host Port 1-4-7-13 971052 | (508) 341-9823 | 10/09/07 13:59 | 10/09/07 14:49 | Always On 800 Meet Me | 50 |
| Guest Port 1-4-7-22 70828 | (413) 822-1493 | 10/09/07 14:04 | 10/09/07 14:49 | Always On 800 Meet Me | 45 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/15/2007 | | | | $50.70 | $0.00 | $0.00 | $7.05 | $57.75 |

| Service Type | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 195.00 | | $50.70 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-7-13 971052 | (508) 476-9180 | 10/15/07 07:59 | 10/15/07 09:38 | Always On 800 Meet Me | 99 |
| Guest Port 1-4-4-5 708283 | (413) 822-1493 | 10/15/07 08:02 | 10/15/07 09:38 | Always On 800 Meet Me | 96 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/15/2007 | | | | $54.60 | $0.00 | $0.00 | $7.59 | $62.19 |

| Service Type | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 210.00 | | $54.60 |

**RIGHT COLUMN**

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-4-7-11 971052 | (508) 476-9180 | 10/15/07 09:57 | 10/15/07 11:05 | Always On 800 Meet Me | 69 |
| Guest Port 1-4-4-19 70828 | (732) 899-3384 | 10/15/07 10:00 | 10/15/07 11:05 | Always On 800 Meet Me | 66 |
| Guest Port 1-5-6-11 70828 | (718) 347-4717 | 10/15/07 11:02 | 10/15/07 11:05 | Always On 800 Meet Me | 3 |
| Host Port 1-5-5-15 971052 | (508) 476-9180 | 10/15/07 11:06 | 10/15/07 11:45 | Always On 800 Meet Me | 39 |
| Guest Port 1-3-1-17 708283 | (718) 347-4717 | 10/15/07 11:10 | 10/15/07 11:45 | Always On 800 Meet Me | 35 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/22/2007 | | | | $3.12 | $0.00 | $0.00 | $0.43 | $3.55 |

| Service Type | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 12.00 | | $3.12 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-5-1 708283 | (413) 822-1493 | 10/22/07 08:02 | 10/22/07 08:14 | Always On 800 Meet Me | 12 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/22/2007 | | | | $0.52 | $0.00 | $0.00 | $0.07 | $0.59 |

| Service Type | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 2.00 | | $0.52 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-3-21 70828 | (413) 822-1493 | 10/22/07 08:35 | 10/22/07 08:37 | Always On 800 Meet Me | 2 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/29/2007 | | | | $16.90 | $0.00 | $0.00 | $2.35 | $19.25 |

| Service Type | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 65.00 | | $16.90 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-7-10 70828 | (732) 899-3384 | 10/29/07 10:30 | 10/29/07 11:03 | Always On 800 Meet Me | 33 |
| Host Port 1-1-7-14 971052 | (508) 476-9180 | 10/29/07 10:31 | 10/29/07 11:03 | Always On 800 Meet Me | 32 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/29/2007 | | | | $33.02 | $0.00 | $0.00 | $4.59 | $37.61 |

| Service Type | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 127.00 | | $33.02 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-8-21 971052 | (508) 476-9180 | 10/29/07 07:28 | 10/29/07 08:32 | Always On 800 Meet Me | 64 |
| Guest Port 1-5-4-4 708283 | (978) 979-5259 | 10/29/07 08:28 | 10/29/07 08:32 | Always On 800 Meet Me | 4 |
| Guest Port 1-2-4-13 70828 | (413) 822-1493 | 10/29/07 07:35 | 10/29/07 08:32 | Always On 800 Meet Me | 57 |
| Guest Port 1-5-4-11 70828 | (978) 979-5259 | 10/29/07 08:30 | 10/29/07 08:32 | Always On 800 Meet Me | 2 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/29/2007 | | | | $73.84 | $0.00 | $0.00 | $10.26 | $84.10 |

| Service Type | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 284.00 | | $73.84 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-5-5-19 971052 | (508) 476-9180 | 10/29/07 08:34 | 10/29/07 09:58 | Always On 800 Meet Me | 84 |
| Guest Port 1-2-5-7 708283 | (732) 899-3384 | 10/29/07 09:00 | 10/29/07 09:58 | Always On 800 Meet Me | 58 |
| Guest Port 1-4-2-18 70828 | (413) 822-1493 | 10/29/07 08:42 | 10/29/07 09:33 | Always On 800 Meet Me | 51 |
| In Call Port 1-5-8-18 | (603) 863-0503 | 10/29/07 09:01 | 10/29/07 09:33 | Always On 800 Meet Me | 32 |
| Guest Port 1-5-5-17 70828 | (505) 243-5065 | 10/29/07 09:03 | 10/29/07 09:33 | Always On 800 Meet Me | 30 |
| Guest Port 1-2-2-20 70826 | (718) 644-3010 | 10/29/07 09:29 | 10/29/07 09:58 | Always On 800 Meet Me | 29 |

EXHIBIT G

19

**Left table:**

Leader Total for Special Billing ID 1: 5015

| DUVERGLAS, ALEXANDRA | $100.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13.94 | $114.24 |
|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/31/2007 | | | | | | $100.30 | $0.00 | | $13.94 | $114.24 |

| Service Type | | | | Price | UOM | | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | | 236.00 | | $100.30 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| FAUNTELROY, KATHY | (212) 261-0052 | 10/31/07 15:25 | 10/31/07 16:08 | 800 Meet Me | 43 |
| FALLS, JENNIFER | (919) 470-6900 | 10/31/07 15:28 | 10/31/07 16:08 | 800 Meet Me | 40 |
| *DUVERGLAS, ALEXANDRA | (716) 347-4717 | 10/31/07 15:28 | 10/31/07 16:08 | 800 Meet Me | 40 |
| MCDONALD, DEBORAH | (508) 243-5005 | 10/31/07 15:30 | 10/31/07 15:44 | 800 Meet Me | 14 |
| HEELEY, MIMI | (706) 543-5853 | 10/31/07 15:31 | 10/31/07 16:08 | 800 Meet Me | 37 |
| DANSTEYN, BRUCE | (973) 699-6200 | 10/31/07 15:31 | 10/31/07 16:08 | 800 Meet Me | 37 |
| MCDONALD, DEBORAH | (508) 243-5005 | 10/31/07 15:43 | 10/31/07 15:45 | 800 Meet Me | 2 |
| MCDONALD, DEBORAH | (508) 243-5005 | 10/31/07 15:45 | 10/31/07 16:08 | 800 Meet Me | 23 |

Leader Total for Special Billing ID 1: 5015

| PTAK, LINDA | $0.00 | $110.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.36 | $125.86 |
|---|---|---|---|---|---|---|---|---|---|

**Right table:**

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10/04/2007 | | | | | $1.56 | $0.00 | | $0.22 | $1.78 |

| Service Type | | Price | UOM | | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | | 6.00 | | $1.56 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-1-4-20 435986 | (315) 264-1533 | 10/04/07 12:56 | 10/04/07 13:02 | Always On 800 Meet Me | 6 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10/04/2007 | | | | | $19.24 | $0.00 | | $2.67 | $21.91 |

| Service Type | | Price | UOM | | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | | 74.00 | | $19.24 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-1-14 961275 | (845) 483-1217 | 10/04/07 13:03 | 10/04/07 13:24 | Always On 800 Meet Me | 21 |
| Host Port 1-6-2-8 435969 | (315) 264-1533 | 10/04/07 13:05 | 10/04/07 13:24 | Always On 800 Meet Me | 18 |
| Guest Port 1-4-7-16 96127 | (413) 822-1493 | 10/04/07 13:06 | 10/04/07 13:24 | Always On 800 Meet Me | 18 |
| Guest Port 1-4-4-5 961275 | (845) 551-8210 | 10/04/07 13:07 | 10/04/07 13:24 | Always On 800 Meet Me | 17 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10/05/2007 | | | | | $40.56 | $0.00 | | $6.64 | $46.20 |

| Service Type | | Price | UOM | | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | | 156.00 | | $40.56 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-8-6 435969 | (315) 264-1533 | 10/05/07 12:26 | 10/05/07 13:08 | Always On 800 Meet Me | 42 |
| Guest Port 1-4-4-24 96127 | (817) 363-9430 | 10/05/07 12:29 | 10/05/07 13:08 | Always On 800 Meet Me | 39 |
| Guest Port 1-4-2-14 96127 | (817) 363-9430 | 10/05/07 12:29 | 10/05/07 13:08 | Always On 800 Meet Me | 39 |
| Guest Port 1-1-3-19 96127 | (817) 363-9430 | 10/05/07 12:32 | 10/05/07 13:08 | Always On 800 Meet Me | 35 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10/18/2007 | | | | | $5.98 | $0.00 | | $0.83 | |

| Service Type | | Price | UOM | | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | | 23.00 | | |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | MI |
|---|---|---|---|---|---|
| Host Port 1-3-8-14 435966 | (315) 264-1533 | 10/18/07 12:56 | 10/18/07 13:07 | Always On 800 Meet Me | |
| Guest Port 1-3-6-2 961275 | (518) 842-1900 | 10/18/07 13:00 | 10/18/07 13:07 | Always On 800 Meet Me | |
| Guest Port 1-4-8-23 96127 | (845) 551-8210 | 10/18/07 13:02 | 10/18/07 13:07 | Always On 800 Meet Me | 5 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10/30/2007 | | | | | $43.16 | $0.00 | | $6.00 | $49.16 |

| Service Type | | Price | UOM | | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | | 166.00 | | $43.16 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-8-10 435966 | (315) 264-1533 | 10/30/07 11:53 | 10/30/07 12:30 | Always On 800 Meet Me | 37 |
| Guest Port 1-5-2-9 961275 | (919) 470-6900 | 10/30/07 11:55 | 10/30/07 12:30 | Always On 800 Meet Me | 34 |
| Guest Port 1-3-5-18 96127 | (706) 543-5853 | 10/30/07 11:56 | 10/30/07 12:30 | Always On 800 Meet Me | 33 |
| Guest Port 1-5-4-20 96127 | (973) 982-2304 | 10/30/07 11:58 | 10/30/07 12:30 | Always On 800 Meet Me | 32 |
| Guest Port 1-4-5-22 96127 | (609) 658-7626 | 10/30/07 12:00 | 10/30/07 12:30 | Always On 800 Meet Me | 30 |

**EXHIBIT G**

Leader Total for Special Billing ID 1: 5015

| QUINONES, BRIAN | $99.03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13.76 | $112.79 |
|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10/15/2007 | | | | | $59.08 | $0.00 | $0.00 | $8.21 | $67.29 |

| Service Type | | Price | UOM | | | Quantity | | | Total |
|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | | 139.00 | | | $59.08 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *QUINONES, BRIAN | (413) 822-1493 | 10/15/07 11:58 | 10/15/07 12:49 | 800 Meet Me | 51 |
| SCOTT, HEIDI | (978) 979-5259 | 10/15/07 12:07 | 10/15/07 12:49 | 800 Meet Me | 42 |
| SCARMANA, CHIP | (314) 506-8000 | 10/15/07 12:07 | 10/15/07 12:49 | 800 Meet Me | 42 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10/15/2007 | | | | | $39.95 | $0.00 | $0.00 | $5.55 | $45.50 |

| Service Type | | Price | UOM | | | Quantity | | | Total |
|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | | 94.00 | | | $39.95 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *QUINONES, BRIAN | (413) 822-1493 | 10/15/07 13:57 | 10/15/07 14:25 | 800 Meet Me | 28 |
| SCARMANA, CHIP | (314) 506-8000 | 10/15/07 14:02 | 10/15/07 14:25 | 800 Meet Me | 23 |
| ORR, BEVERLY | (617) 938-8000 | 10/15/07 14:02 | 10/15/07 14:25 | 800 Meet Me | 23 |
| SCOTT, HEIDI | (978) 979-5259 | 10/15/07 14:05 | 10/15/07 14:25 | 800 Meet Me | 20 |

| Total of Special ID 1 | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5020 | | $736.12 | $450.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $164.86 | $1,351.04 |

Leader Total for Special Billing ID 1: 5020

| DIGIACOMO, DEBRA | $0.00 | $148.46 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $20.63 | $169.09 |
|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10/04/2007 | | | | | $57.72 | $0.00 | $0.00 | $8.02 | $65.74 |

| Service Type | | Price | UOM | | | Quantity | | | Total |
|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | | 222.00 | | | $57.72 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-4 21 55735 | (585) 314-8576 | 10/04/07 11:57 | 10/04/07 12:08 | Always On 800 Meet Me | 11 |
| Guest Port 1-3-2-3 557353 | (716) 297-4800 | 10/04/07 11:58 | 10/04/07 12:39 | Always On 800 Meet Me | 41 |
| Host Port 1-4-2-5-21 753433 | (724) 684-8037 | 10/04/07 11:58 | 10/04/07 13:23 | Always On 800 Meet Me | 85 |
| Guest Port 1-3-8-9 557353 | (313) 882-1931 | 10/04/07 11:58 | 10/04/07 13:23 | Always On 800 Meet Me | 85 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10/22/2007 | | | | | $90.74 | $0.00 | $0.00 | $12.61 | $103.35 |

| Service Type | | Price | UOM | | | Quantity | | | Total |
|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | | 349.00 | | | $90.74 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-4-11 55735 | (757) 564-1520 | 10/22/07 09:24 | 10/22/07 10:27 | Always On 800 Meet Me | 63 |
| Guest Port 1-3-7-8 557353 | (315) 204-1833 | 10/22/07 09:26 | 10/22/07 10:27 | Always On 800 Meet Me | 62 |
| Host Port 1-5-6-20 753433 | (724) 681-1449 | 10/22/07 09:25 | 10/22/07 10:27 | Always On 800 Meet Me | 62 |
| Guest Port 1-4-2-16 55735 | (330) 296-2846 | 10/22/07 09:30 | 10/22/07 10:27 | Always On 800 Meet Me | 57 |
| Guest Port 1-3-8-19 55735 | (614) 461-2400 | 10/22/07 10:33 | 10/22/07 10:35 | Always On 800 Meet Me | 2 |
| Guest Port 1-5-2-10 55735 | (617) 327-5161 | 10/22/07 09:34 | 10/22/07 10:27 | Always On 800 Meet Me | 53 |
| Guest Port 1-5-2-3 557353 | (614) 461-2400 | 10/22/07 09:44 | 10/22/07 10:34 | Always On 800 Meet Me | 50 |

Leader Total for Special Billing ID 1: 5020

| GRANADOS, PHYLLIS | $75.65 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.52 | $86.17 |
|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10/17/2007 | | | | | $34.00 | $0.00 | $0.00 | $4.73 | $38.73 |

| Service Type | | Price | UOM | | | Quantity | | | Total |
|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | | 80.00 | | | $34.00 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| LANZALACO, MARK | (585) 314-8576 | 10/17/07 13:57 | 10/17/07 14:25 | 800 Meet Me | 28 |
| *GRANADOS, PHYLLIS | (267) 421-7626 | 10/17/07 13:58 | 10/17/07 14:25 | 800 Meet Me | 27 |
| PAUL, LAURA | (585) 295-9922 | 10/17/07 13:59 | 10/17/07 14:24 | 800 Meet Me | 25 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10/25/2007 | | | | | $41.65 | $0.00 | $0.00 | $5.79 | $47.44 |

| Service Type | | Price | UOM | | | Quantity | | | Total |
|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | | 98.00 | | | $41.65 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *GRANADOS, PHYLLIS | (610) 213-7626 | 10/25/07 10:28 | 10/25/07 10:57 | 800 Meet Me | 31 |
| PERKY, LESLIE | (610) 213-7626 | 10/25/07 10:28 | 10/25/07 10:33 | 800 Meet Me | 5 |
| MOSCAL, JOE | (215) 514-0910 | 10/25/07 10:28 | 10/25/07 10:57 | 800 Meet Me | 29 |
| PERKY, LESLIE | (610) 213-7626 | 10/25/07 10:37 | 10/25/07 10:53 | 800 Meet Me | 16 |
| MERAZUS, TERESA | (570) 420-2403 | 10/25/07 10:37 | 10/25/07 10:54 | 800 Meet Me | 17 |

Leader Total for Special Billing ID 1: 5020

| GURKIN, MITZI | $0.00 | $37.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.24 | $42.94 |
|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10/04/2007 | | | | | $37.70 | $0.00 | $0.00 | $5.24 | |

| Service Type | | Price | UOM | | | Quantity | | | Total |
|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | | 145.00 | | | |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type |
|---|---|---|---|---|
| Guest Port 1-3-1-15 86326 | (704) 472-4646 | 10/04/07 11:55 | 10/04/07 12:15 | Always On 800 Meet Me |
| Host Port 1-5-6-17 185390 | (910) 695-4249 | 10/04/07 11:56 | 10/04/07 12:15 | Always On 800 Meet Me |
| Guest Port 1-5-2-22 86326 | (336) 651-8100 | 10/04/07 12:15 | 10/04/07 12:51 | Always On 800 Meet Me |
| Guest Port 1-1-3-7 853263 | (704) 472-4646 | 10/04/07 12:15 | 10/04/07 12:51 | Always On 800 Meet Me |

Leader Total for Special Billing ID 1: 5020

| HINTZ, MICHELE | $17.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.36 | $19.36 |
|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10/16/2007 | | | | | $17.00 | $0.00 | $0.00 | $2.36 | $19.36 |

| Service Type | | Price | UOM | | | Quantity | | | Total |
|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | | 40.00 | | | $17.00 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *HINTZ, MICHELE | (313) 259-2594 | 10/16/07 11:15 | 10/16/07 11:15 | 800 Meet Me | 17 |
| GREGORSKI, ROGER | (269) 983-4085 | 10/16/07 11:15 | 10/16/07 11:15 | 800 Meet Me | 13 |
| KUNST, DAVE | (219) 730-3197 | 10/16/07 11:15 | 10/16/07 11:15 | 800 Meet Me | 16 |

Leader Total for Special Billing ID 1: 5020

| TAMPANELLO, TONY | $643.47 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $89.43 | $732.90 |
|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10/01/2007 | | | | | $142.38 | $0.00 | $0.00 | $19.79 | $162.17 |

| Service Type | | Price | UOM | | | Quantity | | | Total |
|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | | 335.00 | | | $142.38 |

**EXHIBIT G**

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| JENNINGS, TOM | (757) 741-0577 | 10/01/07 07:25 | 10/01/07 07:55 | 800 Meet Me | 30 |
| ARDITO, RITA | (732) 899-3384 | 10/01/07 07:27 | 10/01/07 07:55 | 800 Meet Me | 28 |
| *TAMPENELLO, TONY | (610) 222-3670 | 10/01/07 07:27 | 10/01/07 07:55 | 800 Meet Me | 28 |
| MATTHEWS, DOUGLAS | (919) 470-6800 | 10/01/07 07:27 | 10/01/07 07:55 | 800 Meet Me | 28 |
| PERRY, LESLIE | (717) 652-3692 | 10/01/07 07:27 | 10/01/07 07:55 | 800 Meet Me | 28 |
| COSTELLIC, BOB | (724) 744-4241 | 10/01/07 07:28 | 10/01/07 07:55 | 800 Meet Me | 27 |
| DROUILLARD, DEAN | (508) 476-9180 | 10/01/07 07:29 | 10/01/07 07:55 | 800 Meet Me | 26 |
| GLIME, ERIC | (262) 389-1267 | 10/01/07 07:30 | 10/01/07 07:36 | 800 Meet Me | 6 |
| GUVERGLAS, ALEXANDRA | (718) 547-4717 | 10/01/07 07:30 | 10/01/07 07:55 | 800 Meet Me | 25 |
| UHLENBRACH, BOB | (813) 523-0704 | 10/01/07 07:30 | 10/01/07 07:55 | 800 Meet Me | 25 |
| HELMUTH, KEN | (440) 333-2371 | 10/01/07 07:31 | 10/01/07 07:55 | 800 Meet Me | 24 |
| QUINONES, BRIAN | (413) 822-1493 | 10/01/07 07:34 | 10/01/07 07:55 | 800 Meet Me | 21 |
| WEAVER, RAQUITA | (317) 753-3255 | 10/01/07 07:35 | 10/01/07 07:55 | 800 Meet Me | 20 |
| LAMB, ERIC | (262) 389-1267 | 10/01/07 07:36 | 10/01/07 07:55 | 800 Meet Me | 19 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10/02/2007 | | | | | $80.75 | $0.00 | $0.00 | $11.22 | $91.97 |

| Service Type | | | Price | UOM | | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | | | 190.00 | $80.75 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| FHOUSER, RICK | (630) 306-7626 | 10/02/07 06:59 | 10/02/07 07:09 | 800 Meet Me | 10 |
| *TAMPANELLO, TONY | (610) 222-3670 | 10/02/07 06:59 | 10/02/07 07:41 | 800 Meet Me | 42 |
| HACKRANN, JIM | (440) 417-2639 | 10/02/07 07:02 | 10/02/07 07:41 | 800 Meet Me | 39 |
| HENCE, MICHELLE | (716) 373-9587 | 10/02/07 07:08 | 10/02/07 07:41 | 800 Meet Me | 33 |
| FOUSER, RICK | (630) 306-7626 | 10/02/07 07:12 | 10/02/07 07:50 | 800 Meet Me | 3 |
| FOUSER, RICK | (630) 306-7626 | 10/02/07 07:11 | 10/02/07 07:50 | 800 Meet Me | 39 |
| LALLY, MARK | (315) 410-7838 | 10/02/07 07:17 | 10/02/07 07:41 | 800 Meet Me | 24 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10/02/2007 | | | | | $74.38 | $0.00 | $0.00 | $10.34 | $84.72 |

| Service Type | | | Price | UOM | | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | | | 175.00 | $74.38 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *TAMPANELLO, TONY | (610) 222-3670 | 10/02/07 09:58 | 10/02/07 10:57 | 800 Meet Me | 59 |
| TON, TAI | (443) 562-8623 | 10/02/07 09:59 | 10/02/07 10:57 | 800 Meet Me | 58 |
| PERRY, LESLIE | (717) 652-3692 | 10/02/07 09:59 | 10/02/07 10:57 | 800 Meet Me | 58 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10/09/2007 | | | | | $137.28 | $0.00 | $0.00 | $19.08 | $156.36 |

| Service Type | | | Price | UOM | | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | | | 323.00 | $137.28 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| PERKIE, LESLIE | (267) 421-7626 | 10/08/07 13:54 | 10/08/07 13:56 | 800 Meet Me | 2 |
| JENNINGS, MR. | (757) 741-0577 | 10/08/07 13:56 | 10/08/07 15:20 | 800 Meet Me | 84 |
| PERKEY, LESLIE | (267) 421-7626 | 10/08/07 13:57 | 10/08/07 15:20 | 800 Meet Me | 83 |
| COSTELLIC, BOB | (724) 744-4241 | 10/08/07 13:58 | 10/08/07 15:20 | 800 Meet Me | 82 |
| *TAMPANELLO, TONY | (314) 423-9700 | 10/08/07 14:01 | 10/08/07 15:13 | 800 Meet Me | 72 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10/15/2007 | | | | | $11.90 | $0.00 | $0.00 | $1.65 | $13.55 |

| Service Type | | | Price | UOM | | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | | | 28.00 | $11.90 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| WEAR, STEF | (757) 564-1520 | 10/15/07 15:00 | 10/15/07 15:14 | 800 Meet Me | 14 |
| *TAMPANELLO, TONY | (610) 222-3670 | 10/15/07 15:00 | 10/15/07 15:14 | 800 Meet Me | 14 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| | | | $90.53 | $0.00 | $0.00 | $12.58 | $103.11 |

| Service Type | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | | 213.00 | $90.53 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| EDWARDS, MARCIE | (919) 470-6800 | 10/23/07 10:59 | 10/23/07 11:36 | 800 Meet Me | 37 |
| ROSS, ALISON | (813) 251-2924 | 10/23/07 10:59 | 10/23/07 11:36 | 800 Meet Me | 37 |
| *TAMPANELLO, TONY | (610) 222-3670 | 10/23/07 10:59 | 10/23/07 11:36 | 800 Meet Me | 37 |
| ANDREWS, BEN | (919) 470-6800 | 10/23/07 11:00 | 10/23/07 11:37 | 800 Meet Me | 37 |
| ABBAS, YVONNE | (515) 987-9962 | 10/23/07 11:02 | 10/23/07 11:36 | 800 Meet Me | 34 |
| CARANO, DENISE | (314) 429-1100 | 10/23/07 11:05 | 10/23/07 11:36 | 800 Meet Me | 31 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/29/2007 | | | $106.25 | $0.00 | $0.00 | $14.77 | $121.02 |

| Service Type | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | | 250.00 | $106.25 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *TAMPANELLO, TONY | (610) 222-3670 | 10/29/07 10:02 | 10/29/07 10:22 | 800 Meet Me | 20 |
| DEJACKAMO, DEBBIE | (724) 694-8037 | 10/29/07 10:28 | 10/29/07 10:46 | 800 Meet Me | 18 |
| *TAMPANELLO, TONY | (610) 222-3670 | 10/29/07 10:28 | 10/29/07 11:44 | 800 Meet Me | 76 |
| COSTELLIC, BOB | (724) 744-4241 | 10/29/07 10:32 | 10/29/07 11:44 | 800 Meet Me | 72 |
| DEJACKAMA, DEBBIE | (724) 694-8037 | 10/29/07 10:24 | 10/29/07 10:52 | 800 Meet Me | 28 |
| GRENADIS, PHYLLIS | (215) 547-1122 | 10/29/07 10:42 | 10/29/07 11:10 | 800 Meet Me | 28 |

| Leader Total for Special Billing ID 1: 5020 | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WIER, STEF | $0.00 | $263.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $36.66 | $300.56 |

EXHIBIT G

**Left page:**

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/01/2007 | | | | $98.72 | $0.00 | $0.00 | $13.44 | $110.16 |

| Service Type | | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | | 372.00 | $98.72 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-7-24 39256 | (614) 204-3522 | 10/01/07 12:56 | 10/01/07 13:48 | Always On 800 Meet Me | 52 |
| Guest Port 1-4-3-6 392562 | (972) 539-2475 | 10/01/07 12:58 | 10/01/07 13:48 | Always On 800 Meet Me | 50 |
| Guest Port 1-1-5-18 39256 | (919) 470-6800 | 10/01/07 12:58 | 10/01/07 13:48 | Always On 800 Meet Me | 50 |
| Host Port 1-1-4-3 7722257 | (919) 232-0096 | 10/01/07 12:58 | 10/01/07 13:48 | Always On 800 Meet Me | 50 |
| Guest Port 1-3-6-10 39256 | (973) 402-7611 | 10/01/07 12:58 | 10/01/07 13:48 | Always On 800 Meet Me | 50 |
| Guest Port 1-4-6-12 39256 | (314) 721-5602 | 10/01/07 12:59 | 10/01/07 13:35 | Always On 800 Meet Me | 36 |
| Guest Port 1-1-6-16 39256 | (317) 691-4569 | 10/01/07 12:59 | 10/01/07 13:35 | Always On 800 Meet Me | 36 |
| Guest Port 1-3-1-8 392562 | (415) 407-5629 | 10/01/07 13:00 | 10/01/07 13:48 | Always On 800 Meet Me | 48 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/12/2007 | | | | $62.14 | $0.00 | $0.00 | $8.64 | $70.78 |

| Service Type | | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | | 239.00 | $62.14 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-4-19 39256 | (703) 425-3345 | 10/12/07 09:33 | 10/12/07 09:33 | Always On 800 Meet Me | 37 |
| Guest Port 1-5-2-4 392562 | (571) 434-3600 | 10/12/07 08:56 | 10/12/07 09:33 | Always On 800 Meet Me | 37 |
| Guest Port 1-5-2-1 392562 | (571) 434-3600 | 10/12/07 08:57 | 10/12/07 09:33 | Always On 800 Meet Me | 36 |
| Guest Port 1-1-7-24 772225 | (757) 564-1520 | 10/12/07 09:00 | 10/12/07 09:33 | Always On 800 Meet Me | 33 |
| Guest Port 1-3-1-6 392562 | (571) 434-3600 | 10/12/07 09:00 | 10/12/07 09:33 | Always On 800 Meet Me | 35 |
| Guest Port 1-5-1-22 39256 | (571) 434-3600 | 10/12/07 09:01 | 10/12/07 09:33 | Always On 800 Meet Me | 32 |
| Guest Port 1-2-4-13 39256 | (571) 434-3600 | 10/12/07 09:04 | 10/12/07 09:33 | Always On 800 Meet Me | 29 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/29/2007 | | | | $105.04 | $0.00 | $0.00 | $14.60 | $119.64 |

| Service Type | | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | | 404.00 | $105.04 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-7-4 7722257 | (972) 539-2475 | 10/29/07 14:24 | 10/29/07 15:27 | Always On 800 Meet Me | 63 |
| Host Port 1-5-5-19 772225 | (614) 204-3522 | 10/29/07 14:26 | 10/29/07 15:27 | Always On 800 Meet Me | 62 |
| Guest Port 1-4-4-19 39256 | (757) 564-1520 | 10/29/07 14:28 | 10/29/07 15:27 | Always On 800 Meet Me | 59 |
| Host Port 1-2-2-12 772225 | (707) 769-4418 | 10/29/07 14:30 | 10/29/07 15:27 | Always On 800 Meet Me | 57 |
| Guest Port 1-3-7-14 39256 | (972) 402-7611 | 10/29/07 14:31 | 10/29/07 15:27 | Always On 800 Meet Me | 56 |
| Host Port 1-1-8-3 7722257 | (786) 512-5019 | 10/29/07 14:32 | 10/29/07 15:27 | Always On 800 Meet Me | 55 |
| Host Port 1-1-8-10 772225 | (816) 260-3457 | 10/29/07 14:35 | 10/29/07 15:27 | Always On 800 Meet Me | 52 |

**Right page:**

| Total of Special ID 1 | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5025 | | $440.34 | $11.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $62.84 | $514.88 |

Leader Total for Special Billing ID 1: 5025

| DICKENS, LORETTA | | $28.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.02 | $32.92 |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/01/2007 | | | | $28.90 | $0.00 | $0.00 | $4.02 | $32.92 |

| Service Type | | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | | 68.00 | $28.90 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| WILKES, RUSTY | (706) 338-1950 | 10/01/07 08:55 | 10/01/07 09:00 | 800 Meet Me | 5 |
| WILKES, RUSTY | (706) 338-1950 | 10/01/07 08:59 | 10/01/07 09:24 | 800 Meet Me | 25 |
| DICKENS, LORETTA | (770) 483-5363 | 10/01/07 08:59 | 10/01/07 09:24 | 800 Meet Me | 25 |
| WARD, MARTY | (864) 878-0835 | 10/01/07 09:11 | 10/01/07 09:13 | 800 Meet Me | 2 |
| WARD, LAURIE | (864) 878-0835 | 10/01/07 09:13 | 10/01/07 09:24 | 800 Meet Me | 11 |

Leader Total for Special Billing ID 1: 5025

| HERMANN, DAN | | $89.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.41 | $101.66 |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/25/2007 | | | | $89.25 | $0.00 | $0.00 | $12.41 | $101.66 |

| Service Type | | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | | 210.00 | $89.25 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| WILKS, RUSTY | (912) 635-2259 | 10/25/07 13:57 | 10/25/07 15:09 | 800 Meet Me | 72 |
| *HERMAN, DAN | (904) 225-0851 | 10/25/07 13:58 | 10/25/07 15:09 | 800 Meet Me | |
| SCOTT, LESLIE | (813) 417-4395 | 10/25/07 14:02 | 10/25/07 15:09 | 800 Meet Me | |

Leader Total for Special Billing ID 1: 5025

| PRINGLE, THERESA | | $0.00 | $11.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.63 | |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/17/2007 | | | | $11.70 | $0.00 | $0.00 | $1.63 | |

| Service Type | | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | | 45.00 | $ |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-6-9 582321 | (239) 573-2613 | 10/17/07 07:58 | 10/17/07 08:10 | Always On 800 Meet Me | 12 |
| Host Port 1-4-2-1 3330421 | (941) 706-2221 | 10/17/07 07:58 | 10/17/07 08:10 | Always On 800 Meet Me | 12 |
| Guest Port 1-2-4-3 582321 | (954) 547-2937 | 10/17/07 07:58 | 10/17/07 08:10 | Always On 800 Meet Me | 12 |
| Guest Port 1-4-6-24 58232 | (813) 417-4395 | 10/17/07 08:01 | 10/17/07 08:10 | Always On 800 Meet Me | 9 |

EXHIBIT G

Leader Total for Special Billing ID 1: 5025

| STEPHENS, MIKE | $90.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.52 | $102.62 |
|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/02/2007 | | | $30.60 | $0.00 | $0.00 | $4.25 | $34.85 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 72.00 | $30.60 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *STEPHENS, MIKE | (803) 873-1289 | 10/02/07 07:56 | 10/02/07 08:19 | 800 Meet Me | 23 |
| RIGDON, JIM | (803) 413-1320 | 10/02/07 07:59 | 10/02/07 08:01 | 800 Meet Me | 2 |
| HERMAN, DAN | (904) 225-0851 | 10/02/07 07:58 | 10/02/07 08:19 | 800 Meet Me | 20 |
| RIGDON, JIM | (803) 413-1320 | 10/02/07 08:00 | 10/02/07 08:17 | 800 Meet Me | 17 |
| COSMONO, BETH | (843) 577-5011 | 10/02/07 08:11 | 10/02/07 08:19 | 800 Meet Me | 8 |
| BRIGTON, JIM | (803) 413-1320 | 10/02/07 08:17 | 10/02/07 08:19 | 800 Meet Me | 2 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/16/2007 | | | $28.05 | $0.00 | $0.00 | $3.90 | $31.95 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 66.00 | $28.05 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| RIGDEN, JIM | (803) 413-1320 | 10/16/07 08:27 | 10/16/07 08:37 | 800 Meet Me | 10 |
| *STEPHENS, MIKE | (407) 310-8412 | 10/16/07 08:28 | 10/16/07 08:48 | 800 Meet Me | 20 |
| WALKER, VANDA | (803) 735-8668 | 10/16/07 08:29 | 10/16/07 08:48 | 800 Meet Me | 19 |
| PARKER-BROWN, FAYE | (803) 262-4544 | 10/16/07 08:31 | 10/16/07 08:48 | 800 Meet Me | 17 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/26/2007 | | | $31.45 | $0.00 | $0.00 | $4.37 | $35.82 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 74.00 | $31.45 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| GORDON, MADEA | (904) 254-9630 | 10/26/07 06:58 | 10/26/07 09:24 | 800 Meet Me | 26 |
| *STEPHENS, MIKE | (803) 740-8979 | 10/26/07 09:00 | 10/26/07 09:24 | 800 Meet Me | 24 |
| HERMAN, DAN | (407) 310-8412 | 10/26/07 09:00 | 10/26/07 09:24 | 800 Meet Me | 24 |

Leader Total for Special Billing ID 1: 5025

| STOCK, RICHARD | $161.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $22.51 | $184.47 |
|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/01/2007 | | | $64.60 | $0.00 | $0.00 | $8.98 | $73.58 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 152.00 | $64.60 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| WILKES, RUSTY | (706) 338-1950 | 10/01/07 13:54 | 10/01/07 14:37 | 800 Meet Me | 43 |
| *STOCK, RICHARD | (919) 564-3188 | 10/01/07 13:59 | 10/01/07 14:37 | 800 Meet Me | 38 |
| HERMAN, DAN | (904) 225-0851 | 10/01/07 14:00 | 10/01/07 14:37 | 800 Meet Me | 37 |
| SCOTT, LESLIE | (813) 417-4395 | 10/01/07 14:03 | 10/01/07 14:37 | 800 Meet Me | 34 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/09/2007 | | | $50.15 | $0.00 | $0.00 | $6.97 | $57.12 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 118.00 | $50.15 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| WILKES, RUSTY | (706) 338-1950 | 10/09/07 13:55 | 10/09/07 14:27 | 800 Meet Me | 31 |
| *STOCK, RICHARD | (813) 394-1816 | 10/09/07 13:57 | 10/09/07 14:28 | 800 Meet Me | 30 |
| HERMAN, DAN | (225) 892-7626 | 10/09/07 13:58 | 10/09/07 14:28 | 800 Meet Me | 30 |
| SCOTT, LESLIE | (813) 417-4395 | 10/09/07 14:01 | 10/09/07 14:27 | 800 Meet Me | 26 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/31/2007 | | | $47.21 | $0.00 | $0.00 | $6.56 | $53.77 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 72.00 | $30.60 |
| Dial Meet Me | | $0.4050 | Minutes | | 41.00 | $1 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Min |
|---|---|---|---|---|---|
| CABRERA, MARTA | (334) 323-7224 | 10/31/07 07:58 | 10/31/07 08:39 | Dial Meet Me | |
| *STOCK, RICHARD | (813) 394-1816 | 10/31/07 08:00 | 10/31/07 08:39 | 800 Meet Me | |
| ANDREWS, BEN | (919) 470-0800 | 10/31/07 08:06 | 10/31/07 08:39 | 800 Meet Me | |

EXHIBIT G

| Leader Total for Special Billing ID 1: 5025 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| WILKES, RUSTY | $70.13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.75 | $79.88 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/19/2007 | | | | $42.93 | $0.00 | $0.00 | $5.97 | $48.90 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 101.00 | $42.93 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| SANDERCOCK, GLORIA | (706) 282-4200 | 10/19/07 06:57 | 10/19/07 09:25 | 800 Meet Me | 28 |
| DICKENS, LORETTA | (770) 483-5363 | 10/19/07 09:58 | 10/19/07 09:25 | 800 Meet Me | 27 |
| WILKES, RUSTY | (706) 338-1950 | 10/19/07 09:01 | 10/19/07 09:24 | 800 Meet Me | 23 |
| MITCHLER, BILL | (770) 282-8641 | 10/19/07 09:01 | 10/19/07 09:24 | 800 Meet Me | 23 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/19/2007 | | | | $27.20 | $0.00 | $0.00 | $3.78 | $30.98 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 64.00 | $27.20 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| WILLIAMS, SHEILA | (770) 228-2721 | 10/19/07 09:56 | 10/19/07 10:15 | 800 Meet Me | 19 |
| CRAWFORD, JOHN | (770) 362-2660 | 10/19/07 09:58 | 10/19/07 10:12 | 800 Meet Me | 14 |
| *WILKES, RUSTY | (706) 338-1950 | 10/19/07 09:59 | 10/19/07 10:15 | 800 Meet Me | 16 |
| DICKENS, LORETTA | (770) 483-5363 | 10/19/07 10:00 | 10/19/07 10:15 | 800 Meet Me | 15 |

| Total of Special ID 1 | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5030 | | $243.54 | $67.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $43.27 | $354.41 |

| Leader Total for Special Billing ID 1: 5030 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| BLAIR, ZACK | $0.00 | $11.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.59 | $13.03 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/18/2007 | | | | $11.44 | $0.00 | $0.00 | $1.59 | $13.03 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 44.00 | $11.44 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-7-10 28082 | (270) 680-1012 | 10/18/07 14:27 | 10/18/07 14:44 | Always On 800 Meet Me | 17 |
| Host Port 1-5-4-16 666718 | (270) 205-8140 | 10/18/07 14:27 | 10/18/07 14:44 | Always On 800 Meet Me | 17 |
| Guest Port 1-1-7-2 28082 | (317) 753-3295 | 10/18/07 14:29 | 10/18/07 14:35 | Always On 800 Meet Me | 6 |
| Guest Port 1-4-1-13 28082 | (314) 704-4340 | 10/18/07 14:39 | 10/18/07 14:43 | Always On 800 Meet Me | 4 |

| Leader Total for Special Billing ID 1: 5030 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CLARK, LAURA | $38.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.38 | $44.06 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/08/2007 | | | | $38.68 | $0.00 | $0.00 | $5.38 | $44.06 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 91.00 | $38.68 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| PROUSER, TRACY | (847) 421-7626 | 10/08/07 08:17 | 10/08/07 08:48 | 800 Meet Me | 31 |
| MORRIS, RON | (412) 629-7626 | 10/08/07 08:30 | 10/08/07 08:48 | 800 Meet Me | 18 |
| *CLARK, LAURA | (615) 837-0010 | 10/08/07 08:26 | 10/08/07 08:48 | 800 Meet Me | 22 |
| KRAFCZYK, TED | (304) 598-3972 | 10/08/07 08:28 | 10/08/07 08:48 | 800 Meet Me | 20 |

| Leader Total for Special Billing ID 1: 5030 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GLIME, ERIC | $75.23 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.46 | $85.69 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/22/2007 | | | | $47.18 | $0.00 | $0.00 | $6.56 | $53.74 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 111.00 | $47.18 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| MOORE, JUDY | (314) 709-0694 | 10/22/07 13:03 | 10/22/07 13:08 | 800 Meet Me | 5 |
| MOORE, JUDY | (314) 709-0694 | 10/22/07 13:08 | 10/22/07 13:13 | 800 Meet Me | 5 |
| *GLIME, ERIC | (417) 820-1000 | 10/22/07 13:08 | 10/22/07 13:52 | 800 Meet Me | 44 |
| MOORE, JUDY | (314) 709-0694 | 10/22/07 13:14 | 10/22/07 13:52 | 800 Meet Me | 38 |
| FEEMER, TROY | (417) 777-0001 | 10/22/07 13:16 | 10/22/07 13:35 | 800 Meet Me | 19 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/22/2007 | | | | $28.05 | $0.00 | $0.00 | $3.90 | $31.95 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 66.00 | $28.05 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| ELLERT, BRENDA | (920) 623-1956 | 10/22/07 10:59 | 10/22/07 11:22 | 800 Meet Me | 23 |
| *GLIME, ERIC | (417) 777-0001 | 10/22/07 11:00 | 10/22/07 11:22 | 800 Meet Me | 22 |
| JOHNSON, CHUCK | (715) 842-4652 | 10/22/07 11:01 | 10/22/07 11:22 | 800 Meet Me | 21 |

| Leader Total for Special Billing ID 1: 5030 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| HELMUTH, KEN | $0.00 | $36.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.14 | $42.06 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/08/2007 | | | | $35.88 | $0.00 | $0.00 | $4.99 | |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 138.00 | $ |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-1-12 97664 | (317) 753-3295 | 10/08/07 13:00 | 10/08/07 13:22 | Always On 800 Meet Me | |
| Guest Port 1-4-2-3 97664 | (513) 218-1683 | 10/08/07 13:00 | 10/08/07 13:28 | Always On 800 Meet Me | |
| Host Port 1-4-4-8 6484154 | (440) 503-7010 | 10/08/07 13:00 | 10/08/07 13:28 | Always On 800 Meet Me | |
| Guest Port 1-5-6-13 97664 | (262) 385-1257 | 10/08/07 13:00 | 10/08/07 13:28 | Always On 800 Meet Me | |
| Guest Port 1-1-7-13 97664 | (312) 520-6755 | 10/08/07 13:00 | 10/08/07 13:28 | Always On 800 Meet Me | |
| Guest Port 1-3-6-16 97664 | (317) 753-3295 | 10/08/07 13:22 | 10/08/07 13:27 | Always On 800 Meet Me | 5 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/22/2007 | | | | $0.78 | $0.00 | $0.00 | $0.11 | $0.89 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 3.00 | $0.78 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-5-16 97664 | (815) 979-5723 | 10/22/07 11:07 | 10/22/07 11:10 | Always On 800 Meet Me | 3 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/22/2007 | | | | $0.26 | $0.00 | $0.00 | $0.04 | $0.30 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 1.00 | $0.26 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-2-21 97664 | (815) 979-5723 | 10/22/07 11:17 | 10/22/07 11:18 | Always On 800 Meet Me | 1 |

EXHIBIT G

**Leader Total for Special Billing ID 1: 5030**

| JOHNSON, CHUCK | $63.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.86 | $72.61 |
|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/29/2007 | | | $63.75 | $0.00 | $0.00 | $8.86 | $72.61 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 150.00 | $63.75 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| STEWART, JOE | (608) 449-2210 | 10/29/07 08:28 | 10/29/07 08:41 | 800 Meet Me | 13 |
| GLENN, ERIC | (262) 569-1257 | 10/29/07 08:31 | 10/29/07 09:08 | 800 Meet Me | 37 |
| *JOHNSON, CHUCK | (715) 842-4652 | 10/29/07 08:31 | 10/29/07 09:08 | 800 Meet Me | 37 |
| STALKDALE, MIKE | (920) 589-1899 | 10/29/07 08:43 | 10/29/07 08:53 | 800 Meet Me | 10 |
| HANSBURY, KRISTEN | (608) 356-1462 | 10/29/07 08:47 | 10/29/07 09:08 | 800 Meet Me | 21 |
| STEWART, JILL | (608) 449-2210 | 10/29/07 08:50 | 10/29/07 09:08 | 800 Meet Me | 18 |
| STOCKVILLE, MIKE | (920) 822-9960 | 10/29/07 08:53 | 10/29/07 08:57 | 800 Meet Me | 4 |
| STOCKDALE, MIKE | (920) 822-9960 | 10/29/07 08:58 | 10/29/07 09:08 | 800 Meet Me | 10 |

**Leader Total for Special Billing ID 1: 5030**

| WEAVER, MARKITA | $65.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.16 | $75.04 |
|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/30/2007 | | | $65.88 | $0.00 | $0.00 | $9.16 | $75.04 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 155.00 | $65.88 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| SHANTI, PAULA | (414) 281-5981 | 10/30/07 07:57 | 10/30/07 08:38 | 800 Meet Me | 41 |
| OOTINGER, TOM | (502) 693-0220 | 10/30/07 07:58 | 10/30/07 08:38 | 800 Meet Me | 40 |
| *WEAVER, MARKITA | (317) 753-3290 | 10/30/07 08:00 | 10/30/07 08:38 | 800 Meet Me | 38 |
| MARTIN, JAMES | (513) 518-1161 | 10/30/07 08:02 | 10/30/07 08:38 | 800 Meet Me | 36 |

**Leader Total for Special Billing ID 1: 5030**

| WILLIAMSON, BRYAN | $0.00 | $19.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.68 | $21.92 |
|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/17/2007 | | | $18.46 | $0.00 | $0.00 | $2.57 | $21.03 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 71.00 | $18.46 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-7-22 445418 | (614) 204-3522 | 10/17/07 09:58 | 10/17/07 10:35 | Always On 800 Meet Me | 37 |
| Guest Port 1-5-2-10 55402 | (317) 988-2000 | 10/17/07 10:01 | 10/17/07 10:02 | Always On 800 Meet Me | 1 |
| Guest Port 1-4-7-21 55402 | (317) 988-2000 | 10/17/07 10:02 | 10/17/07 10:35 | Always On 800 Meet Me | 33 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/22/2007 | | | $0.26 | $0.00 | $0.00 | $0.04 | $0.30 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 1.00 | $0.26 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-5-13 55402 | (615) 979-5723 | 10/22/07 11:06 | 10/22/07 11:07 | Always On 800 Meet Me | 1 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/22/2007 | | | $0.52 | $0.00 | $0.00 | $0.07 | $0.59 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 2.00 | $0.52 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-6-18 55402 | (615) 979-5723 | 10/22/07 11:16 | 10/22/07 11:18 | Always On 800 Meet Me | 2 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5036 | $121.56 | $155.22 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $38.48 | |

**Leader Total for Special Billing ID 1: 5035**

| BAXTER, MICHELLE | $0.00 | $85.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.82 | |
|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | A |
|---|---|---|---|---|---|---|---|
| 10/01/2007 | | | $85.02 | $0.00 | $0.00 | $11.82 | |

| Service Type | Price | UOM | Quantity | |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 327.00 | $85.02 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-3-7 1094628 | (501) 366-0349 | 10/01/07 08:59 | 10/01/07 10:35 | Always On 800 Meet Me | 96 |
| Guest Port 1-1-3-3 361284 | (918) 640-9054 | 10/01/07 08:59 | 10/01/07 09:18 | Always On 800 Meet Me | 19 |
| Guest Port 1-4-8-3 361284 | (214) 733-8119 | 10/01/07 08:59 | 10/01/07 09:36 | Always On 800 Meet Me | 37 |
| Guest Port 1-1-5-14 36128 | (918) 376-8000 | 10/01/07 09:07 | 10/01/07 09:44 | Always On 800 Meet Me | 37 |
| Guest Port 1-4-15 36128 | (918) 786-1071 | 10/01/07 09:16 | 10/01/07 09:44 | Always On 800 Meet Me | 28 |
| Guest Port 1-4-5-17 36128 | (580) 233-2300 | 10/01/07 09:41 | 10/01/07 09:59 | Always On 800 Meet Me | 18 |
| Guest Port 1-4-5-3 361284 | (918) 825-1600 | 10/01/07 09:56 | 10/01/07 10:14 | Always On 800 Meet Me | 18 |
| Guest Port 1-5-2-1 361284 | (918) 376-8000 | 10/01/07 10:00 | 10/01/07 10:14 | Always On 800 Meet Me | 14 |

**EXHIBIT G**

Leader Total for Special Billing ID 1: 5035

| SICKROTH, MICHAEL | $0.00 | $70.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.76 | $79.96 |
|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/09/2007 | | | | | | $70.20 | $0.00 | | $9.76 | $79.96 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 270.00 | $70.20 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-5-24 29579 | (214) 733-8119 | 10/09/07 12:59 | 10/09/07 13:58 | Always On 800 Meet Me | 59 |
| Host Port 1-2-3-1 7354330 | (281) 387-8280 | 10/09/07 13:02 | 10/09/07 13:58 | Always On 800 Meet Me | 56 |
| Guest Port 1-5-5-17 29579 | (205) 936-7626 | 10/09/07 13:01 | 10/09/07 13:51 | Always On 800 Meet Me | 49 |
| Guest Port 1-2-5-5 295793 | (210) 823-7626 | 10/09/07 13:02 | 10/09/07 13:54 | Always On 800 Meet Me | 52 |
| Guest Port 1-4-5-23 29579 | (281) 253-7626 | 10/09/07 13:04 | 10/09/07 13:58 | Always On 800 Meet Me | 54 |

Leader Total for Special Billing ID 1: 5035

| JENKINS, WENDY | $71.83 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.98 | $81.81 |
|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/03/2007 | | | | | | $71.83 | $0.00 | | $9.98 | $81.81 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 169.00 | $71.83 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| FOXWORTH, CHERYL | (281) 723-1669 | 10/03/07 10:57 | 10/03/07 11:42 | 800 Meet Me | 45 |
| HAMILTON, CAROLYN | (662) 244-1000 | 10/03/07 10:58 | 10/03/07 11:42 | 800 Meet Me | 44 |
| JENKINS, WENDY | (985) 788-7626 | 10/03/07 10:59 | 10/03/07 11:42 | 800 Meet Me | 43 |
| ALDERSON, DAN | (901) 483-7626 | 10/03/07 11:06 | 10/03/07 11:22 | 800 Meet Me | 16 |
| ALDERSON, DAN | (901) 483-7626 | 10/03/07 11:21 | 10/03/07 11:42 | 800 Meet Me | 21 |

Leader Total for Special Billing ID 1: 5035

| JIMISON, MELANIE | $19.55 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.72 | $22.27 |
|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/04/2007 | | | | | | $19.55 | $0.00 | | $2.72 | $22.27 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 46.00 | $19.55 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| GARRETT, HUDSON | (678) 580-3107 | 10/04/07 13:57 | 10/04/07 14:11 | 800 Meet Me | 14 |
| PEPPER, DENISE | (210) 823-7626 | 10/04/07 13:59 | 10/04/07 14:11 | 800 Meet Me | 12 |
| FRAYSON, DIANNA | (805) 535-9133 | 10/04/07 14:01 | 10/04/07 14:11 | 800 Meet Me | 10 |
| JIMISON, MELANIE | (210) 823-7626 | 10/04/07 14:01 | 10/04/07 14:11 | 800 Meet Me | 10 |

Leader Total for Special Billing ID 1: 5035

| ROOLF, TOM | $30.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.20 | $34.38 |
|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/12/2007 | | | | | | $30.18 | $0.00 | | $4.20 | $34.38 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 71.00 | $30.18 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| HANCOCK, DENISE | (205) 445-0472 | 10/12/07 08:56 | 10/12/07 09:16 | 800 Meet Me | 20 |
| EAKINS, KAY | (256) 845-3150 | 10/12/07 08:56 | 10/12/07 09:16 | 800 Meet Me | 20 |
| STREET, JEFF | (205) 388-8984 | 10/12/07 09:00 | 10/12/07 09:16 | 800 Meet Me | 16 |
| *ROOLF, TOM | (731) 554-2999 | 10/12/07 09:01 | 10/12/07 09:16 | 800 Meet Me | 15 |

| Total of Special ID 1 | | Operator Handled | Always On | WebEchs | Replay | Fax | Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5038 | | $297.05 | $499.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $110.76 | $907.57 |

Leader Total for Special Billing ID 1: 5036

| DEMATTI, JANIS | $0.00 | $56.94 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.92 | $64.86 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/18/2007 | | | | | $39.26 | $0.00 | | $5.46 | $44.72 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 151.00 | $39.26 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-5-1-2 600629 | (661) 341-7386 | 10/18/07 08:57 | 10/18/07 09:07 | Always On 800 Meet Me | 10 |
| Guest Port 1-2-5-12 88316 | (612) 521-7013 | 10/18/07 08:57 | 10/18/07 09:24 | Always On 800 Meet Me | 27 |
| Guest Port 1-3-1-9 883169 | (303) 524-5051 | 10/18/07 08:57 | 10/18/07 09:28 | Always On 800 Meet Me | 31 |
| Guest Port 1-3-16 600629 | (661) 341-7386 | 10/18/07 08:57 | 10/18/07 09:30 | Always On 800 Meet Me | 33 |
| Guest Port 1-2-7-21 88316 | (605) 747-2231 | 10/18/07 09:09 | 10/18/07 09:41 | Always On 800 Meet Me | 33 |
| Guest Port 1-5-5-5 883169 | (612) 521-0103 | 10/18/07 09:24 | 10/18/07 09:41 | Always On 800 Meet Me | 17 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/22/2007 | | | | | $17.68 | $0.00 | | $2.46 | $20.14 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 68.00 | $17.68 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-4-6-4 6006299 | (952) 460-8530 | 10/22/07 08:56 | 10/22/07 09:18 | Always On 800 Meet Me | 22 |
| Guest Port 1-4-3-1 883169 | (605) 644-4000 | 10/22/07 08:58 | 10/22/07 09:22 | Always On 800 Meet Me | 24 |
| Guest Port 1-3-8-22 88316 | (303) 524-5051 | 10/22/07 09:01 | 10/22/07 09:19 | Always On 800 Meet Me | 18 |

Leader Total for Special Billing ID 1: 5038

| FITZSIMMONS, KATHLEEN | $0.00 | $58.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.17 | |
|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/08/2007 | | | | | $19.50 | $0.00 | | $2.71 | |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 75.00 | |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-1-3-5 071280* | (612) 369-4122 | 10/08/07 12:59 | 10/08/07 13:40 | Always On 800 Meet Me | 41 |
| Guest Port 1-2-1-17 10218 | (314) 506-8000 | 10/08/07 13:06 | 10/08/07 13:40 | Always On 800 Meet Me | 34 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/08/2007 | | | | | $39.26 | $0.00 | | $5.46 | $44.72 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 151.00 | $39.26 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-8-24 10218 | (563) 556-4717 | 10/08/07 15:54 | 10/08/07 16:30 | Always On 800 Meet Me | 36 |
| Host Port 1-4-4-7 071280* | (612) 369-4122 | 10/08/07 15:59 | 10/08/07 16:18 | Always On 800 Meet Me | 19 |
| Guest Port 1-2-5-11 10218 | (314) 506-8000 | 10/08/07 16:00 | 10/08/07 16:30 | Always On 800 Meet Me | 30 |
| Guest Port 1-2-5-14 10218 | (816) 753-5064 | 10/08/07 16:00 | 10/08/07 16:30 | Always On 800 Meet Me | 30 |
| Guest Port 1-1-6-10 10218 | (816) 868-3997 | 10/08/07 16:07 | 10/08/07 16:30 | Always On 800 Meet Me | 23 |
| Host Port 1-3-1-7 071280* | (612) 369-4122 | 10/08/07 16:17 | 10/08/07 16:30 | Always On 800 Meet Me | 13 |

EXHIBIT G

| Leader Total for Special Billing ID 1: 5038 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HILL, LYNN | $144.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $20.06 | $164.56 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/22/2007 | ST. JOHNS LUTHERAN | | $45.90 | $0.00 | $0.00 | $6.38 | $52.28 |

| Service Type | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | 108.00 | $45.90 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| THACKER, LOREN | (360) 900-4260 | 10/22/07 11:55 | 10/22/07 12:28 | 800 Meet Me | 33 |
| ALDERMAN, PAM | (253) 740-0543 | 10/22/07 11:57 | 10/22/07 12:09 | 800 Meet Me | 12 |
| *HILL, LYNN | (303) 263-7293 | 10/22/07 11:54 | 10/22/07 12:28 | 800 Meet Me | 34 |
| LOVE, RUS | (406) 293-0100 | 10/22/07 12:14 | 10/22/07 12:33 | 800 Meet Me | 19 |
| ALDERMAN, PAM | (253) 740-0543 | 10/22/07 12:15 | 10/22/07 12:25 | 800 Meet Me | 10 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/23/2007 | | | $67.15 | $0.00 | $0.00 | $9.33 | $76.48 |

| Service Type | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | 158.00 | $67.15 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| STRECKEN, SHAWN | (303) 524-5051 | 10/23/07 09:56 | 10/23/07 10:16 | 800 Meet Me | 20 |
| CROKER, DIANA | (913) 530-4642 | 10/23/07 09:56 | 10/23/07 10:32 | 800 Meet Me | 36 |
| *HILL, LYNN | (303) 263-7293 | 10/23/07 09:57 | 10/23/07 10:32 | 800 Meet Me | 35 |
| FERBUR, LINDA | (307) 733-3636 | 10/23/07 09:58 | 10/23/07 10:32 | 800 Meet Me | 34 |
| TELLOTSON, DOUG | (307) 733-3636 | 10/23/07 09:59 | 10/23/07 10:32 | 800 Meet Me | 33 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/23/2007 | | | $31.45 | $0.00 | $0.00 | $4.37 | $35.82 |

| Service Type | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | 74.00 | $31.45 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| KAKUSKA, CLAIRE | (303) 655-1263 | 10/23/07 12:58 | 10/23/07 13:19 | 800 Meet Me | 21 |
| KROEKER, DIANNA | (913) 530-4642 | 10/23/07 12:58 | 10/23/07 13:19 | 800 Meet Me | 22 |
| STRACKEN, SHAWN | (303) 524-5051 | 10/23/07 13:06 | 10/23/07 13:19 | 800 Meet Me | 13 |
| *HILL, LYNN | (303) 263-7293 | 10/23/07 13:01 | 10/23/07 13:19 | 800 Meet Me | 18 |

| Leader Total for Special Billing ID 1: 5038 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KROKER, DIANA | $0.00 | $32.24 | $0.00 | $0.00 | $0.00 | $0.00 | $4.48 | $36.72 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/12/2007 | | | $8.32 | $0.00 | $0.00 | $1.16 | $9.48 |

| Service Type | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| Always on 800 Meet Me | | $0.2600 | Minutes | 32.00 | $8.32 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-7-15 63430 | (303) 524-5051 | 10/12/07 08:56 | 10/12/07 09:15 | Always On 800 Meet Me | 19 |
| Host Port 1-2-3-2 3146623 | (913) 268-7293 | 10/12/07 09:02 | 10/12/07 09:15 | Always On 800 Meet Me | 14 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/31/2007 | | | $23.92 | $0.00 | $0.00 | $3.32 | $27.24 |

| Service Type | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | 92.00 | $23.92 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-5-6-11 3146622 | (913) 530-4642 | 10/31/07 07:56 | 10/31/07 08:21 | Always On 800 Meet Me | 25 |
| Guest Port 1-2-4-22 63430 | (303) 293-3501 | 10/31/07 07:56 | 10/31/07 08:21 | Always On 800 Meet Me | 25 |
| Guest Port 1-3-7-15 63430 | (405) 630-4642 | 10/31/07 08:00 | 10/31/07 08:21 | Always On 800 Meet Me | 21 |
| Guest Port 1-4-5-7 634302 | (307) 739-0806 | 10/31/07 08:00 | 10/31/07 08:21 | Always On 800 Meet Me | 21 |

| Leader Total for Special Billing ID 1: 5038 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOVELL, ROSEMARY | $152.59 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $21.21 | $173.80 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/03/2007 | | | $32.30 | $0.00 | $0.00 | $4.49 | $36.79 |

| Service Type | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | 76.00 | $32.30 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| THACKER, LAUREN | (360) 900-4260 | 10/03/07 12:23 | 10/03/07 12:40 | 800 Meet Me | 17 |
| *LOVELL, ROSEMARY | (253) 216-8025 | 10/03/07 12:51 | 800 Meet Me | 23 |
| BURZVINSKA, BERNADETTE | (907) 452-5175 | 10/03/07 12:51 | 800 Meet Me | 18 |
| ALDERMAN, PAM | (253) 740-0543 | 10/03/07 12:33 | 10/03/07 12:51 | 800 Meet Me | 18 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/04/2007 | | | $51.43 | $0.00 | $0.00 | $7.15 | $58.58 |

| Service Type | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | 121.00 | $51.43 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| ALDERMAN, PAM | (253) 740-0543 | 10/04/07 11:00 | 10/04/07 11:18 | 800 Meet Me | 18 |
| *LOVELL, ROSEMARY | (360) 883-2419 | 10/04/07 11:03 | 10/04/07 11:34 | 800 Meet Me | 31 |
| STAPP, LYNN | (206) 997-2000 | 10/04/07 11:07 | 10/04/07 11:34 | 800 Meet Me | 27 |
| STAPP, JENNY | (206) 478-3203 | 10/04/07 11:08 | 10/04/07 11:34 | 800 Meet Me | 26 |
| BUSH, GREG | (206) 819-8905 | 10/04/07 11:09 | 10/04/07 11:28 | 800 Meet Me | 19 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/22/2007 | | | $40.38 | $0.00 | $0.00 | $5.61 | $45.99 |

| Service Type | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | 95.00 | $4 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Mi |
|---|---|---|---|---|---|
| ALDERMAN, PAM | (253) 927-2367 | 10/22/07 10:56 | 10/22/07 11:18 | 800 Meet Me |  |
| BUSH, CRAIG | (206) 819-8905 | 10/22/07 11:00 | 10/22/07 11:17 | 800 Meet Me | 21 |
| *LOVELL, ROSEMARY | (360) 257-8683 | 10/22/07 11:06 | 10/22/07 11:29 | 800 Meet Me |  |
| KNAUS, COLEEN | (360) 257-8683 | 10/22/07 11:06 | 10/22/07 11:29 | 800 Meet Me |  |
| ALDERMAN, PAM | (253) 740-0543 | 10/22/07 11:23 | 10/22/07 11:29 | 800 Meet Me |  |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | A |
|---|---|---|---|---|---|---|---|
| 10/24/2007 | | | $28.48 | $0.00 | $0.00 | $3.96 | $32.44 |

| Service Type | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | 67.00 | $28.48 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| MEYERS, MARY | (253) 964-6218 | 10/24/07 10:57 | 10/24/07 11:13 | 800 Meet Me | 16 |
| MENDEZ, STAFF SERGENT | (253) 964-6218 | 10/24/07 10:58 | 10/24/07 11:13 | 800 Meet Me | 15 |
| *LOVELL, ROSEMARY | (360) 796-9627 | 10/24/07 10:59 | 10/24/07 11:13 | 800 Meet Me | 14 |
| BUSH, CRAIG | (206) 819-8905 | 10/24/07 11:04 | 10/24/07 11:09 | 800 Meet Me | 9 |
| ALDERMAN, PAM | (253) 927-1278 | 10/24/07 11:00 | 10/24/07 11:13 | 800 Meet Me | 13 |

| Leader Total for Special Billing ID 1: 5038 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| REKSTEN, SUSAN | $0.00 | $351.78 | $0.00 | $0.00 | $0.00 | $0.00 | $48.90 | $400.68 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/01/2007 | | | $72.80 | $0.00 | $0.00 | $10.12 | $82.92 |

| Service Type | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | 280.00 | $72.80 |

EXHIBIT G

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-3-10 02098 | (253) 927-1279 | 10/01/07 09:27 | 10/01/07 10:21 | Always On 800 Meet Me | 54 |
| Guest Port 1-4-1-12 02098 | (310) 889-9545 | 10/01/07 09:28 | 10/01/07 10:27 | Always On 800 Meet Me | 59 |
| Host Port 1-5-1-20 228481 | (425) 957-0799 | 10/01/07 09:31 | 10/01/07 10:27 | Always On 800 Meet Me | 66 |
| Guest Port 1-4-4-5 02098 | (760) 826-0681 | 10/01/07 09:32 | 10/01/07 10:27 | Always On 800 Meet Me | 55 |
| Guest Port 1-3-5-14 02098 | (612) 269-4122 | 10/01/07 09:34 | 10/01/07 10:21 | Always On 800 Meet Me | 47 |
| Guest Port 1-2-7-20 02098 | (416) 931-2823 | 10/01/07 10:15 | 10/01/07 10:24 | Always On 800 Meet Me | 9 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/01/2007 | | | | $3.12 | $0.00 | $0.00 | $0.43 | $3.55 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Me | | | | $0.2600 | Minutes | | 12.00 | $3.12 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-3-23 02098 | (651) 341-7306 | 10/01/07 13:58 | 10/01/07 14:10 | Always On 800 Meet Me | 12 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/01/2007 | | | | $0.26 | $0.00 | $0.00 | $0.04 | $0.30 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 1.00 | $0.26 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-2-8 02098 | (651) 341-7306 | 10/01/07 14:22 | 10/01/07 14:23 | Always On 800 Meet Me | 1 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/02/2007 | | | | $22.88 | $0.00 | $0.00 | $3.18 | $26.06 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 88.00 | $22.88 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-4-8-9 02098 | (360) 883-2416 | 10/02/07 10:28 | 10/02/07 11:03 | Always On 800 Meet Me | 35 |
| Host Port 1-2-6-22 228481 | (253) 740-0543 | 10/02/07 10:31 | 10/02/07 11:03 | Always On 800 Meet Me | 32 |
| Guest Port 1-3-6-11 02098 | (206) 619-6905 | 10/02/07 10:42 | 10/02/07 11:03 | Always On 800 Meet Me | 21 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/08/2007 | | | | $0.52 | $0.00 | $0.00 | $0.07 | $0.59 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 2.00 | $0.52 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-7-15 228481 | (816) 868-3997 | 10/08/07 14:12 | 10/08/07 14:14 | Always On 800 Meet Me | 2 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/09/2007 | | | | $5.72 | $0.00 | $0.00 | $0.80 | $6.52 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 22.00 | $5.72 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-4-10 02098 | (913) 530-4642 | 10/09/07 11:57 | 10/09/07 12:19 | Always On 800 Meet Me | 22 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/09/2007 | | | | $33.54 | $0.00 | $0.00 | $4.66 | $38.20 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 129.00 | $33.54 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-6-22 02098 | (253) 927-2357 | 10/09/07 12:59 | 10/09/07 13:13 | Always On 800 Meet Me | 14 |
| Guest Port 1-2-6-23 02098 | (913) 530-4642 | 10/09/07 12:59 | 10/09/07 13:21 | Always On 800 Meet Me | 22 |
| Guest Port 1-4-6-10 02098 | (612) 269-4122 | 10/09/07 13:12 | 10/09/07 13:41 | Always On 800 Meet Me | 47 |
| Host Port 1-4-2-19 228481 | (314) 423-9700 | 10/09/07 13:03 | 10/09/07 13:49 | Always On 800 Meet Me | 46 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/15/2007 | | | | $41.34 | $0.00 | $0.00 | $5.75 | $47.00 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 159.00 | $41.34 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-6-4 02098 | (952) 460-8530 | 10/15/07 13:58 | 10/15/07 14:46 | Always On 800 Meet Me | 48 |
| Host Port 1-3-3-21 228481 | (816) 260-3457 | 10/15/07 14:00 | 10/15/07 14:46 | Always On 800 Meet Me | 46 |
| Guest Port 1-2-7-24 02098 | (425) 957-0799 | 10/15/07 14:03 | 10/15/07 14:46 | Always On 800 Meet Me | 43 |
| Guest Port 1-5-4-12 02098 | (303) 263-7293 | 10/15/07 14:24 | 10/15/07 14:46 | Always On 800 Meet Me | 22 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/17/2007 | | | | $60.84 | $0.00 | $0.00 | $8.46 | $69.30 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 234.00 | $60.84 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-6-21 02098 | (360) 798-9627 | 10/17/07 11:56 | 10/17/07 12:35 | Always On 800 Meet Me | 39 |
| Guest Port 1-4-7-16 02098 | (919) 470-6800 | 10/17/07 11:57 | 10/17/07 11:59 | Always On 800 Meet Me | 2 |
| Guest Port 1-4-3-24 02098 | (919) 470-6800 | 10/17/07 12:00 | 10/17/07 12:35 | Always On 800 Meet Me | 35 |
| Guest Port 1-4-6-18 02098 | (919) 470-6800 | 10/17/07 12:00 | 10/17/07 12:35 | Always On 800 Meet Me | 35 |
| Host Port 1-3-4-16 228481 | (425) 957-0799 | 10/17/07 12:01 | 10/17/07 12:35 | Always On 800 Meet Me | 34 |
| Guest Port 1-3-5-13 02098 | (206) 619-6905 | 10/17/07 12:00 | 10/17/07 12:11 | Always On 800 Meet Me | 11 |
| Guest Port 1-3-7-4 02098 | (919) 470-6800 | 10/17/07 12:01 | 10/17/07 12:19 | Always On 800 Meet Me | 18 |
| Guest Port 1-1-7-8 02098 | (206) 619-6905 | 10/17/07 12:13 | 10/17/07 12:35 | Always On 800 Meet Me | 22 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/17/2007 | | | | $38.22 | $0.00 | $0.00 | $5.31 | — |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 147.00 | — |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-6-3 02098 | (425) 251-2000 | 10/17/07 12:52 | 10/17/07 12:52 | Always On 800 Meet Me | 1 |
| Guest Port 1-1-6-8 02098 | (919) 470-6800 | 10/17/07 12:57 | 10/17/07 13:01 | Always On 800 Meet Me | 4 |
| Guest Port 1-2-1-19 02098 | (307) 680-0000 | 10/17/07 12:57 | 10/17/07 13:22 | Always On 800 Meet Me | 25 |
| Guest Port 1-4-6-14 02098 | (919) 470-6800 | 10/17/07 13:00 | 10/17/07 13:22 | Always On 800 Meet Me | 22 |
| Guest Port 1-4-2-14 02098 | (919) 470-6800 | 10/17/07 13:00 | 10/17/07 13:22 | Always On 800 Meet Me | 22 |
| Host Port 1-3-6-10 228481 | (425) 957-0799 | 10/17/07 13:00 | 10/17/07 13:22 | Always On 800 Meet Me | 22 |
| Guest Port 1-2-5-6 02098 | (734) 347-1756 | 10/17/07 13:01 | 10/17/07 13:22 | Always On 800 Meet Me | 21 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/17/2007 | | | | $0.52 | $0.00 | $0.00 | $0.07 | $0.59 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 2.00 | $0.52 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-5-6 02098 | (734) 347-1756 | 10/17/07 11:14 | 10/17/07 11:16 | Always On 800 Meet Me | 2 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/22/2007 | | | | $1.30 | $0.00 | $0.00 | $0.18 | $1.48 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 5.00 | $1.30 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-3-19 228481 | (816) 260-3511 | 10/22/07 14:01 | 10/22/07 14:06 | Always On 800 Meet Me | 5 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/29/2007 | | | | $0.52 | $0.00 | $0.00 | $0.07 | $0.59 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 2.00 | $0.52 |

EXHIBIT G

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-5-12 02098 | (303) 697-4181 | 10/29/07 12:56 | 10/29/07 12:58 | Always On 800 Meet Me | 2 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/29/2007 | | | | $47.84 | $0.00 | $0.00 | $6.65 | $54.49 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 184.00 | $47.84 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-5-9 02098 | (651) 341-7396 | 10/29/07 13:54 | 10/29/07 14:35 | Always On 800 Meet Me | 41 |
| Guest Port 1-1-4-20 02098 | (360) 798-9627 | 10/29/07 13:56 | 10/29/07 14:35 | Always On 800 Meet Me | 39 |
| Host Port 1-4-6-10 228461 | (616) 260-3457 | 10/29/07 14:00 | 10/29/07 14:35 | Always On 800 Meet Me | 35 |
| Guest Port 1-3-1-5 02098 | (425) 957-0799 | 10/29/07 14:01 | 10/29/07 14:36 | Always On 800 Meet Me | 34 |
| Guest Port 1-3-3-14 02098 | (303) 697-4181 | 10/29/07 14:01 | 10/29/07 14:36 | Always On 800 Meet Me | 35 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/30/2007 | | | | $22.36 | $0.00 | $0.00 | $3.11 | $25.47 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 86.00 | $22.36 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-5-8 02098 | (360) 904-1967 | 10/30/07 10:57 | 10/30/07 11:21 | Always On 805 Meet Me | 24 |
| Host Port 1-3-21 228461 | (253) 927-1278 | 10/30/07 10:59 | 10/30/07 11:21 | Always On 800 Meet Me | 22 |
| Guest Port 1-3-4-1 02098 | (651) 341-7396 | 10/30/07 11:01 | 10/30/07 11:21 | Always On 800 Meet Me | 20 |
| Guest Port 1-1-3-19 02098 | (360) 798-9627 | 10/30/07 11:01 | 10/30/07 11:21 | Always On 800 Meet Me | 20 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5040 | $90.10 | $207.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $41.38 | $338.96 |

| Leader Total for Special Billing ID 1: 5040 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ANDERSON, DEANNA | $0.00 | $127.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.72 | $145.12 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/02/2007 | | | | $29.64 | $0.00 | $0.00 | $4.12 | $33.76 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 114.00 | $29.64 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-7-4 453701 | (808) 433-5000 | 10/02/07 11:57 | 10/02/07 12:35 | Always On 800 Meet Me | 38 |
| Host Port 1-1-5-4 3492174 | (951) 201-1470 | 10/02/07 11:57 | 10/02/07 12:35 | Always On 800 Meet Me | 39 |
| Guest Port 1-4-4-15 45370 | (714) 625-8038 | 10/02/07 11:58 | 10/02/07 12:35 | Always On 800 Meet Me | 37 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/19/2007 | | | | $4.94 | $0.00 | $0.00 | $0.69 | $5.63 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 19.00 | $4.94 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-4-4-22 3492174 | (951) 684-4883 | 10/19/07 18:57 | 10/19/07 19:16 | Always On 800 Meet Me | 19 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/19/2007 | | | | $16.90 | $0.00 | $0.00 | $2.35 | $19.25 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 65.00 | $16.90 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-7-20 45370 | (808) 589-5100 | 10/19/07 19:38 | 10/19/07 20:15 | Always On 800 Meet Me | 7 |
| Host Port 1-3-8-8 3492174 | (951) 684-4883 | 10/19/07 19:45 | 10/19/07 20:15 | Always On 800 Meet Me | 30 |
| Guest Port 1-5-5-6 453701 | (808) 589-5100 | 10/19/07 19:47 | 10/19/07 20:15 | Always On 800 Meet Me | 28 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/24/2007 | | | | $27.56 | $0.00 | $0.00 | $3.83 | |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 106.00 | |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-4-21 45370 | (816) 362-0906 | 10/24/07 09:55 | 10/24/07 10:42 | Always On 800 Meet Me | |
| Host Port 1-6-2-17 3492174 | (951) 684-4883 | 10/24/07 09:57 | 10/24/07 10:42 | Always On 800 Meet Me | |
| Guest Port 1-2-7-24 45370 | (805) 276-6093 | 10/24/07 09:59 | 10/24/07 10:13 | Always On 800 Meet Me | |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/25/2007 | | | | $21.84 | $0.00 | $0.00 | $3.04 | $24.88 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 84.00 | $21.84 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-6-2 3492174 | (951) 201-1470 | 10/25/07 18:22 | 10/25/07 19:06 | Always On 800 Meet Me | 44 |
| Guest Port 1-5-1-10 45370 | (808) 589-5100 | 10/25/07 18:39 | 10/25/07 19:16 | Always On 800 Meet Me | 18 |
| Guest Port 1-4-5-5 453701 | (808) 589-5100 | 10/25/07 18:57 | 10/25/07 19:16 | Always On 800 Meet Me | 18 |
| Host Port 1-1-8-4 3492174 | (951) 201-1470 | 10/25/07 19:05 | 10/25/07 19:16 | Always On 800 Meet Me | 11 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/30/2007 | | | | $26.52 | $0.00 | $0.00 | $3.69 | $30.21 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 102.00 | $26.52 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-5-16 349217 | (951) 684-4883 | 10/30/07 18:25 | 10/30/07 19:25 | Always On 800 Meet Me | 59 |
| Guest Port 1-4-3-21 45370 | (808) 589-5100 | 10/30/07 18:42 | 10/30/07 19:25 | Always On 800 Meet Me | 43 |

EXHIBIT G

**Leader Total for Special Billing ID 1: 5040**

| GRINNIUS, BEATRICE | $90.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.52 | $102.62 |
|---|---|---|---|---|---|---|---|---|---|---|
| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | TaxFee | Amount |
| 10/09/2007 | | | | | | $90.10 | $0.00 | | $12.52 | $102.62 |
| Service Type | | | | | | Price | UOM | | Quantity | Total |
| 800 Meet Me | | | | | | $0.4250 | Minutes | | 212.00 | $90.10 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| NICHOLOFF, SCOTT | (415) 831-2623 | 10/09/07 12:58 | 10/09/07 13:55 | 800 Meet Me | 57 |
| *GRINNIUS, BEATRICE | (314) 423-9700 | 10/09/07 13:01 | 10/09/07 13:55 | 800 Meet Me | 54 |
| GRASMICK, ANN | (310) 387-4142 | 10/09/07 13:04 | 10/09/07 13:54 | 800 Meet Me | 50 |
| COLLINS, CATHLEEN | (760) 828-0081 | 10/09/07 13:04 | 10/09/07 13:55 | 800 Meet Me | 51 |

**Leader Total for Special Billing ID 1: 5040**

| GUTMACHER, JEANIE | $0.00 | $48.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.69 | $54.79 |
|---|---|---|---|---|---|---|---|---|---|---|
| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | TaxFee | Amount |
| 10/15/2007 | | | | | | $24.96 | $0.00 | | $3.47 | $28.43 |
| Service Type | | | | | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | | | | | $0.2600 | Minutes | | 96.00 | $24.96 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-3-2 396603 | (520) 202-3048 | 10/15/07 11:57 | 10/15/07 12:30 | Always On 800 Meet Me | 33 |
| Host Port 1-5-4-8 6962380 | (602) 689-7025 | 10/15/07 11:58 | 10/15/07 12:26 | Always On 800 Meet Me | 27 |
| Guest Port 1-4-8-17 39660 | (760) 828-0081 | 10/15/07 12:02 | 10/15/07 12:29 | Always On 800 Meet Me | -27 |
| Guest Port 1-4-7-7 396603 | (623) 931-0776 | 10/15/07 12:20 | 10/15/07 12:29 | Always On 800 Meet Me | 9 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/18/2007 | | | | | | $23.14 | $0.00 | | $3.22 | $26.36 |
| Service Type | | | | | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | | | | | $0.2600 | Minutes | | 89.00 | $23.14 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-3-16 696238 | (919) 470-6800 | 10/18/07 11:31 | 10/18/07 12:06 | Always On 800 Meet Me | 35 |
| Guest Port 1-4-8-8 396603 | (760) 828-0081 | 10/18/07 11:32 | 10/18/07 12:06 | Always On 800 Meet Me | 34 |
| Guest Port 1-3-1-11 39660 | (928) 344-2000 | 10/18/07 11:46 | 10/18/07 12:06 | Always On 800 Meet Me | 20 |

**Leader Total for Special Billing ID 1: 5043**

| KUNSZT, DAVID | $0.00 | $12.22 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.70 | $13.92 |
|---|---|---|---|---|---|---|---|---|---|---|
| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | TaxFee | Amount |
| 10/05/2007 | | | | | | $12.22 | $0.00 | | $1.70 | $13.92 |
| Service Type | | | | | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | | | | | $0.2600 | Minutes | | 47.00 | $12.22 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-2-2 983022 | (925) 974-9397 | 10/05/07 11:24 | 10/05/07 11:24 | Always On 800 Meet Me | 25 |
| Guest Port 1-5-1-2 983022 | (707) 982-9142 | 10/05/07 11:02 | 10/05/07 11:24 | Always On 800 Meet Me | 22 |

**Leader Total for Special Billing ID 1: 5040**

| SMITH, JUDY | $0.00 | $19.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.75 | $22.51 |
|---|---|---|---|---|---|---|---|---|---|---|
| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | TaxFee | Amount |
| 10/04/2007 | | | | | | $19.76 | $0.00 | | $2.75 | $22.51 |
| Service Type | | | | | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | | | | | $0.2600 | Minutes | | 76.00 | $19.76 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-3-21 69355 | (562) 296-1219 | 10/04/07 09:14 | 10/04/07 09:21 | Always On 800 Meet Me | 7 |
| Guest Port 1-5-5-8 693555 | (562) 296-1219 | 10/04/07 09:21 | 10/04/07 09:21 | Always On 800 Meet Me | 47 |
| Host Port 1-2-1-18 929665 | (949) 230-7284 | 10/04/07 09:57 | 10/04/07 10:08 | Always On 800 Meet Me | 11 |
| Guest Port 1-5-5-7 693555 | (949) 360-0810 | 10/04/07 09:57 | 10/04/07 10:08 | Always On 800 Meet Me | 11 |

| Total of Special ID 1 | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5043 | | $150.03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $20.86 | $170.89 |

**Leader Total for Special Billing ID 1: 5043**

| HANAHAN, TIM | $98.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13.71 | $112.31 |
|---|---|---|---|---|---|---|---|---|---|---|
| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | TaxFee | Amount |
| 10/09/2007 | | | | | | $98.60 | $0.00 | | $13.71 | $112.31 |
| Service Type | | | | | | Price | UOM | | Quantity | Total |
| 800 Meet Me | | | | | | $0.4250 | Minutes | | 232.00 | $98.60 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| WIDNER, MARSHA | (919) 470-6800 | 10/09/07 12:53 | 10/09/07 13:30 | 800 Meet Me | 37 |
| SHINSATO, STEVE | (425) 577-5551 | 10/09/07 12:55 | 10/09/07 13:30 | 800 Meet Me | 35 |
| THOMANN, GARY | (413) 281-3435 | 10/09/07 12:56 | 10/09/07 13:30 | 800 Meet Me | |
| HANAHAN, TIM | (314) 423-9700 | 10/09/07 12:57 | 10/09/07 13:30 | 800 Meet Me | |
| SHANAHAN, TIM | (858) 756-9800 | 10/09/07 12:58 | 10/09/07 13:30 | 800 Meet Me | |
| WEIS, HELENE | (972) 948-0439 | 10/09/07 12:59 | 10/09/07 13:30 | 800 Meet Me | |
| BROWNFIELD CHRIS | (919) 686-3701 | 10/09/07 13:00 | 10/09/07 13:30 | 800 Meet Me | |

**Leader Total for Special Billing ID 1: 5043**

| WIDENER, TASHA | $51.43 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.15 | $58.58 |
|---|---|---|---|---|---|---|---|---|---|---|
| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | TaxFee | Amount |
| 10/30/2007 | | | | | | $51.43 | $0.00 | | $7.15 | $58.58 |
| Service Type | | | | | | Price | UOM | | Quantity | Total |
| 800 Meet Me | | | | | | $0.4250 | Minutes | | 121.00 | $51.43 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| HANAHAN, TIM | (919) 470-6800 | 10/30/07 13:57 | 10/30/07 14:58 | 800 Meet Me | 61 |
| OBRIAN, TERRY | (304) 252-8691 | 10/30/07 13:58 | 10/30/07 14:58 | 800 Meet Me | 60 |

| Total of Special ID 1 | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5045 | | $209.95 | $180.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $54.30 | $444.95 |

**Leader Total for Special Billing ID 1: 5045**

| ROHLFS, ALLISON | $209.95 | $76.18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $38.77 | $325.90 |
|---|---|---|---|---|---|---|---|---|---|---|
| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | TaxFee | Amount |
| 10/09/2007 | | | | | | $39.52 | $0.00 | | $5.49 | $45.01 |
| Service Type | | | | | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | | | | | $0.2600 | Minutes | | 152.00 | $39.52 |

EXHIBIT G

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-1-7 763945 | (813) 251-5840 | 10/09/07 12:11 | 10/09/07 12:37 | Always On 800 Meet Me | 26 |
| Guest Port 1-3-2-16 76394 | (414) 281-5681 | 10/09/07 12:11 | 10/09/07 12:38 | Always On 800 Meet Me | 27 |
| Guest Port 1-1-3-8 763945 | (951) 204-0852 | 10/09/07 12:12 | 10/09/07 12:37 | Always On 800 Meet Me | 25 |
| Guest Port 1-2-2-5 763945 | (813) 892-7016 | 10/09/07 12:12 | 10/09/07 12:37 | Always On 800 Meet Me | 25 |
| Guest Port 1-2-3-7 763945 | (508) 530-2768 | 10/09/07 12:12 | 10/09/07 12:38 | Always On 800 Meet Me | 26 |
| Guest Port 1-2-3-17 76394 | (817) 905-7626 | 10/09/07 12:14 | 10/09/07 12:37 | Always On 800 Meet Me | 23 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/11/2007 | | | $209.95 | $0.00 | $0.00 | $29.18 | $239.13 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 494.00 | $209.95 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| PESSA, MICHELLE | (919) 470-6800 | 10/11/07 09:56 | 10/11/07 11:04 | 800 Meet Me | 68 |
| CAFFEY, BARBARA | (817) 461-1478 | 10/11/07 09:56 | 10/11/07 11:04 | 800 Meet Me | 68 |
| ZELANKA, NINA | (813) 251-5840 | 10/11/07 09:57 | 10/11/07 11:04 | 800 Meet Me | 67 |
| DEINES, DENISE | (951) 204-0852 | 10/11/07 10:00 | 10/11/07 11:04 | 800 Meet Me | 64 |
| *ROHLFS, ALLISON | (813) 251-2824 | 10/11/07 10:02 | 10/11/07 11:04 | 800 Meet Me | 62 |
| STAHL, JOHN | (508) 320-2307 | 10/11/07 10:05 | 10/11/07 11:04 | 800 Meet Me | 59 |
| FIHANTI, PAULA | (414) 281-5681 | 10/11/07 10:07 | 10/11/07 11:04 | 800 Meet Me | 57 |
| RIVERS, KEVIN | (919) 470-6800 | 10/11/07 10:15 | 10/11/07 11:04 | 800 Meet Me | 49 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/11/2007 | | | $1.30 | $0.00 | $0.00 | $0.18 | $1.48 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 5.00 | $1.30 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-2-7 763945 | (813) 251-2824 | 10/16/07 08:57 | 10/16/07 09:03 | Always On 800 Meet Me | 5 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/16/2007 | | | $1.82 | $0.00 | $0.00 | $0.25 | $2.07 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 7.00 | $1.82 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-6-17 76394 | (919) 470-6800 | 10/19/07 09:28 | 10/19/07 08:31 | Always On 800 Meet Me | |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/19/2007 | | | $31.96 | $0.00 | $0.00 | $4.45 | $36.43 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 123.00 | $31.96 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-6-6 763945 | (813) 251-2824 | 10/20/07 10:57 | 10/18/07 11:40 | Always On 800 Meet Me | 43 |
| Guest Port 1-5-4-14 76394 | (847) 294-6705 | 10/20/07 10:58 | 10/18/07 11:40 | Always On 800 Meet Me | 42 |
| Guest Port 1-2-4-14 76394 | (919) 470-6800 | 10/20/07 11:02 | 10/18/07 11:40 | Always On 800 Meet Me | 38 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/20/2007 | | | $1.56 | $0.00 | $0.00 | $0.22 | $1.78 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 6.00 | $1.56 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-2-13 76394 | (919) 270-7905 | 10/23/07 08:25 | 10/20/07 08:31 | Always On 800 Meet Me | 6 |

| Leader Total for Special Billing ID 1: 5045 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ZELANKA, NINA | $0.00 | $104.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14.53 | $119.05 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/01/2007 | | | $49.66 | $0.00 | $0.00 | $6.90 | $56.56 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 191.00 | $49.66 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-7-22 51173 | (919) 473-6800 | 10/01/07 08:59 | 10/01/07 09:38 | Always On 800 Meet Me | 39 |
| Guest Port 1-2-4-7 511739 | (817) 327-5161 | 10/01/07 08:59 | 10/01/07 09:38 | Always On 800 Meet Me | 39 |
| Guest Port 1-3-1-7 511739 | (817) 461-1478 | 10/01/07 09:00 | 10/01/07 09:38 | Always On 800 Meet Me | 38 |
| Guest Port 1-3-8-14 51173 | (870) 892-6000 | 10/01/07 09:00 | 10/01/07 09:38 | Always On 800 Meet Me | 38 |
| Host Port 1-3-1-14 723650 | (813) 251-5840 | 10/01/07 09:01 | 10/01/07 09:38 | Always On 800 Meet Me | 37 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/18/2007 | | | $0.26 | $0.00 | $0.00 | $0.04 | $0.30 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 1.00 | $0.26 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-6-24 51173 | (817) 905-7626 | 10/18/07 10:05 | 10/01/07 10:06 | Always On 800 Meet Me | 1 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/25/2007 | | | $54.60 | $0.00 | $0.00 | $7.59 | $62.19 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 210.00 | $54.60 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-4-7-24 723650 | (813) 326-0455 | 10/25/07 13:53 | 10/25/07 14:38 | Always On 800 Meet Me | 45 |
| Guest Port 1-1-8-2 511739 | (919) 479-8659 | 10/25/07 13:57 | 10/25/07 14:38 | Always On 800 Meet Me | 41 |
| Guest Port 1-2-6-15 51173 | (772) 461-4000 | 10/25/07 13:57 | 10/25/07 14:38 | Always On 800 Meet Me | 41 |
| Guest Port 1-4-3-18 51173 | (813) 404-7626 | 10/25/07 13:58 | 10/25/07 14:38 | Always On 800 Meet Me | 40 |
| Host Port 1-4-4-13 723650 | (919) 478-2382 | 10/25/07 14:06 | 10/25/07 14:38 | Always On 800 Meet Me | 32 |

| Total of Special ID 1 | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | A |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5050 | | $62.46 | $526.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $84.68 | |

| Leader Total for Special Billing ID 1: 5050 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ABBAS, YVONNE | $32.73 | $526.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $77.77 | $637.26 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/01/2007 | | | $20.28 | $0.00 | $0.00 | $2.82 | $23.10 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 78.00 | $20.28 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-4-21 51013 | (817) 305-7647 | 10/01/07 09:52 | 10/01/07 10:17 | Always On 800 Meet Me | 25 |
| Guest Port 1-2-1-9 510133 | (858) 229-5111 | 10/01/07 09:57 | 10/01/07 10:17 | Always On 800 Meet Me | 20 |
| Guest Port 1-5-6-21 51013 | (270) 793-1385 | 10/01/07 10:00 | 10/01/07 10:17 | Always On 800 Meet Me | 17 |
| Host Port 1-4-2-19 72/247 | (515) 987-9962 | 10/01/07 10:01 | 10/01/07 10:17 | Always On 800 Meet Me | 16 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/01/2007 | | | $0.26 | $0.00 | $0.00 | $0.04 | $0.30 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 1.00 | $0.26 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-2-2 510133 | (410) 927-9202 | 10/01/07 10:21 | | Always On 800 Meet Me | |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/01/2007 | | | $0.52 | $0.00 | $0.00 | $0.07 | $0.59 |

EXHIBIT G

| Service Type | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | | 2.00 | $0.52 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-3-23 51013 | (919) 470-6800 | 10/01/07 10:40 | 10/01/07 10:42 | Always On 800 Meet Me | 2 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/02/2007 | | | $2.60 | $0.00 | $0.00 | $0.36 | $2.96 |

| Service Type | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | | 10.00 | $2.60 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-5-13 51013 | (949) 951-9525 | 10/02/07 16:56 | 10/02/07 16:06 | Always On 800 Meet Me | 10 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/03/2007 | | | $61.62 | $0.00 | $0.00 | $8.57 | $70.19 |

| Service Type | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | | 237.00 | $61.62 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-1-16 51013 | (317) 670-5822 | 10/03/07 15:58 | 10/03/07 16:14 | Always On 800 Meet Me | 16 |
| Guest Port 1-3-3-19 51013 | (614) 833-4777 | 10/03/07 15:58 | 10/03/07 16:30 | Always On 800 Meet Me | 32 |
| Guest Port 1-3-3-17 51013 | (225) 892-7628 | 10/03/07 15:59 | 10/03/07 16:21 | Always On 800 Meet Me | 22 |
| Guest Port 1-5-2-21 51013 | (713) 824-7626 | 10/03/07 15:59 | 10/03/07 16:30 | Always On 800 Meet Me | 31 |
| Guest Port 1-4-1-12 51013 | (949) 939-1477 | 10/03/07 15:59 | 10/03/07 16:30 | Always On 800 Meet Me | 31 |
| Host Port 1-3-7-15 727247 | (515) 987-9962 | 10/03/07 16:00 | 10/03/07 16:30 | Always On 800 Meet Me | 30 |
| Guest Port 1-5-1-3 51013 | (720) 480-8212 | 10/03/07 16:00 | 10/03/07 16:30 | Always On 800 Meet Me | 30 |
| Guest Port 1-4-2-19 51013 | (631) 379-7663 | 10/03/07 16:02 | 10/03/07 16:07 | Always On 800 Meet Me | 5 |
| Guest Port 1-1-5-12 51013 | (631) 379-7663 | 10/03/07 16:07 | 10/03/07 16:30 | Always On 800 Meet Me | 18 |
| Guest Port 1-4-8-17 51013 | (317) 670-5822 | 10/03/07 16:13 | 10/03/07 16:30 | Always On 800 Meet Me | 17 |
| Guest Port 1-2-2-1 51013 | (631) 379-7663 | 10/03/07 16:24 | 10/03/07 16:30 | Always On 800 Meet Me | 6 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/03/2007 | | | $0.26 | $0.00 | $0.00 | $0.04 | $0.30 |

| Service Type | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | | 1.00 | $0.26 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-5-20 51013 | (317) 670-5822 | 10/03/07 09:00 | 10/03/07 09:01 | Always On 800 Meet Me | 1 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/03/2007 | | | $2.08 | $0.00 | $0.00 | $0.29 | $2.37 |

| Service Type | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | | 8.00 | $2.08 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-2-12 51013 | (704) 399-3035 | 10/03/07 14:57 | 10/03/07 15:05 | Always On 800 Meet Me | 8 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/04/2007 | | | $32.73 | $0.00 | $0.00 | $4.55 | $37.28 |

| Service Type | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | | 77.00 | $32.73 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| ROBINSON, MITZI | (720) 480-8212 | 10/04/07 12:57 | 10/04/07 13:24 | 800 Meet Me | 27 |
| *ABBAS, YVONNE | (515) 987-9962 | 10/04/07 12:58 | 10/04/07 13:24 | 800 Meet Me | 26 |
| PARKER, ANDY | (919) 620-2000 | 10/04/07 13:00 | 10/04/07 13:24 | 800 Meet Me | 24 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/05/2007 | | | $30.94 | $0.00 | $0.00 | $4.30 | $35.24 |

| Service Type | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | | 119.00 | $30.94 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-7-6 510133 | (817) 306-7847 | 10/05/07 13:58 | 10/05/07 14:19 | Always On 800 Meet Me | 21 |
| Guest Port 1-6-1-24 51013 | (425) 381-0118 | 10/05/07 13:58 | 10/05/07 14:19 | Always On 800 Meet Me | 21 |
| Guest Port 1-4-4-12 51013 | (713) 824-7626 | 10/05/07 13:59 | 10/05/07 14:19 | Always On 800 Meet Me | 20 |
| Guest Port 1-1-6-8 510133 | (720) 480-8212 | 10/05/07 13:59 | 10/05/07 14:19 | Always On 800 Meet Me | 20 |
| Guest Port 1-3-7-6 510133 | (919) 270-9356 | 10/05/07 14:00 | 10/05/07 14:19 | Always On 800 Meet Me | 19 |
| Host Port 1-1-7-15 727247 | (515) 987-9962 | 10/05/07 14:01 | 10/05/07 14:19 | Always On 800 Meet Me | 18 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/05/2007 | | | $86.84 | $0.00 | $0.00 | $12.07 | $98.91 |

| Service Type | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | | 334.00 | $86.84 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-5-12 727247 | (515) 987-9962 | 10/05/07 09:57 | 10/05/07 10:54 | Always On 800 Meet Me | 57 |
| Guest Port 1-3-2-3 510133 | (813) 892-7684 | 10/05/07 09:57 | 10/05/07 10:05 | Always On 800 Meet Me | 7 |
| Guest Port 1-3-7-4 510133 | (713) 824-7626 | 10/05/07 10:08 | 10/05/07 10:46 | Always On 800 Meet Me | 38 |
| Guest Port 1-2-1-1 510133 | (919) 470-6800 | 10/05/07 10:09 | 10/05/07 10:46 | Always On 800 Meet Me | 38 |
| Guest Port 1-5-6-13 51013 | (949) 951-9525 | 10/05/07 10:00 | 10/05/07 10:47 | Always On 800 Meet Me | 47 |
| Guest Port 1-2-7-10 51013 | (813) 681-9845 | 10/05/07 10:08 | 10/05/07 10:34 | Always On 800 Meet Me | 26 |
| Guest Port 1-4-2-20 510133 | (720) 480-8212 | 10/05/07 10:08 | 10/05/07 10:46 | Always On 800 Meet Me | 38 |
| Guest Port 1-4-7-23 510133 | (608) 226-7626 | 10/05/07 10:19 | 10/05/07 10:46 | Always On 800 Meet Me | 28 |
| Guest Port 1-1-3-24 51013 | (919) 470-6800 | 10/05/07 10:33 | 10/05/07 10:46 | Always On 800 Meet Me | 13 |
| Guest Port 1-4-8-17 51013 | (813) 892-7684 | 10/05/07 10:33 | 10/05/07 10:46 | Always On 800 Meet Me | 13 |
| Guest Port 1-1-7-12 51013 | (713) 824-7626 | 10/05/07 10:43 | 10/05/07 10:46 | Always On 800 Meet Me | 3 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/08/2007 | | | $11.18 | $0.00 | $0.00 | $1.55 | $12.73 |

| Service Type | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | | 43.00 | $11.18 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-7-21 51013 | (817) 905-7626 | 10/08/07 09:55 | 10/08/07 10:05 | Always On 800 Meet Me | 10 |
| Guest Port 1-3-2-24 51013 | (502) 682-3488 | 10/08/07 09:56 | 10/08/07 10:05 | Always On 800 Meet Me | 9 |
| Guest Port 1-3-6-17 51013 | (502) 682-3488 | 10/08/07 10:00 | 10/08/07 10:09 | Always On 800 Meet Me | 9 |
| Guest Port 1-4-4-20 51013 | (502) 682-3488 | 10/08/07 10:00 | 10/08/07 10:09 | Always On 800 Meet Me | 9 |
| Guest Port 1-5-5-17 51013 | (502) 682-3488 | 10/08/07 10:00 | 10/08/07 10:09 | Always On 800 Meet Me | 9 |
| Guest Port 1-5-6-2 510133 | (502) 682-3488 | 10/08/07 10:00 | 10/08/07 10:09 | Always On 800 Meet Me | 9 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/08/2007 | | | $12.22 | $0.00 | $0.00 | $1.70 | $13.92 |

| Service Type | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | | 47.00 | $12.22 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-1-13 51013 | (919) 470-6800 | 10/08/07 12:57 | 10/08/07 13:20 | Always On 800 Meet Me | 23 |
| Guest Port 1-5-5-12 51013 | (713) 824-7626 | 10/08/07 12:57 | 10/08/07 13:20 | Always On 800 Meet Me | 23 |
| Guest Port 1-5-1-23 51013 | (919) 470-6800 | 10/08/07 12:57 | 10/08/07 13:20 | Always On 800 Meet Me | 23 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/08/2007 | | | $27.30 | $0.00 | $0.00 | $3.79 | $31.09 |

| Service Type | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | | 105.00 | $27.30 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-6-5 510133 | (919) 670-8822 | 10/08/07 12:58 | 10/08/07 13:20 | Always On 800 Meet Me | 22 |
| Guest Port 1-4-6-16 51013 | (813) 657-1520 | 10/08/07 12:58 | 10/08/07 13:20 | Always On 800 Meet Me | 22 |
| Guest Port 1-5-6-5 510133 | (866) 922-6811 | 10/08/07 12:58 | 10/08/07 13:20 | Always On 800 Meet Me | 22 |
| Guest Port 1-4-3-2 510133 | (720) 480-8212 | 10/08/07 12:58 | 10/08/07 13:20 | Always On 800 Meet Me | 21 |
| Host Port 1-2-8-8 727474 | (515) 491-0396 | 10/08/07 12:59 | 10/08/07 13:20 | Always On 800 Meet Me | 18 |

EXHIBIT G

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/12/2007 | | | | $82.66 | $0.00 | $0.00 | $11.49 | $94.17 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 318.00 | $82.66 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-1-12 51013 | (713) 824-7626 | 10/12/07 09:58 | 10/12/07 10:00 | Always On 800 Meet Me | 2 |
| Guest Port 1-4-2-4 510133 | (317) 670-8822 | 10/12/07 09:58 | 10/12/07 10:31 | Always On 800 Meet Me | 33 |
| Guest Port 1-3-3-3 51013 | (813) 624-7626 | 10/12/07 09:58 | 10/12/07 10:45 | Always On 800 Meet Me | 47 |
| Guest Port 1-5-6-24 51013 | (724) 984-7626 | 10/12/07 09:59 | 10/12/07 10:18 | Always On 800 Meet Me | 19 |
| Guest Port 1-3-3-14 51013 | (713) 824-7626 | 10/12/07 09:59 | 10/12/07 10:45 | Always On 800 Meet Me | 46 |
| Guest Port 1-3-1-15 51013 | (919) 470-6800 | 10/12/07 10:00 | 10/12/07 10:45 | Always On 800 Meet Me | 45 |
| Host Port 1-2-5-15 727247 | (515) 987-9962 | 10/12/07 10:01 | 10/12/07 10:42 | Always On 800 Meet Me | 41 |
| Guest Port 1-2-2-2 510133 | (720) 480-8212 | 10/12/07 10:04 | 10/12/07 10:45 | Always On 800 Meet Me | 41 |
| Guest Port 1-1-6-18 51013 | (704) 989-3035 | 10/12/07 10:18 | 10/12/07 10:45 | Always On 800 Meet Me | 27 |
| Guest Port 1-2-6-9 510133 | (317) 670-8822 | 10/12/07 10:31 | 10/12/07 10:45 | Always On 800 Meet Me | 14 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/15/2007 | | | | $15.34 | $0.00 | $0.00 | $2.13 | $17.47 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 59.00 | $15.34 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-4-3 510133 | (817) 306-7847 | 10/15/07 09:55 | 10/15/07 10:20 | Always On 800 Meet Me | 24 |
| Host Port 1-1-7-18 727247 | (515) 987-9962 | 10/15/07 10:02 | 10/15/07 10:20 | Always On 800 Meet Me | 18 |
| Guest Port 1-5-6-5 510133 | (858) 229-0111 | 10/15/07 10:03 | 10/15/07 10:20 | Always On 800 Meet Me | 17 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/19/2007 | | | | $75.40 | $0.00 | $0.00 | $10.48 | $85.88 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 290.00 | $75.40 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-2-21 51013 | (949) 851-8522 | 10/19/07 09:56 | 10/19/07 10:54 | Always On 800 Meet Me | 58 |
| Guest Port 1-1-5-24 51013 | (317) 670-8822 | 10/19/07 09:58 | 10/19/07 10:54 | Always On 800 Meet Me | 56 |
| Guest Port 1-2-3-5 510133 | (704) 989-3035 | 10/19/07 09:59 | 10/19/07 10:54 | Always On 800 Meet Me | 55 |
| Host Port 1-5-2-3 727247 | (515) 987-9962 | 10/19/07 09:59 | 10/19/07 10:54 | Always On 800 Meet Me | 55 |
| Guest Port 1-4-6-13 51013 | (713) 824-7626 | 10/19/07 10:00 | 10/19/07 10:54 | Always On 800 Meet Me | 54 |
| Guest Port 1-4-4-21 51013 | (704) 989-3035 | 10/19/07 10:13 | 10/19/07 10:54 | Always On 800 Meet Me | 41 |
| Guest Port 1-4-3-22 51013 | (813) 892-7684 | 10/19/07 10:30 | 10/19/07 10:54 | Always On 800 Meet Me | 11 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/22/2007 | | | | $43.42 | $0.00 | $0.00 | $6.04 | $49.46 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 167.00 | $43.42 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-5-23 51013 | (817) 306-7847 | 10/22/07 10:36 | 10/22/07 10:36 | Always On 800 Meet Me | 42 |
| Host Port 1-3-6-20 727247 | (515) 987-9962 | 10/22/07 10:36 | 10/22/07 10:36 | Always On 800 Meet Me | 37 |
| Guest Port 1-3-8-13 51013 | (813) 892-7684 | 10/22/07 10:00 | 10/22/07 10:36 | Always On 800 Meet Me | 36 |
| Guest Port 1-4-1-7 51013 | (410) 382-7626 | 10/22/07 10:01 | 10/22/07 10:36 | Always On 800 Meet Me | 35 |
| Guest Port 1-3-6-10 51013 | (919) 470-6800 | 10/22/07 10:19 | 10/22/07 10:36 | Always On 800 Meet Me | 17 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/26/2007 | | | | $47.84 | $0.00 | $0.00 | $6.65 | $54.49 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 184.00 | $47.84 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-3-13 727247 | (772) 359-7626 | 10/26/07 10:00 | 10/26/07 10:09 | Always On 800 Meet Me | 6 |
| Guest Port 1-4-5-2 510133 | (813) 892-7684 | 10/26/07 09:55 | 10/26/07 10:25 | Always On 800 Meet Me | 30 |
| Guest Port 1-5-4-6 510133 | (949) 855-6844 | 10/26/07 09:58 | 10/26/07 10:25 | Always On 800 Meet Me | 27 |
| Guest Port 1-4-3-16 51013 | (317) 670-8822 | 10/26/07 09:58 | 10/26/07 10:25 | Always On 800 Meet Me | 27 |
| Guest Port 1-3-3-21 51013 | (614) 833-4777 | 10/26/07 09:59 | 10/26/07 10:25 | Always On 800 Meet Me | 26 |
| Guest Port 1-5-2-23 51013 | (713) 824-7626 | 10/26/07 10:01 | 10/26/07 10:25 | Always On 800 Meet Me | 24 |
| Host Port 1-4-4-4 727247 | (772) 359-7626 | 10/26/07 10:04 | 10/26/07 10:24 | Always On 800 Meet Me | 21 |
| Guest Port 1-3-6-9 510133 | (720) 480-8212 | 10/26/07 10:04 | 10/26/07 10:25 | Always On 800 Meet Me | 21 |
| Guest Port 1-5-2-6 510133 | (919) 470-6800 | 10/26/07 10:25 | 10/26/07 10:26 | Always On 800 Meet Me | 1 |
| Guest Port 1-3-2-11 51013 | (919) 470-6800 | 10/26/07 10:25 | 10/26/07 10:26 | Always On 800 Meet Me | 1 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/29/2007 | | | | $5.98 | $0.00 | $0.00 | $0.83 | $6.81 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 23.00 | $5.98 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-6-9 510133 | (858) 229-0111 | 10/29/07 09:56 | 10/29/07 10:19 | Always On 800 Meet Me | 23 |

Leader Total for Special Billing ID 1: 5050

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOCKNANE, GRADY | $31.03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.31 | $35.34 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/25/2007 | | | | $31.03 | $0.00 | $0.00 | $4.31 | $35.34 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 73.00 | $31.03 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | M |
|---|---|---|---|---|---|
| *LOCKNANE, GRADY | (817) 807-6310 | 10/25/07 14:53 | 10/25/07 15:17 | 800 Meet Me | 23 |
| MITCHLER, BILL | (770) 682-6583 | 10/25/07 15:00 | 10/25/07 15:17 | 800 Meet Me | 17 |
| KELLY, TERRY | (813) 692-7684 | 10/25/07 15:00 | 10/25/07 15:17 | 800 Meet Me | 17 |
| MATHIS, RODNEY | (770) 475-1185 | 10/25/07 15:02 | 10/25/07 15:17 | 800 Meet Me | 15 |

Leader Total for Special Billing ID 1: 5050

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PROUSER, TRACI | $18.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.60 | $21.30 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/24/2007 | | | | $18.70 | $0.00 | $0.00 | $2.60 | $21.30 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 44.00 | $18.70 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *PROUSER, TRACI | (410) 627-8202 | 10/24/07 07:18 | 10/24/07 07:41 | 800 Meet Me | 23 |
| HACKATHORNE, DAVID | (614) 738-2152 | 10/24/07 07:20 | 10/24/07 07:41 | 800 Meet Me | 21 |

EXHIBIT G

| Total of Special ID 1 | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5055 | | $52.28 | $113.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $23.03 | $188.67 |

**Leader Total for Special Billing ID 1: 5055**

| | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CARANO, DENISE | | $52.28 | $113.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $23.03 | $188.67 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10/09/2007 | | | | | $52.28 | $0.00 | $0.00 | $7.27 | $59.55 |

| Service Type | | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | | $0.4250 | Minutes | | 123.00 | $52.28 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| STALDER, JERRY | (317) 691-4859 | 10/09/07 11:57 | 10/09/07 12:15 | 800 Meet Me | 18 |
| BESTE, BRENT | (636) 484-2665 | 10/09/07 12:00 | 10/09/07 12:15 | 800 Meet Me | 15 |
| WEISS, TERRY | (262) 653-1124 | 10/09/07 12:00 | 10/09/07 12:15 | 800 Meet Me | 15 |
| *CARANO, DENISE | (314) 910-8542 | 10/09/07 12:00 | 10/09/07 12:31 | 800 Meet Me | 31 |
| ZIMDARR, REBECCA | (206) 292-2481 | 10/09/07 12:01 | 10/09/07 12:15 | 800 Meet Me | 14 |
| EWING, DAN | (206) 292-2155 | 10/09/07 12:01 | 10/09/07 12:31 | 800 Meet Me | 30 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10/19/2007 | | | | | $113.36 | $0.00 | $0.00 | $15.76 | $129.12 |

| Service Type | | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | | $0.2600 | Minutes | | 436.00 | $113.36 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-4-17 631688 | (660) 652-6111 | 10/19/07 07:59 | 10/19/07 09:21 | Always On 800 Meet Me | 82 |
| Host Port 1-2-5-23 631688 | (614) 562-6070 | 10/19/07 08:06 | 10/19/07 09:09 | Always On 800 Meet Me | 63 |
| Guest Port 1-4-5-1 571897 | (317) 691-4859 | 10/19/07 08:08 | 10/19/07 09:08 | Always On 800 Meet Me | 60 |
| Guest Port 1-2-1-16 57189 | (636) 484-2665 | 10/19/07 08:08 | 10/19/07 09:09 | Always On 800 Meet Me | 61 |
| Guest Port 1-2-5-13 571897 | (281) 316-0484 | 10/19/07 08:09 | 10/19/07 09:09 | Always On 800 Meet Me | 60 |
| Guest Port 1-1-7-3 571897 | (262) 653-1124 | 10/19/07 08:09 | 10/19/07 09:09 | Always On 800 Meet Me | 60 |
| Guest Port 1-3-6-1 571897 | (919) 470-6800 | 10/19/07 08:21 | 10/19/07 09:11 | Always On 800 Meet Me | 50 |

| Total of Special ID 1 | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 59710 | | $52.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.33 | $60.03 |

**Leader Total for Special Billing ID 1: 59710**

| | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HAFER, TROY | | $52.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.33 | $60.03 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10/24/2007 | | | | | $52.70 | $0.00 | $0.00 | $7.33 | $60.03 |

| Service Type | | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | | $0.4250 | Minutes | | 124.00 | $52.70 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| O'BRIEN, TOM | (479) 424-0031 | 10/24/07 09:58 | 10/24/07 10:00 | 800 Meet Me | 2 |
| CRAWFORD, CHRIS | (314) 910-7189 | 10/24/07 09:58 | 10/24/07 10:31 | 800 Meet Me | 33 |
| TURNLEY, RAY | (314) 910-1059 | 10/24/07 10:01 | 10/24/07 10:31 | 800 Meet Me | 30 |
| O'BRIEN, TOM | (479) 424-0031 | 10/24/07 10:01 | 10/24/07 10:31 | 800 Meet Me | 30 |
| *HAFER, TROY | (610) 207-0997 | 10/24/07 10:02 | 10/24/07 10:31 | 800 Meet Me | 29 |

| Total of Special ID 1 | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5100 | | $497.27 | $441.22 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $130.46 | $1,068.95 |

**Leader Total for Special Billing ID 1: 5100**

| | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ANDREWS, BEN | | $308.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $42.89 | $351.45 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10/18/2007 | | | | | $248.63 | $0.00 | $0.00 | $34.56 | $283.19 |

| Service Type | | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | | $0.4250 | Minutes | | 585.00 | $248.63 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *ANDREWS, OBEN | (919) 470-6800 | 10/18/07 13:31 | 10/18/07 15:09 | 800 Meet Me | 98 |
| HILL, DAVE | (480) 759-9596 | 10/18/07 13:31 | 10/18/07 15:09 | 800 Meet Me | 98 |
| MCDONALD, DEBRA | (817) 327-5161 | 10/18/07 13:31 | 10/18/07 15:09 | 800 Meet Me | 98 |
| MEYERS, LISA | (314) 645-8037 | 10/18/07 13:32 | 10/18/07 15:09 | 800 Meet Me | 97 |
| CHURCH, SANDY | (504) 275-5713 | 10/18/07 13:32 | 10/18/07 15:09 | 800 Meet Me | 97 |
| HEALEY, BILL | (919) 225-3274 | 10/18/07 13:32 | 10/18/07 15:09 | 800 Meet Me | 97 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10/25/2007 | | | | | $59.93 | $0.00 | $0.00 | $8.33 | $68.26 |

| Service Type | | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | | $0.4250 | Minutes | | 141.00 | $59.93 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| HERMAN, DAN | (904) 225-0851 | 10/25/07 09:57 | 10/25/07 10:37 | 800 Meet Me | 40 |
| MAINE, DONNA | (850) 416-7000 | 10/25/07 09:58 | 10/25/07 10:37 | 800 Meet Me | 39 |
| *ANDREWS, BEN | (281) 820-8898 | 10/25/07 10:03 | 10/25/07 10:37 | 800 Meet Me | 34 |
| ANGELO, NICK | (850) 416-7000 | 10/25/07 10:09 | 10/25/07 10:37 | 800 Meet Me | 28 |

**Leader Total for Special Billing ID 1: 5100**

| | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HEALY, BILL | | $100.73 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14.00 | |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | TaxFee | |
|---|---|---|---|---|---|---|---|---|---|
| 10/01/2007 | | | | | $57.80 | $0.00 | $0.00 | $8.03 | |

| Service Type | | | | | Price | UOM | | Quantity | |
|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | | $0.4250 | Minutes | | 136.00 | $ |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | # |
|---|---|---|---|---|---|
| STALL, JOHN | (850) 520-2788 | 10/01/07 14:00 | 10/01/07 14:36 | 800 Meet Me | 36 |
| *HEALY, BILL | (910) 225-3274 | 10/01/07 14:00 | 10/01/07 14:36 | 800 Meet Me | 36 |
| RIVERS, KEVIN | (919) 470-6800 | 10/01/07 14:03 | 10/01/07 14:36 | 800 Meet Me | 33 |
| ANDREWS, BEN | (919) 470-6800 | 10/01/07 14:06 | 10/01/07 14:36 | 800 Meet Me | 31 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10/02/2007 | | | | | $42.93 | $0.00 | $0.00 | $5.97 | $48.90 |

| Service Type | | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | | $0.4250 | Minutes | | 101.00 | $42.93 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| DUEWEKE, MARY | (313) 343-4000 | 10/02/07 11:29 | 10/02/07 11:55 | 800 Meet Me | 26 |
| *HEALY, BILL | (910) 225-3274 | 10/02/07 11:29 | 10/02/07 11:56 | 800 Meet Me | 27 |
| HILL, DAVE | (480) 759-9596 | 10/02/07 11:29 | 10/02/07 11:56 | 800 Meet Me | 27 |
| ORLECK, MOLLY | (313) 343-4000 | 10/02/07 11:31 | 10/02/07 11:52 | 800 Meet Me | 21 |

**EXHIBIT G**

Leader Total for Special Billing ID 1: 5100

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| HILL, DAVE | $67.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.23 | $100.21 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/08/2007 | | | $87.98 | $0.00 | $0.00 | $12.23 | $100.21 |

| Service Type | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | 207.00 | $87.98 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| HALSTROM, TODD | (214) 551-5282 | 10/08/07 15:59 | 10/08/07 16:03 | 800 Meet Me | 4 |
| POPE, STACY | (919) 389-2108 | 10/08/07 15:59 | 10/08/07 16:35 | 800 Meet Me | 36 |
| HOGE, EDDIE | (972) 418-0740 | 10/08/07 15:59 | 10/08/07 16:35 | 800 Meet Me | 36 |
| *HILL, DAVE | (480) 759-9598 | 10/08/07 16:00 | 10/08/07 16:35 | 800 Meet Me | 35 |
| ANDREWS, BEN | (205) 410-0274 | 10/08/07 16:01 | 10/08/07 16:35 | 800 Meet Me | 34 |
| HALSTROM, TODD | (214) 551-5282 | 10/08/07 16:03 | 10/08/07 16:35 | 800 Meet Me | 32 |
| DEAU, ANN | (919) 470-6800 | 10/08/07 10:05 | 10/08/07 16:35 | 800 Meet Me | 30 |

Leader Total for Special Billing ID 1: 5100

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MCDONALD, DEBORAH | $0.00 | $441.22 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $61.34 | $502.56 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/09/2007 | | | $51.48 | $0.00 | $0.00 | $7.16 | $58.64 |

| Service Type | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | 198.00 | $51.48 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-1-9 22525 | (919) 470-6800 | 10/09/07 14:23 | 10/09/07 15:24 | Always On 800 Meet Me | 61 |
| Guest Port 1-3-2-1 22524** | (817) 327-5161 | 10/09/07 14:25 | 10/09/07 15:24 | Always On 800 Meet Me | 59 |
| Host Port 1-2-3-1 22524* | (205) 410-0274 | 10/09/07 14:40 | 10/09/07 14:50 | Always On 800 Meet Me | 10 |
| Guest Port 1-3-5-13 22525 | (615) 344-8956 | 10/09/07 14:41 | 10/09/07 15:24 | Always On 800 Meet Me | 43 |
| Guest Port 1-1-6-9 22525 | (205) 410-0274 | 10/09/07 14:58 | 10/09/07 15:24 | Always On 800 Meet Me | 25 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/09/2007 | | | $7.54 | $0.00 | $0.00 | $1.05 | $8.59 |

| Service Type | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | 29.00 | $7.54 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-4-23 22524* | (817) 327-5161 | 10/09/07 06:54 | 10/09/07 07:10 | Always On 800 Meet Me | 16 |
| Guest Port 1-5-3-24 22525 | (603) 432-2185 | 10/09/07 06:57 | 10/09/07 07:10 | Always On 800 Meet Me | 13 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/09/2007 | | | $39.52 | $0.00 | $0.00 | $5.49 | $45.01 |

| Service Type | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | 152.00 | $39.52 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-7-2 22524** | (817) 327-5161 | 10/09/07 08:55 | 10/09/07 09:31 | Always On 800 Meet Me | 36 |
| Guest Port 1-3-24 22526 | (781) 698-7667 | 10/09/07 08:58 | 10/09/07 09:28 | Always On 800 Meet Me | 31 |
| Guest Port 1-2-5-24 22525 | (781) 361-8842 | 10/09/07 08:58 | 10/09/07 09:28 | Always On 800 Meet Me | 31 |
| Guest Port 1-5-6-1 22525 | (508) 816-1786 | 10/09/07 09:00 | 10/09/07 09:28 | Always On 800 Meet Me | 28 |
| Guest Port 1-2-5-21 22525 | (781) 698-7661 | 10/09/07 09:01 | 10/09/07 09:28 | Always On 800 Meet Me | 27 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/19/2007 | | | $3.64 | $0.00 | $0.00 | $0.51 | $4.15 |

| Service Type | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | 14.00 | $3.64 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-4-2 22524** | (508) 243-5005 | 10/19/07 13:49 | 10/19/07 14:03 | Always On 800 Meet Me | 14 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/19/2007 | | | $0.52 | $0.00 | $0.00 | $0.07 | $0.59 |

| Service Type | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | 2.00 | $0.52 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-5-3-11 22524* | (205) 410-0274 | 10/19/07 14:04 | 10/19/07 14:06 | Always On 800 Meet Me | 2 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/19/2007 | | | $11.70 | $0.00 | $0.00 | $1.63 | $13.33 |

| Service Type | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | 45.00 | $11.70 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-8-3 22524* | (508) 243-5005 | 10/19/07 14:26 | 10/19/07 14:46 | Always On 800 Meet Me | 20 |
| Guest Port 1-3-8-1 22525 | (615) 344-8956 | 10/19/07 14:31 | 11/3/07 14:46 | Always On 800 Meet Me | 15 |
| Host Port 1-4-4-13 22524* | (919) 724-7070 | 10/19/07 14:32 | 10/19/07 14:42 | Always On 800 Meet Me | 10 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/24/2007 | | | $2.60 | $0.00 | $0.00 | $0.36 | $2.96 |

| Service Type | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | 10.00 | $2.60 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-1-13 22524* | (508) 243-5005 | 10/24/07 09:56 | 10/24/07 10:05 | Always On 800 Meet Me | 7 |
| Guest Port 1-3-6-3 22525 | (615) 344-8956 | 10/24/07 10:02 | 10/24/07 10:05 | Always On 800 Meet Me | 3 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/26/2007 | | | $4.16 | $0.00 | $0.00 | $0.58 | $4.74 |

| Service Type | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | 16.00 | |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Mi |
|---|---|---|---|---|---|
| Guest Port 1-2-8-1 22525 | (210) 679-0636 | 10/26/07 11:58 | 10/26/07 12:14 | Always On 800 Meet Me | |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/26/2007 | | | $190.58 | $0.00 | $0.00 | $26.49 | |

| Service Type | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | 733.00 | $1 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-3-16 22525 | (913) 268-7293 | 10/26/07 12:53 | 10/26/07 13:44 | Always On 800 Meet Me | 51 |
| Host Port 1-3-1-13 22524* | (817) 327-5161 | 10/26/07 12:53 | 10/26/07 13:44 | Always On 800 Meet Me | 51 |
| Guest Port 1-2-2-2 22525 | (904) 226-2551 | 10/26/07 12:55 | 10/26/07 13:44 | Always On 800 Meet Me | 49 |
| Guest Port 1-2-7-11 22525 | (757) 741-2577 | 10/26/07 12:55 | 10/26/07 13:44 | Always On 800 Meet Me | 49 |
| Guest Port 1-4-9-20 22525 | (919) 470-6800 | 10/26/07 12:57 | 10/26/07 13:30 | Always On 800 Meet Me | 48 |
| Host Port 1-4-3-7 22525 | (732) 885-3584 | 10/26/07 12:57 | 10/26/07 13:30 | Always On 800 Meet Me | 33 |
| Guest Port 1-5-5-4 22525 | (704) 376-6713 | 10/26/07 12:59 | 10/26/07 13:44 | Always On 800 Meet Me | 45 |
| Guest Port 1-5-3-12 22525 | (210) 823-7626 | 10/26/07 12:59 | 10/26/07 13:44 | Always On 800 Meet Me | 45 |
| Guest Port 1-4-8-7 22525 | (513) 523-0704 | 10/26/07 12:59 | 10/26/07 13:44 | Always On 800 Meet Me | 45 |
| Guest Port 1-4-1-4 22525 | (713) 542-7626 | 10/26/07 12:59 | 10/26/07 13:44 | Always On 800 Meet Me | 45 |
| Guest Port 1-2-1-14 22525 | (512) 521-7013 | 10/26/07 13:00 | 10/26/07 13:44 | Always On 800 Meet Me | 44 |
| Guest Port 1-3-8-21 22525 | (440) 333-2371 | 10/26/07 13:01 | 10/26/07 13:44 | Always On 800 Meet Me | 43 |
| Host Port 1-4-3-4 22524** | (919) 470-6800 | 10/26/07 13:01 | 10/26/07 13:44 | Always On 800 Meet Me | 43 |
| Guest Port 1-5-5-9 22525 | (508) 476-6190 | 10/26/07 13:02 | 10/26/07 13:44 | Always On 800 Meet Me | 42 |
| Guest Port 1-4-7-19 22525 | (480) 759-9598 | 10/26/07 13:05 | 10/26/07 13:44 | Always On 800 Meet Me | 41 |
| Guest Port 1-4-7-19 22525 | (813) 417-4395 | 10/26/07 13:05 | 10/26/07 13:44 | Always On 800 Meet Me | 39 |
| Guest Port 1-5-4-10 22525 | (314) 731-8846 | 10/26/07 13:07 | 10/26/07 13:44 | Always On 800 Meet Me | 37 |
| Guest Port 1-4-6-21 22525 | (901) 483-7626 | 10/26/07 13:17 | 10/26/07 13:44 | Always On 800 Meet Me | 27 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/31/2007 | | | $3.64 | $0.00 | $0.00 | $0.51 | $4.15 |

EXHIBIT G

| Service Type | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 14.00 | | $3.64 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-8-5 22525 | (205) 445-0609 | 10/31/07 07:56 | 10/31/07 08:07 | Always On 800 Meet Me | 11 |
| Guest Port 1-4-3-9 22525 | (205) 445-0609 | 10/31/07 08:06 | 10/31/07 08:09 | Always On 800 Meet Me | 3 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/31/2007 | | | | $125.84 | $0.00 | $0.00 | $17.49 | $143.33 |

| Service Type | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 484.00 | | $125.84 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-1-18 22524* | (412) 655-7626 | 10/31/07 08:55 | | Always On 800 Meet Me | 46 |
| Guest Port 1-3-1-10 22525 | (919) 470-6800 | 10/31/07 08:57 | 10/31/07 08:58 | Always On 800 Meet Me | 2 |
| Host Port 1-1-3-17 22524* | (919) 470-6800 | 10/31/07 08:58 | | Always On 800 Meet Me | 44 |
| Guest Port 1-2-6-21 22525 | (310) 889-9645 | 10/31/07 08:58 | 10/31/07 09:28 | Always On 800 Meet Me | 31 |
| Guest Port 1-3-8-9 22525 | (901) 483-7626 | 10/31/07 08:58 | 10/31/07 09:28 | Always On 800 Meet Me | 30 |
| Guest Port 1-2-7-17 22525 | (206) 936-7626 | 10/31/07 08:58 | 10/31/07 09:39 | Always On 800 Meet Me | 41 |
| Guest Port 1-3-5-2 22525 | (425) 957-0780 | 10/31/07 08:58 | 10/31/07 09:39 | Always On 800 Meet Me | 41 |
| Guest Port 1-2-4-9 22525 | (706) 338-1950 | 10/31/07 08:58 | 10/31/07 09:41 | Always On 800 Meet Me | 43 |
| Guest Port 1-3-4-15 22525 | (810) 225-2674 | 10/31/07 08:58 | 10/31/07 09:41 | Always On 800 Meet Me | 43 |
| Guest Port 1-6-6-8 22525 | (262) 369-1267 | 10/31/07 09:00 | 10/31/07 09:41 | Always On 800 Meet Me | 41 |
| Guest Port 1-2-4-13 22525 | (856) 229-7514 | 10/31/07 09:02 | 10/31/07 09:41 | Always On 800 Meet Me | 39 |
| Guest Port 1-4-5-14 22525 | (813) 394-1916 | 10/31/07 09:06 | 10/31/07 09:41 | Always On 800 Meet Me | 36 |
| Guest Port 1-3-6-22 22525 | (760) 928-0081 | 10/31/07 09:08 | 10/31/07 09:41 | Always On 800 Meet Me | 33 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5105 | $80.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.22 | $91.97 |

**Leader Total for Special Billing ID 1: 5105**

| CLAWSON, CHARLES | $80.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.22 | $91.97 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/31/2007 | | | | $80.75 | $0.00 | $0.00 | $11.22 | $91.97 |

| Service Type | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 190.00 | | $80.75 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *CLAWSON, CHARLES | (919) 303-0690 | 10/31/07 13:59 | | 800 Meet Me | 16 |
| COOK, LARRY | (727) 360-9015 | 10/31/07 13:59 | 10/31/07 15:05 | 800 Meet Me | 66 |
| CARANO, DENISE | (440) 942-7643 | 10/31/07 14:07 | 10/31/07 15:05 | 800 Meet Me | 58 |
| *CLAWSON, CHARLES | (919) 303-0690 | 10/31/07 14:13 | 10/31/07 15:04 | 800 Meet Me | 51 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5110 | $0.00 | $236.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $32.92 | $269.72 |

**Leader Total for Special Billing ID 1: 5110**

| WILLIAMS, ALLISON | $0.00 | $236.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $32.92 | $269.72 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/01/2007 | | | | $61.36 | $0.00 | $0.00 | $8.53 | $69.89 |

| Service Type | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 236.00 | | $61.36 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-4-2-19 057745 | (919) 470-6800 | 10/01/07 08:57 | 10/01/07 09:49 | Always On 800 Meet Me | 52 |
| Guest Port 1-1-8-4 424033 | (919) 470-6800 | 10/01/07 08:59 | 10/01/07 09:49 | Always On 800 Meet Me | 50 |
| Guest Port 1-1-5-18 42403 | (919) 470-6800 | 10/01/07 09:00 | 10/01/07 09:49 | Always On 800 Meet Me | 49 |
| Guest Port 1-1-4-11 42403 | (919) 847-7834 | 10/01/07 09:00 | 10/01/07 09:49 | Always On 800 Meet Me | 49 |
| Guest Port 1-1-5-7 424033 | (514) 336-5236 | 10/01/07 09:13 | 10/01/07 09:49 | Always On 800 Meet Me | 36 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/15/2007 | | | | $68.06 | $0.00 | $0.00 | $9.46 | $77.52 |

| Service Type | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 223.00 | | $57.98 |
| Always On Meet Me | | | $0.2400 | Minutes | | 42.00 | | $10.08 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-4-5-1 0577453 | 260-0364 | 10/15/07 08:57 | 10/15/07 09:39 | Always On Meet Me | 42 |
| Guest Port 1-2-3-6 42403 | (919) 470-6800 | 10/15/07 08:56 | 10/15/07 09:40 | Always On 800 Meet Me | 42 |
| Guest Port 1-5-2-23 42403 | (919) 620-2000 | 10/15/07 09:00 | 10/15/07 09:37 | Always On 800 Meet Me | 38 |
| Guest Port 1-4-5-16 42403 | (919) 562-7922 | 10/15/07 09:00 | 10/15/07 09:39 | Always On 800 Meet Me | 39 |
| Guest Port 1-5-8-4 424033 | (919) 470-6800 | 10/15/07 09:01 | 10/15/07 09:39 | Always On 800 Meet Me | 38 |
| Guest Port 1-1-6-14 42403 | (514) 336-5983 | 10/15/07 09:04 | 10/15/07 09:43 | Always On 800 Meet Me | 38 |
| Guest Port 1-5-2-16 42403 | (919) 470-6800 | 10/15/07 09:12 | 10/15/07 09:39 | Always On 800 Meet Me | 27 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/16/2007 | | | | $37.96 | $0.00 | $0.00 | $5.28 | |

| Service Type | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 146.00 | | $ |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | M |
|---|---|---|---|---|---|
| Guest Port 1-1-4-18 42403 | (514) 336-5904 | 10/16/07 07:56 | 10/16/07 08:27 | Always On 800 Meet Me | |
| Host Port 1-2-5-12 067745 | (919) 470-6800 | 10/16/07 07:58 | 10/16/07 08:27 | Always On 800 Meet Me | |
| Guest Port 1-4-3-5 42403 | (919) 847-7834 | 10/16/07 07:56 | 10/16/07 08:27 | Always On 800 Meet Me | |
| Guest Port 1-2-6-2 424033 | (919) 470-6800 | 10/16/07 07:56 | 10/16/07 08:27 | Always On 800 Meet Me | |
| Guest Port 1-2-3-24 42403 | (919) 470-6800 | 10/16/07 07:59 | 10/16/07 08:27 | Always On 800 Meet Me | |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/17/2007 | | | | $16.12 | $0.00 | $0.00 | $2.24 | $18.36 |

| Service Type | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 62.00 | | $16.12 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-1-7 424033 | (919) 847-7834 | 10/17/07 09:02 | 10/17/07 09:35 | Always On 800 Meet Me | 33 |
| Host Port 1-4-1-9 0677453 | (919) 470-6800 | 10/17/07 09:06 | 10/17/07 09:35 | Always On 800 Meet Me | 29 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/29/2007 | | | | $53.30 | $0.00 | $0.00 | $7.41 | $60.71 |

| Service Type | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 205.00 | | $53.30 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-5-3-9 0677453 | (919) 470-6800 | 10/29/07 09:56 | 10/29/07 10:55 | Always On 800 Meet Me | 60 |
| Guest Port 1-5-4-21 42403 | (215) 547-1122 | 10/29/07 10:00 | 10/29/07 10:42 | Always On 800 Meet Me | 43 |
| Guest Port 1-5-5-19 42403 | (858) 459-2418 | 10/29/07 10:01 | 10/29/07 10:58 | Always On 800 Meet Me | 57 |
| Guest Port 1-2-4-4 424033 | (303) 697-4181 | 10/29/07 10:13 | 10/29/07 10:58 | Always On 800 Meet Me | 45 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|

**EXHIBIT G**

| 5400 | $1,320.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $183.49 | $1,503.55 |
|---|---|---|---|---|---|---|---|---|---|---|
| Leader Total for Special Billing ID 1: 5400 | | | | | | | | | | |
| MATTHEWS, DOUGLAS | $1,320.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $183.49 | $1,503.55 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/01/2007 | | | | $400.35 | $0.00 | $0.00 | $55.65 | $456.00 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 942.00 | $400.35 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| HANDORF, GARY | (319) 351-6389 | 10/01/07 08:24 | 10/01/07 09:08 | 800 Meet Me | 44 |
| BEARD, STEPHANIE | (785) 667-4052 | 10/01/07 08:25 | 10/01/07 09:08 | 800 Meet Me | 43 |
| *MATTHEWS, DOUGLAS | (919) 476-5800 | 10/01/07 08:26 | 10/01/07 09:08 | 800 Meet Me | 42 |
| BANCOURT, AVA | (732) 863-8837 | 10/01/07 08:27 | 10/01/07 09:08 | 800 Meet Me | 41 |
| THOMPSON, SUZANNE | (251) 656-1444 | 10/01/07 08:27 | 10/01/07 09:08 | 800 Meet Me | 41 |
| PETRILLO, KELLIE | (412) 257-5811 | 10/01/07 08:27 | 10/01/07 09:08 | 800 Meet Me | 41 |
| BUCKLES, RICK | (405) 751-5432 | 10/01/07 08:28 | 10/01/07 09:08 | 800 Meet Me | 40 |
| GUY, DEMINCA | (516) 330-9973 | 10/01/07 08:28 | 10/01/07 09:08 | 800 Meet Me | 40 |
| GUAST, CHRISTY | (636) 724-4622 | 10/01/07 08:28 | 10/01/07 09:08 | 800 Meet Me | 40 |
| DOWNING, ALLISON | (262) 522-9974 | 10/01/07 08:28 | 10/01/07 09:08 | 800 Meet Me | 40 |
| LAIRD, JOHN | (307) 587-8471 | 10/01/07 08:28 | 10/01/07 09:08 | 800 Meet Me | 40 |
| GOODMAN, TOM | (515) 967-0863 | 10/01/07 08:28 | 10/01/07 09:08 | 800 Meet Me | 40 |
| WASNAK, SABASTIAN | (904) 886-3677 | 10/01/07 08:40 | 10/01/07 09:08 | 800 Meet Me | 31 |
| LYON, JOHN | (252) 752-4939 | 10/01/07 08:29 | 10/01/07 09:08 | 800 Meet Me | 39 |
| O'MALLEY, KEVIN | (770) 532-0340 | 10/01/07 08:29 | 10/01/07 09:08 | 800 Meet Me | 39 |
| PRICE, DUSTIN | (804) 286-0334 | 10/01/07 08:30 | 10/01/07 09:08 | 800 Meet Me | 38 |
| RAFFERTY, TIM | (302) 270-7626 | 10/01/07 08:30 | 10/01/07 08:40 | 800 Meet Me | 10 |
| COMPTON, DEE | (757) 301-3666 | 10/01/07 08:31 | 10/01/07 09:08 | 800 Meet Me | 37 |
| THOMASON, CHRISTEN | (727) 403-3273 | 10/01/07 08:31 | 10/01/07 09:08 | 800 Meet Me | 37 |
| EVANS, CHRISTINE | (402) 328-0659 | 10/01/07 08:31 | 10/01/07 09:08 | 800 Meet Me | 37 |
| BRADLEY, PAMELA | (785) 842-2827 | 10/01/07 08:31 | 10/01/07 09:08 | 800 Meet Me | 37 |
| BERG, SHEENA | (218) 329-8122 | 10/01/07 08:31 | 10/01/07 09:14 | 800 Meet Me | 43 |
| WYATT, STACY | (317) 679-3345 | 10/01/07 08:34 | 10/01/07 09:08 | 800 Meet Me | 34 |
| LEWIS, AMY | (973) 761-6754 | 10/01/07 08:38 | 10/01/07 09:08 | 800 Meet Me | 30 |
| WOZNIAK, SABASTIAN | (904) 536-3677 | 10/01/07 08:37 | 10/01/07 09:08 | 800 Meet Me | 29 |
| KISSLER, JEFF | (605) 428-3258 | 10/01/07 09:08 | 10/01/07 09:08 | 800 Meet Me | 22 |
| TRIMILL, CICI | (417) 724-1226 | 10/01/07 09:05 | 10/01/07 09:08 | 800 Meet Me | 3 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/01/2007 | | | | $445.83 | $0.00 | $0.00 | $61.97 | $507.80 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 1,049.00 | $445.83 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| CONNER, JEFF | (952) 922-8484 | 10/01/07 09:22 | 10/01/07 10:08 | 800 Meet Me | 46 |
| ROBKE, BRYON | (970) 663-4461 | 10/01/07 09:25 | 10/01/07 10:19 | 800 Meet Me | 54 |
| BARDEN, BRENDA | (423) 622-8712 | 10/01/07 09:25 | 10/01/07 10:21 | 800 Meet Me | 56 |
| MILLSAP, GREG | (661) 587-0644 | 10/01/07 09:25 | 10/01/07 10:14 | 800 Meet Me | 49 |
| WHISENANT, CHRIS | (706) 513-9427 | 10/01/07 09:26 | 10/01/07 10:17 | 800 Meet Me | 51 |
| SELKY, LAN | (985) 922-9463 | 10/01/07 09:27 | 10/01/07 10:18 | 800 Meet Me | 51 |
| HOLCOMB, JAMES | (720) 568-4590 | 10/01/07 09:27 | 10/01/07 10:17 | 800 Meet Mo. | 49 |
| THEODOROFF, MARK | (580) 679-5675 | 10/01/07 09:28 | 10/01/07 10:18 | 800 Meet Me | 50 |
| RANDALL, CATHERINE | (413) 773-7087 | 10/01/07 09:28 | 10/01/07 10:18 | 800 Meet Me | 50 |
| TODDINGS, DON | (845) 531-9597 | 10/01/07 09:28 | 10/01/07 10:18 | 800 Meet Me | 50 |
| HAVLENA, DIANA | (949) 683-4740 | 10/01/07 09:28 | 10/01/07 10:18 | 800 Meet Me | 50 |
| RING, JOEL | (808) 203-5801 | 10/01/07 09:28 | 10/01/07 10:19 | 800 Meet Me | 51 |
| WALKER, DOUG | (205) 656-4406 | 10/01/07 09:28 | 10/01/07 10:18 | 800 Meet Me | 50 |
| CORLEY, GENA | (615) 351-7626 | 10/01/07 09:29 | 10/01/07 10:18 | 800 Meet Me | 49 |
| PIETRANTONO, GABRIELLE | (205) 249-9642 | 10/01/07 09:29 | 10/01/07 10:20 | 800 Meet Me | 51 |
| CUNLIN, PAT | (949) 759-5553 | 10/01/07 09:30 | 10/01/07 10:18 | 800 Meet Me | 48 |
| *MATTHEWS, DOUGLAS | (919) 476-5800 | 10/01/07 09:30 | 10/01/07 10:18 | 800 Meet Me | 48 |
| KEENA, MARGARET | (419) 661-4251 | 10/01/07 09:31 | 10/01/07 10:18 | 800 Meet Me | 55 |
| HIGGINS, JEANIE | (406) 587-2098 | 10/01/07 09:33 | 10/01/07 10:18 | 800 Meet Me | 45 |
| ZAGER, MARY ELLEN | (719) 687-2542 | 10/01/07 09:34 | 10/01/07 10:18 | 800 Meet Me | 44 |
| ZAHADANI, SHADI | (415) 644-0506 | 10/01/07 09:35 | 10/01/07 10:18 | 800 Meet Me | 43 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/02/2007 | | | | $427.98 | $0.00 | $0.00 | $59.49 | $487.47 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 1,007.00 | $427.98 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Min |
|---|---|---|---|---|---|
| SMITH, RON | (325) 692-9065 | 10/02/07 08:23 | 10/02/07 09:06 | 800 Meet Me | |
| SPENCE, DAVID | (281) 344-1204 | 10/02/07 08:23 | 10/02/07 09:05 | 800 Meet Me | 43 |
| MATTHEWS, DOUGLAS | (919) 470-5800 | 10/02/07 08:25 | 10/02/07 09:05 | 800 Meet Me | |
| CASTEBERRY, STEPHANIE | (903) 931-3768 | 10/02/07 08:25 | 10/02/07 09:05 | 800 Meet Me | 40 |
| OTTINGER, TOM | (502) 228-3702 | 10/02/07 08:25 | 10/02/07 09:05 | 800 Meet Me | 40 |
| CONE, HEATH | (509) 467-4728 | 10/02/07 08:26 | 10/02/07 09:05 | 800 Meet Me | |
| HALE, HOWARD | (501) 728-4403 | 10/02/07 08:27 | 10/02/07 09:05 | 800 Meet Me | 39 |
| TESTERMAN, DONNA | (605) 256-1659 | 10/02/07 08:27 | 10/02/07 09:05 | 800 Meet Me | 38 |
| HOGUE, EDDIE | (972) 418-0740 | 10/02/07 08:27 | 10/02/07 09:05 | 800 Meet Me | |
| MCELMELL, MIKE | (210) 366-1859 | 10/02/07 08:27 | 10/02/07 09:06 | 800 Meet Me | 39 |
| RIPPY, PAM | (810) 694-1124 | 10/02/07 08:27 | 10/02/07 09:05 | 800 Meet Me | 38 |
| MCKEE, PAM | (691) 581-9900 | 10/02/07 08:27 | 10/02/07 09:05 | 800 Meet Me | 38 |
| POUGE, STEVE | (682) 885-9537 | 10/02/07 08:27 | 10/02/07 09:05 | 800 Meet Me | 38 |
| AUSTIN, SHAWN | (646) 723-6905 | 10/02/07 08:27 | 10/02/07 09:05 | 800 Meet Me | 38 |
| TREDITH, TOMIKA | (713) 385-1248 | 10/02/07 08:28 | 10/02/07 09:05 | 800 Meet Me | 36 |
| LADNER, MELLANIE | (225) 291-6366 | 10/02/07 08:29 | 10/02/07 09:05 | 800 Meet Me | 36 |
| STURGES, WHITNEY | (602) 692-7603 | 10/02/07 08:29 | 10/02/07 09:05 | 800 Meet Me | 36 |
| MARTIN, JAMES | (513) 844-1241 | 10/02/07 08:29 | 10/02/07 09:06 | 800 Meet Me | 36 |
| HEINICKI, CHRISTINE | (407) 296-3496 | 10/02/07 08:29 | 10/02/07 09:06 | 800 Meet Me | 37 |
| BAREBECIA, DAVID | (704) 875-1424 | 10/02/07 08:30 | 10/02/07 09:05 | 800 Meet Me | 35 |
| MORALIS, MICHAEL | (586) 451-5011 | 10/02/07 08:31 | 10/02/07 09:05 | 800 Meet Me | 34 |
| MENDENNA, GEORGE | (305) 984-6478 | 10/02/07 08:31 | 10/02/07 09:05 | 800 Meet Me | 34 |
| GREEN, EDDIE | (817) 875-0520 | 10/02/07 08:31 | 10/02/07 09:05 | 800 Meet Me | 34 |
| HONEYCUTT, BILL | (918) 366-4080 | 10/02/07 08:32 | 10/02/07 09:05 | 800 Meet Me | 33 |
| HARRIS, LORI | (817) 473-3682 | 10/02/07 08:33 | 10/02/07 09:06 | 800 Meet Me | 32 |
| LANG, LINDSEY | (517) 230-8211 | 10/02/07 08:33 | 10/02/07 09:05 | 800 Meet Me | 32 |
| BUTLER, DERRICK | (901) 679-4921 | 10/02/07 08:47 | 10/02/07 09:06 | 800 Meet Me | 19 |
| JONES, BARBARA | (248) 669-0385 | 10/02/07 08:52 | 10/02/07 09:05 | 800 Meet Me | 13 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/02/2007 | | | | $45.90 | $0.00 | $0.00 | $6.38 | $52.28 |

EXHIBIT G

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 108.00 | $45.90 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| POPE, STACEY | (919) 470-6800 | 10/02/07 09:30 | 10/02/07 09:56 | 800 Meet Me | 26 |
| DUDEK, LISA | (425) 837-3795 | 10/02/07 09:28 | 10/02/07 09:56 | 800 Meet Me | 28 |
| WALLER, CARRIE | (912) 668-9219 | 10/02/07 09:30 | 10/02/07 09:56 | 800 Meet Me | 26 |
| SWICK, ANN | (951) 264-9118 | 10/02/07 09:30 | 10/02/07 09:56 | 800 Meet Me | 26 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5410 | $0.00 | $272.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $37.88 | $310.36 |

Leader Total for Special Billing ID 1: 5410

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BEALL, ANNE | $0.00 | $159.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $22.23 | $182.13 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/04/2007 | | | | $29.38 | $0.00 | $0.00 | $4.08 | $33.46 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 113.00 | $29.38 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-4-2 796586 | (781) 376-0009 | 10/04/07 14:02 | 10/04/07 15:00 | Always On 800 Meet Me | 58 |
| Host Port 1-1-5-18 593512 | (919) 470-6800 | 10/04/07 14:05 | 10/04/07 15:00 | Always On 800 Meet Me | 55 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/16/2007 | | | | $87.10 | $0.00 | $0.00 | $12.11 | $99.21 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 335.00 | $87.10 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-2-4 5935122 | (919) 470-6800 | 10/16/07 08:24 | 10/16/07 09:37 | Always On 800 Meet Me | 73 |
| Guest Port 1-3-5-5 796586 | (919) 620-2000 | 10/16/07 08:36 | 10/16/07 09:37 | Always On 800 Meet Me | 61 |
| Guest Port 1-4-6-7 796586 | (919) 620-2000 | 10/16/07 08:30 | 10/16/07 09:37 | Always On 800 Meet Me | 66 |
| Guest Port 1-1-8-17 79656 | (919) 620-2000 | 10/16/07 08:30 | 10/16/07 09:37 | Always On 800 Meet Me | 67 |
| Guest Port 1-3-2-14 79656 | (781) 376-1227 | 10/16/07 08:31 | 10/16/07 09:37 | Always On 800 Meet Me | 66 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/23/2007 | | | | $9.36 | $0.00 | $0.00 | $1.30 | $10.66 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 36.00 | $9.36 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-7-12 79656 | (919) 620-2000 | 10/23/07 08:24 | 10/23/07 08:42 | Always On 800 Meet Me | 18 |
| Guest Port 1-2-4-8 796586 | (919) 470-6800 | 10/23/07 08:28 | 10/23/07 08:40 | Always On 800 Meet Me | 12 |
| Guest Port 1-5-3-13 79656 | (919) 470-6800 | 10/23/07 08:29 | 10/23/07 08:35 | Always On 800 Meet Me | 6 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/23/2007 | | | | $0.26 | $0.00 | $0.00 | $0.04 | $0.30 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 1.00 | $0.26 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-5-16 79656 | (919) 620-2000 | 10/23/07 08:43 | 10/23/07 08:44 | Always On 800 Meet Me | 1 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/23/2007 | | | | $0.26 | $0.00 | $0.00 | $0.04 | $0.30 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 1.00 | $0.26 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-6-11 79656 | (919) 620-2000 | 10/23/07 08:46 | 10/23/07 08:47 | Always On 800 Meet Me | 1 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/23/2007 | | | | $0.78 | $0.00 | $0.00 | $0.11 | $0.89 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 3.00 | $0.78 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-5-24 79656 | (919) 620-2000 | 10/23/07 08:48 | 10/23/07 08:51 | Always On 800 Meet Me | 3 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/30/2007 | | | | $32.76 | $0.00 | $0.00 | $4.55 | $37.31 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 126.00 | $32.76 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-7-16 593512 | (919) 470-6800 | 10/30/07 08:24 | 10/30/07 09:00 | Always On 800 Meet Me | 36 |
| Guest Port 1-3-4-22 79656 | (919) 470-6800 | 10/30/07 08:30 | 10/30/07 09:01 | Always On 800 Meet Me | 31 |
| Guest Port 1-4-2-14 79656 | (919) 470-6800 | 10/30/07 08:36 | 10/30/07 09:00 | Always On 800 Meet Me | 24 |
| Guest Port 1-4-4-14 79656 | (919) 620-2000 | 10/30/07 08:36 | 10/30/07 09:00 | Always On 800 Meet Me | 24 |
| Guest Port 1-2-4-7 796586 | (919) 620-2000 | 10/30/07 08:43 | 10/30/07 09:00 | Always On 800 Meet Me | 17 |

Leader Total for Special Billing ID 1: 5410

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MOHESS, ALLAN | $0.00 | $112.58 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.65 | $128.23 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/30/2007 | | | | $112.58 | $0.00 | $0.00 | $15.65 | $128.23 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 433.00 | $112.58 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | |
|---|---|---|---|---|---|
| Guest Port 1-2-1-10 58705 | (847) 948-7342 | 10/30/07 08:56 | 10/30/07 10:28 | Always On 800 Meet Me | |
| Guest Port 1-2-4-12 58705 | (919) 470-6800 | 10/30/07 08:30 | 10/30/07 10:28 | Always On 800 Meet Me | |
| Guest Port 1-3-6-5 587056 | (847) 383-4708 | 10/30/07 08:54 | 10/30/07 10:28 | Always On 800 Meet Me | |
| Host Port 1-4-6-14 364391 | (919) 470-6800 | 10/30/07 09:01 | 10/30/07 10:28 | Always On 800 Meet Me | |
| Guest Port 1-1-7-1 587056 | (312) 970-7907 | 10/30/07 09:02 | 10/30/07 10:28 | Always On 800 Meet Me | |

EXHIBIT G

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5415 | $0.00 | $45.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.33 | $51.83 |

Leader Total for Special Billing ID 1: 5415

| CARR, REGGIE | $0.00 | $45.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.33 | $51.83 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/19/2007 | | | | $4.94 | | | $0.69 | $5.63 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 19.00 | $4.94 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-2-14 93576 | (314) 731-8848 | 10/19/07 06:59 | 10/19/07 09:10 | Always On 800 Meet Me | 11 |
| Guest Port 1-4-1-24 93576 | (919) 470-6800 | 10/19/07 09:02 | 10/19/07 09:07 | Always On 800 Meet Me | 5 |
| Guest Port 1-5-3-12 93576 | (919) 470-6800 | 10/19/07 09:10 | 10/19/07 09:12 | Always On 800 Meet Me | 2 |
| Guest Port 1-2-7-12 93576 | (919) 470-6800 | 10/19/07 09:12 | 10/19/07 09:12 | Always On 800 Meet Me | 1 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/29/2007 | | | | $39.78 | $0.00 | $0.00 | $5.53 | $45.31 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 153.00 | $39.78 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-4-16 93576 | (919) 470-6800 | 10/29/07 11:00 | 10/29/07 11:40 | Always On 800 Meet Me | 41 |
| Host Port 1-5-5-9 9136495 | (314) 731-8848 | 10/29/07 10:59 | 10/29/07 11:40 | Always On 800 Meet Me | 41 |
| Host Port 1-2-7-8 9136495 | 914- | 10/29/07 11:00 | 10/29/07 11:40 | Always On 800 Meet Me | 40 |
| Host Port 1-2-1-22 913849 | (314) 731-8848 | 10/29/07 11:09 | 10/29/07 11:40 | Always On 800 Meet Me | 31 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/29/2007 | | | | $0.78 | $0.00 | $0.00 | $0.11 | $0.89 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 3.00 | $0.78 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-4-6-7 9136495 | (440) 953-1277 | 10/29/07 12:06 | 10/29/07 12:11 | Always On 800 Meet Me | 3 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5420 | $0.00 | $515.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $71.63 | $586.95 |

Leader Total for Special Billing ID 1: 5420

| RIVERS, KEVIN | $0.00 | $515.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $71.63 | $586.95 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/03/2007 | | | | $15.34 | $0.00 | $0.00 | $2.13 | $17.47 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 59.00 | $15.34 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-4-4-18 142284 | (508) 520-2768 | 10/03/07 14:01 | 10/03/07 14:01 | Always On 800 Meet Me | 1 |
| Host Port 1-2-3-11 142284 | (508) 520-2768 | 10/03/07 14:00 | 10/03/07 14:29 | Always On 800 Meet Me | 29 |
| Host Port 1-4-5-19 142284 | (978) 392-0580 | 10/03/07 14:00 | 10/03/07 14:29 | Always On 800 Meet Me | 29 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/03/2007 | | | | $6.76 | $0.00 | $0.00 | $0.94 | $7.70 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 26.00 | $6.76 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-4-1-21 142284 | (919) 470-6800 | 10/03/07 14:29 | 10/03/07 14:29 | Always On 800 Meet Me | 26 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/05/2007 | | | | $136.24 | $0.00 | $0.00 | $18.94 | $155.18 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 524.00 | $136.24 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-7-8 1422845 | (402) 390-4000 | 10/05/07 12:34 | 10/05/07 14:09 | Always On 800 Meet Me | 95 |
| Host Port 1-3-7-23 142284 | (817) 461-1478 | 10/05/07 12:41 | 10/05/07 14:09 | Always On 800 Meet Me | 88 |
| Host Port 1-2-2-4 142845 | (870) 892-6000 | 10/05/07 12:50 | 10/05/07 14:09 | Always On 800 Meet Me | 79 |
| Host Port 1-3-2-24 142284 | (402) 390-4000 | 10/05/07 12:55 | 10/05/07 14:09 | Always On 800 Meet Me | 73 |
| Host Port 1-5-2-17 142284 | (506) 520-2307 | 10/05/07 12:56 | 10/05/07 14:09 | Always On 800 Meet Me | 73 |
| Host Port 1-5-3-15 142284 | (978) 514-0225 | 10/05/07 13:06 | 10/05/07 14:09 | Always On 800 Meet Me | 63 |
| Host Port 1-5-6-15 142284 | (402) 390-4000 | 10/05/07 13:07 | 10/05/07 14:09 | Always On 800 Meet Me | 62 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/08/2007 | | | | $63.70 | $0.00 | $0.00 | $8.85 | $72.55 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 245.00 | $63.70 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-5-3-24 142845 | (919) 470-6800 | 10/08/07 09:28 | 10/08/07 10:30 | Always On 800 Meet Me | 61 |
| Host Port 1-2-4-8 142845 | (813) 251-2824 | 10/08/07 09:28 | 10/08/07 10:30 | Always On 800 Meet Me | 62 |
| Host Port 1-2-4-23 142284 | (801) 415-4400 | 10/08/07 09:28 | 10/08/07 10:30 | Always On 800 Meet Me | 62 |
| Host Port 1-4-6-15 142284 | (919) 470-6800 | 10/08/07 09:30 | 10/08/07 10:30 | Always On 800 Meet Me | 60 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/08/2007 | | | | $32.50 | $0.00 | $0.00 | $4.52 | $37.02 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 125.00 | $32.50 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-4-10 142284 | (817) 461-1478 | 10/08/07 12:57 | 10/08/07 14:00 | Always On 800 Meet Me | 63 |
| Host Port 1-4-2-9 142845 | (508) 520-2768 | 10/08/07 12:58 | 10/08/07 14:00 | Always On 800 Meet Me | 62 |
| Host Port 1-3-4-16 142284 | (919) 470-6800 | 10/08/07 13:03 | 10/08/07 14:00 | Always On 800 Meet Me | 57 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/09/2007 | | | | $139.62 | $0.00 | $0.00 | $19.41 | |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 537.00 | |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-4-4-10 142284 | (870) 892-6000 | 10/09/07 10:50 | 10/09/07 11:59 | Always On 800 Meet Me | 67 |
| Host Port 1-2-5-21 142284 | (919) 470-6800 | 10/09/07 10:55 | 10/09/07 11:59 | Always On 800 Meet Me | 65 |
| Host Port 1-2-5-1 142284 | (817) 461-1478 | 10/09/07 10:55 | 10/09/07 11:59 | Always On 800 Meet Me | 64 |
| Host Port 1-3-8-13 142284 | (414) 281-5681 | 10/09/07 10:55 | 10/09/07 11:59 | Always On 800 Meet Me | 64 |
| Host Port 1-3-2-18 142284 | (919) 479-8658 | 10/09/07 10:56 | 10/09/07 11:59 | Always On 800 Meet Me | 63 |
| Host Port 1-4-7-23 142284 | (773) 527-5278 | 10/09/07 10:57 | 10/09/07 11:59 | Always On 800 Meet Me | 62 |
| Host Port 1-1-7-6 142284 | (240) 234-0250 | 10/09/07 11:08 | 10/09/07 11:47 | Always On 800 Meet Me | 41 |
| Host Port 1-4-1-21 142284 | (919) 475-2362 | 10/09/07 11:07 | 10/09/07 11:58 | Always On 800 Meet Me | 51 |
| Host Port 1-3-2-16 142284 | (919) 470-6800 | 10/09/07 11:07 | 10/09/07 12:01 | Always On 800 Meet Me | 54 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/11/2007 | | | | $53.30 | $0.00 | $0.00 | $7.41 | $60.71 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 205.00 | $53.30 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-6-1 1422845 | (817) 461-1478 | 10/11/07 13:26 | 10/11/07 14:20 | Always On 800 Meet Me | 54 |
| Host Port 1-5-1-21 142284 | (919) 479-8658 | 10/11/07 13:26 | 10/11/07 14:20 | Always On 800 Meet Me | 54 |
| Host Port 1-2-1-15 142284 | (919) 470-6800 | 10/11/07 13:29 | 10/11/07 14:20 | Always On 800 Meet Me | 51 |
| Host Port 1-5-6-12 142284 | (951) 204-0652 | 10/11/07 13:34 | 10/11/07 14:20 | Always On 800 Meet Me | 46 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/17/2007 | | | | $67.86 | $0.00 | $0.00 | $9.43 | $77.29 |

EXHIBIT G

| Service Type | | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 261.00 | | $67.86 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host 1-2-6-22 142284 | (919) 475-2382 | 10/17/07 12:57 | 10/17/07 13:26 | Always On 800 Meet Me | 29 |
| Host 1-2-7-3 142846 | (817) 461-1478 | 10/17/07 12:57 | 10/17/07 13:57 | Always On 800 Meet Me | 60 |
| Host 1-5-3-14 142284 | (919) 479-8658 | 10/17/07 12:58 | 10/17/07 13:57 | Always On 800 Meet Me | 59 |
| Host 1-4-5-16 142284 | (919) 470-6800 | 10/17/07 12:59 | 10/17/07 13:57 | Always On 800 Meet Me | 58 |
| Host 1-4-2-24 142284 | (209) 334-3411 | 10/17/07 13:02 | 10/17/07 13:57 | Always On 800 Meet Me | 55 |

| Total of Special ID 1 | Operator Handled | Always On | WebDemo | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5450 | $0.00 | $119.86 | $0.00 | $20.18 | $0.00 | $0.00 | $0.00 | $0.00 | $19.48 | $159.52 |

**Leader Total for Special Billing ID 1: 5450**

| HARSHBERGER, ED | | $0.00 | $36.66 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.10 | $41.76 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/02/2007 | | | | $36.66 | $0.00 | $0.00 | $5.10 | $41.76 |

| Service Type | | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 141.00 | | $36.66 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-23-23 44994 | (772) 359-7626 | 10/02/07 13:58 | 10/02/07 14:27 | Always On 800 Meet Me | 29 |
| Host Port 1-3-2-7 7618175 | (919) 470-6800 | 10/02/07 13:59 | 10/02/07 14:55 | Always On 800 Meet Me | 56 |
| Guest Port 1-1-8-24 44994 | (813) 251-2824 | 10/02/07 14:55 | 10/02/07 14:55 | Always On 800 Meet Me | 56 |

**Leader Total for Special Billing ID 1: 5450**

| HODGE, LEE | | $0.00 | $83.20 | $0.00 | $20.18 | $0.00 | $0.00 | $0.00 | $14.38 | $117.76 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/10/2007 | | | | $52.26 | $0.00 | $0.00 | $7.26 | $59.52 |

| Service Type | | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 201.00 | | $52.26 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-1-8-17 675308 | (919) 470-6800 | 10/10/07 13:55 | 10/10/07 14:31 | Always On 800 Meet Me | 36 |
| Guest Port 1-1-7-8 588601 | (919) 479-8658 | 10/10/07 13:56 | 10/10/07 14:31 | Always On 800 Meet Me | 35 |
| Recorder Dial-out:2 | 710586753 | 10/10/07 13:56 | 10/10/07 14:31 | Always On 800 Meet Me | 35 |
| Guest Port 1-5-3-3 588601 | (919) 470-6800 | 10/10/07 13:57 | 10/10/07 14:31 | Always On 800 Meet Me | 34 |
| Guest Port 1-3-8-1 588601 | (509) 520-2768 | 10/10/07 13:57 | 10/10/07 14:31 | Always On 800 Meet Me | 34 |
| Guest Port 1-3-3-10 58860 | (518) 262-0000 | 10/10/07 14:03 | 10/10/07 14:13 | Always On 800 Meet Me | 10 |
| Guest Port 1-2-2-18 58860 | (518) 262-0000 | 10/10/07 14:16 | 10/10/07 14:18 | Always On 800 Meet Me | 2 |
| Guest Port 1-1-4-22 58860 | (518) 262-0000 | 10/10/07 14:15 | 10/10/07 14:31 | Always On 800 Meet Me | 16 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/11/2007 | | | | $13.26 | $0.00 | $0.00 | $1.84 | $15.10 |

| Service Type | | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 51.00 | | $13.26 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-4-5-19 675308 | (919) 470-6800 | 10/11/07 10:54 | 10/11/07 11:09 | Always On 800 Meet Me | 15 |
| Recorder Dial-out:2 | 710586753 | 10/11/07 10:54 | 10/11/07 11:09 | Always On 800 Meet Me | 14 |
| Guest Port 1-3-8-15 58860 | (919) 479-8658 | 10/11/07 10:55 | 10/11/07 11:09 | Always On 800 Meet Me | 14 |
| Guest Port 1-4-2-13 58860 | (209) 334-0471 | 10/11/07 11:00 | 10/11/07 11:09 | Always On 800 Meet Me | 9 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/11/2007 | | | | $0.78 | $0.00 | $0.00 | $0.11 | $0.89 |

| Service Type | | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 3.00 | | |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | |
|---|---|---|---|---|---|
| Guest Port 1-5-6-19 58860 | (951) 204-0852 | 10/11/07 13:32 | 10/11/07 13:35 | Always On 800 Meet Me | |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | |
|---|---|---|---|---|---|---|---|---|
| 10/12/2007 | | | | $14.06 | $0.00 | $0.00 | $1.96 | |

| Service Type | | | | Price | UOM | | Quantity | |
|---|---|---|---|---|---|---|---|---|
| Always On Replay | | | | $0.3000 | | | 46.85 | |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/16/2007 | | | | $16.90 | $0.00 | $0.00 | $2.35 | $19.25 |

| Service Type | | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | | | 65.00 | | $16.90 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-4-13 675308 | (919) 470-6800 | 10/16/07 07:55 | 10/16/07 08:17 | Always On 800 Meet Me | 22 |
| Recorder Dial-out:1 | 710586753 | 10/16/07 07:55 | 10/16/07 08:17 | Always On 800 Meet Me | 22 |
| Guest Port 1-4-5-12 58860 | (518) 262-0000 | 10/16/07 08:02 | 10/16/07 08:17 | Always On 800 Meet Me | 16 |
| Guest Port 1-3-7-9 58860 | (518) 262-0000 | 10/16/07 08:11 | 10/16/07 08:17 | Always On 800 Meet Me | 6 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/19/2007 | | | | $6.12 | $0.00 | $0.00 | $0.86 | $6.98 |

| Service Type | | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|---|
| Always On Replay | | | | $0.3000 | | | 20.40 | | $6.12 |

EXHIBIT G

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5455 | $33.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.61 | $37.76 |

Leader Total for Special Billing ID 1: 5455

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTHEWS, DOUGLAS | $33.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.61 | $37.76 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 10/10/2007 | | $33.15 | $0.00 | $0.00 | $4.61 | $37.76 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 78.00 | $33.15 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *SEAY, DOUG | (918) 866-0342 | 10/10/07 12:55 | 10/10/07 13:35 | 800 Meet Me | 40 |
| DAVIS, BRENDA | (706) 282-4200 | 10/10/07 12:57 | 10/10/07 13:35 | 800 Meet Me | 38 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5700 | $646.66 | $424.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $148.61 | $1,219.33 |

Leader Total for Special Billing ID 1: 5700

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| BULLARD, MIKE | $82.45 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.46 | $93.91 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 10/05/2007 | | $82.45 | $0.00 | $0.00 | $11.46 | $93.91 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 194.00 | $82.45 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *BULLARD, MIKE | (636) 332-0766 | 10/05/07 09:23 | 10/05/07 10:12 | 800 Meet Me | 56 |
| BOCHNIAK, MIKE | (773) 878-8505 | 10/05/07 09:23 | 10/05/07 10:12 | 800 Meet Me | 49 |
| SCHILLING, SUSAN | (704) 366-6852 | 10/05/07 09:27 | 10/05/07 10:12 | 800 Meet Me | 45 |
| O'BRIEN, TOM | (919) 847-7934 | 10/05/07 09:28 | 10/05/07 10:12 | 800 Meet Me | 44 |

Leader Total for Special Billing ID 1: 5700

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| CASEY, RANDY | $19.13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.66 | $21.79 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 10/12/2007 | | $19.13 | $0.00 | $0.00 | $2.66 | $21.79 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 45.00 | $19.13 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *CASEY, RANDY | (919) 466-8693 | 10/12/07 07:58 | 10/12/07 08:15 | 800 Meet Me | 17 |
| WILBY, ANNA | (860) 287-2364 | 10/12/07 08:00 | 10/12/07 08:15 | 800 Meet Me | 15 |
| DIEKEMA, KEITH | (513) 948-8111 | 10/12/07 08:02 | 10/12/07 08:15 | 800 Meet Me | 13 |

Leader Total for Special Billing ID 1: 5700

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| CRAWFORD, CHRIS | $321.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $44.73 | $366.47 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 10/09/2007 | | $65.88 | $0.00 | $0.00 | $9.16 | $75.04 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 155.00 | $65.88 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *CRAWFORD, CHRIS | (636) 405-1042 | 10/09/07 14:53 | 10/09/07 15:39 | 800 Meet Me | 46 |
| HAFER, TROY | (267) 421-7626 | 10/09/07 14:59 | 10/09/07 15:39 | 800 Meet Me | 40 |
| TURNLEY, RAY | (314) 731-8848 | 10/09/07 15:07 | 10/09/07 15:39 | 800 Meet Me | 32 |
| HAYDU, ROBERT | (863) 551-3700 | 10/09/07 15:07 | 10/09/07 15:39 | 800 Meet Me | 32 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 10/11/2007 | | $98.18 | $0.00 | $0.00 | $13.65 | $111.83 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 231.00 | $98.18 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *CRAWFORD, CHRIS | (636) 405-1042 | 10/11/07 09:58 | 10/11/07 11:16 | 800 Meet Me | 78 |
| O'BRIEN, TOM | (919) 847-7934 | 10/11/07 09:59 | 10/11/07 11:16 | 800 Meet Me | 77 |
| VUYLSTEK, MATT | (503) 245-4442 | 10/11/07 10:00 | 10/11/07 11:16 | 800 Meet Me | 76 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 10/19/2007 | | $101.15 | $0.00 | $0.00 | $14.06 | $115.21 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 238.00 | $101.15 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| VUYLSTEKE, MATT | (503) 504-1540 | 10/19/07 10:03 | 10/19/07 11:04 | 800 Meet Me | 81 |
| *CRAWFORD, CHRIS | (636) 405-1042 | 10/19/07 10:00 | 10/19/07 11:04 | 800 Meet Me | 63 |
| TURNLEY, RAY | (630) 388-5535 | 10/19/07 10:01 | 10/19/07 10:50 | 800 Meet Me | 48 |
| O'BRIEN, TOM | (919) 847-7834 | 10/19/07 10:03 | 10/19/07 11:04 | 800 Meet Me | 46 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 10/29/2007 | | $56.53 | $0.00 | $0.00 | $7.86 | |

| Service Type | Price | UOM | Quantity | |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 133.00 | $ |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| VUYLSEKE, MATT | (503) 504-1540 | 10/29/07 15:56 | 10/29/07 16:43 | 800 Meet Me | 47 |
| TURNLEY, RAY | (512) 478-4500 | 10/29/07 16:00 | 10/29/07 16:43 | 800 Meet Me | 43 |
| *CRAWFORD, CHRIS | (636) 405-1042 | 10/29/07 16:00 | 10/29/07 16:43 | 800 Meet Me | 43 |

Leader Total for Special Billing ID 1: 5700

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| HAFER, TROY | $79.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.05 | $90.53 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 10/15/2007 | | $79.48 | $0.00 | $0.00 | $11.05 | $90.53 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 187.00 | $79.48 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| CRAWFORD, CHRIS | (636) 405-1042 | 10/15/07 14:58 | 10/15/07 15:40 | 800 Meet Me | 43 |
| DOUGHTON, PETE | (610) 408-0895 | 10/15/07 14:01 | 10/15/07 15:40 | 800 Meet Me | 39 |
| *HAFER, TROY | (267) 421-7626 | 10/15/07 15:03 | 10/15/07 15:40 | 800 Meet Me | 37 |
| O'BRIEN, TOM | (919) 847-7834 | 10/15/07 15:05 | 10/15/07 15:40 | 800 Meet Me | 34 |
| CASEY, BRANDY | (919) 466-8693 | 10/15/07 15:06 | 10/15/07 15:40 | 800 Meet Me | 34 |

EXHIBIT G

Leader Total for Special Billing ID 1: 5700

| O'BRIEN, TOM | $0.00 | $424.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $58.95 | $483.01 |
|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/03/2007 | | | | $61.62 | $0.00 | $0.00 | $8.57 | $70.19 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 237.00 | $61.62 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-2-24 88617 | (610) 406-0895 | 10/03/07 11:00 | 10/03/07 11:04 | Always On 800 Meet Me | 4 |
| Guest Port 1-3-8-16 88617 | (314) 731-8848 | 10/03/07 11:01 | 10/03/07 11:03 | Always On 800 Meet Me | 2 |
| Guest Port 1-1-1-19 88617 | (704) 516-0308 | 10/03/07 11:03 | 10/03/07 11:25 | Always On 800 Meet Me | 22 |
| Guest Port 1-4-5-2 886176 | (314) 731-8848 | 10/03/07 11:04 | 10/03/07 11:57 | Always On 800 Meet Me | 53 |
| Guest Port 1-4-2-21 88617 | (610) 406-0895 | 10/03/07 11:04 | 10/03/07 11:57 | Always On 800 Meet Me | 53 |
| Host Port 1-4-7-2 4369165 | (919) 847-7834 | 10/03/07 11:04 | 10/03/07 11:57 | Always On 800 Meet Me | 53 |
| Guest Port 1-5-3-14 88617 | (919) 470-6600 | 10/03/07 11:07 | 10/03/07 11:57 | Always On 800 Meet Me | 50 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/04/2007 | | | | $62.40 | $0.00 | $0.00 | $8.67 | $71.07 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 240.00 | $62.40 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-0-23 88617 | (610) 406-0895 | 10/04/07 08:58 | 10/04/07 09:30 | Always On 800 Meet Me | 32 |
| Guest Port 1-3-3-3 886176 | (314) 731-8848 | 10/04/07 08:58 | 10/04/07 09:30 | Always On 800 Meet Me | 32 |
| Guest Port 1-5-3-1 886176 | (314) 731-8848 | 10/04/07 08:59 | 10/04/07 09:29 | Always On 800 Meet Me | 30 |
| Guest Port 1-5-1-19 88617 | (919) 910-8513 | 10/04/07 08:59 | 10/04/07 09:29 | Always On 800 Meet Me | 30 |
| Guest Port 1-3-3-5 886176 | (919) 740-1296 | 10/04/07 08:59 | 10/04/07 09:29 | Always On 800 Meet Me | 30 |
| Host Port 1-4-4-8 4369165 | (919) 847-7834 | 10/04/07 08:59 | 10/04/07 09:30 | Always On 800 Meet Me | 31 |
| Guest Port 1-3-3-4 88617 | (704) 516-0308 | 10/04/07 09:01 | 10/04/07 09:30 | Always On 800 Meet Me | 29 |
| Guest Port 1-5-1-24 88617 | (314) 731-8848 | 10/04/07 09:04 | 10/04/07 09:30 | Always On 800 Meet Me | 26 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/08/2007 | | | | $45.24 | $0.00 | $0.00 | $6.29 | $51.53 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 174.00 | $45.24 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-1-18 88617 | (314) 305-0840 | 10/08/07 10:57 | 10/08/07 11:36 | Always On 800 Meet Me | 39 |
| Guest Port 1-4-6-13 88617 | (610) 406-0895 | 10/08/07 10:59 | 10/08/07 11:34 | Always On 800 Meet Me | 35 |
| Guest Port 1-5-2-13 4369165 | (919) 847-7834 | 10/08/07 11:00 | 10/08/07 11:34 | Always On 800 Meet Me | 34 |
| Guest Port 1-3-4-2 886176 | (314) 910-8513 | 10/08/07 11:03 | 10/08/07 11:34 | Always On 800 Meet Me | 31 |
| Guest Port 1-1-6-5 886176 | (704) 396-6652 | 10/08/07 11:03 | 10/08/07 11:35 | Always On 800 Meet Me | 32 |
| Guest Port 1-1-4-24 88617 | (314) 305-0840 | 10/08/07 11:35 | 10/08/07 11:38 | Always On 800 Meet Me | 3 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/10/2007 | | | | $73.06 | $0.00 | $0.00 | $10.16 | $83.22 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 281.00 | $73.06 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-7-17 88617 | (636) 405-1042 | 10/10/07 18:06 | 10/10/07 19:42 | Always On 800 Meet Me | 96 |
| Host Port 1-2-6-10 436916 | (919) 724-8785 | 10/10/07 18:07 | 10/10/07 19:42 | Always On 800 Meet Me | 95 |
| Guest Port 1-4-6-20 88617 | (630) 990-5600 | 10/10/07 18:07 | 10/10/07 19:42 | Always On 800 Meet Me | 95 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/15/2007 | | | | $81.64 | $0.00 | $0.00 | $11.35 | $92.99 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 314.00 | $81.64 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-6-5-16 88617 | (760) 736-8879 | 10/15/07 12:54 | 10/15/07 14:04 | Always On 800 Meet Me | 70 |
| Guest Port 1-4-3-2 886176 | (925) 284-2657 | 10/15/07 12:56 | 10/15/07 14:04 | Always On 800 Meet Me | 68 |
| Host Port 1-2-14 436916 | (919) 847-7834 | 10/15/07 13:03 | 10/15/07 14:04 | Always On 800 Meet Me | 61 |
| Guest Port 1-2-6-6 886176 | (610) 406-0895 | 10/15/07 13:05 | 10/15/07 14:04 | Always On 800 Meet Me | 59 |
| Guest Port 1-3-12 88617 | (704) 516-0308 | 10/15/07 13:08 | 10/15/07 14:04 | Always On 800 Meet Me | 56 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/16/2007 | | | | $26.26 | $0.00 | $0.00 | $3.65 | $29.91 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 101.00 | $26.26 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-6-20 88617 | (610) 406-0895 | 10/15/07 15:58 | 10/15/07 16:19 | Always On 800 Meet Me | 21 |
| Host Port 1-4-3-8 4369165 | (919) 847-7834 | 10/16/07 15:58 | 10/15/07 16:19 | Always On 800 Meet Me | 21 |
| Guest Port 1-2-2-12 88617 | (267) 421-7626 | 10/15/07 15:59 | 10/15/07 16:19 | Always On 800 Meet Me | 20 |
| Guest Port 1-2-5-14 88617 | (919) 466-6653 | 10/15/07 15:59 | 10/15/07 16:19 | Always On 800 Meet Me | 20 |
| Guest Port 1-3-3-3 886176 | (267) 421-7626 | 10/15/07 16:00 | 10/15/07 16:19 | Always On 800 Meet Me | 19 |
| Guest Port 1-3-5-10 88617 | (636) 405-1042 | 10/15/07 16:00 | 10/15/07 16:19 | Always On 800 Meet Me | 19 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/17/2007 | | | | $42.12 | $0.00 | $0.00 | $5.85 | $47.97 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 162.00 | $42.12 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-3-5 886176 | (314) 910-7189 | 10/17/07 07:58 | 10/17/07 08:55 | Always On 800 Meet Me | 57 |
| Guest Port 1-4-5-24 88617 | (314) 731-8848 | 10/17/07 08:01 | 10/17/07 08:55 | Always On 800 Meet Me | 54 |
| Host Port 1-6-4-9 4369165 | (919) 847-7834 | 10/17/07 08:00 | 10/17/07 08:55 | Always On 800 Meet Me | |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/22/2007 | | | | $20.02 | $0.00 | $0.00 | $2.78 | |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 77.00 | $ |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-6-15 88617 | (314) 623-9075 | 10/22/07 12:57 | 10/22/07 13:12 | Always On 800 Meet Me | |
| Guest Port 1-5-1-16 88617 | (919) 740-1296 | 10/22/07 13:00 | 10/22/07 13:28 | Always On 800 Meet Me | |
| Guest Port 1-3-16 88617 | (919) 724-8785 | 10/22/07 13:10 | 10/22/07 13:28 | Always On 800 Meet Me | 18 |
| Host Port 1-5-6-22 436916 | (314) 724-8785 | 10/22/07 13:11 | 10/22/07 13:29 | Always On 800 Meet Me | 18 |
| Guest Port 1-1-23 88617 | (314) 623-9075 | 10/22/07 13:12 | 10/22/07 13:29 | Always On 800 Meet Me | 17 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/22/2007 | | | | $11.70 | $0.00 | $0.00 | $1.63 | $13.33 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 45.00 | $11.70 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-6-15 88617 | (314) 305-0840 | 10/22/07 11:59 | 10/22/07 12:15 | Always On 800 Meet Me | 16 |
| Host Port 1-2-2-1 4369165 | (919) 724-8785 | 10/22/07 12:00 | 10/22/07 12:15 | Always On 800 Meet Me | 15 |
| Guest Port 1-2-5-2 886176 | (704) 516-0308 | 10/22/07 12:01 | 10/22/07 12:15 | Always On 800 Meet Me | 14 |

Conference America, Inc., Invoice number: CONS000181361, Invoice Date: 11/01/2007

Conference America, Inc., Invoice number: CONS000181361, Invoice Date: 11/01/2007

EXHIBIT G

**Left column (Page 83 of 153):**

Leader Total for Special Billing ID 1: 5700

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| VILLARD, PHILIPPE | $143.66 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $19.96 | $163.62 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10/04/2007 | | | | | $26.78 | $0.00 | $0.00 | $3.72 | $30.50 |

| Service Type | | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | | $0.4250 | Minutes | | 63.00 | $26.78 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *VILLARD, PHILIPPE | (314) 623-8075 | 10/04/07 09:56 | 10/04/07 10:16 | 800 Meet Me | 20 |
| VALENTINE, CORY | (479) 424-0031 | 10/04/07 09:59 | 10/04/07 10:16 | 800 Meet Me | 17 |
| HERING, LYNN | (972) 336-0037 | 10/04/07 10:02 | 10/04/07 10:16 | 800 Meet Me | 14 |
| KNYSAK, BEN | (708) 306-7626 | 10/04/07 10:04 | 10/04/07 10:16 | 800 Meet Me | 12 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10/10/2007 | | | | | $14.45 | $0.00 | $0.00 | $2.01 | $16.46 |

| Service Type | | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | | $0.4250 | Minutes | | 34.00 | $14.45 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *VILLARD, PHIL | (314) 623-8848 | 10/10/07 09:58 | 10/10/07 10:11 | 800 Meet Me | 13 |
| BALENTINE, COREY | (817) 905-7626 | 10/10/07 09:59 | 10/10/07 10:11 | 800 Meet Me | 12 |
| AKINS, KATIE | (972) 336-0428 | 10/10/07 10:02 | 10/10/07 10:11 | 800 Meet Me | 9 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10/12/2007 | | | | | $94.35 | $0.00 | $0.00 | $13.11 | $107.46 |

| Service Type | | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | | $0.4250 | Minutes | | 222.00 | $94.35 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| WALKER, DUSTIN | (720) 264-4271 | 10/12/07 14:55 | 10/12/07 16:13 | 800 Meet Me | 78 |
| *VILLARD, PHILIP | (314) 623-8075 | 10/12/07 14:57 | 10/12/07 16:12 | 800 Meet Me | 75 |
| O'BRIAN, TOM | (919) 847-7834 | 10/12/07 15:00 | 10/12/07 16:09 | 800 Meet Me | 69 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10/16/2007 | | | | | $8.08 | $0.00 | $0.00 | $1.12 | $9.20 |

| Service Type | | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | | $0.4250 | Minutes | | 19.00 | $8.08 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *VILLARD, PHILLIP | (314) 623-8075 | 10/16/07 10:00 | 10/16/07 10:11 | 800 Meet Me | 11 |
| AKINS, KATIE | (972) 336-0428 | 10/16/07 10:03 | 10/16/07 10:11 | 800 Meet Me | 8 |

| Total of Special ID 1 | Operator Handled | Always On | WebEx'd | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5701 | $532.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $74.07 | $607.03 |

Leader Total for Special Billing ID 1: 5701

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MULLEN, KAREN | $316.63 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $44.00 | $360.63 |

**Right column (Page 84 of 153):**

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10/01/2007 | | | | | $57.80 | $0.00 | $0.00 | $8.03 | $65.83 |

| Service Type | | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | | $0.4250 | Minutes | | 136.00 | $57.80 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *MULLEN, KAREN | (314) 910-8513 | 10/01/07 08:00 | 10/01/07 08:36 | 800 Meet Me | 36 |
| BULLARD, MIKE | (636) 332-0766 | 10/01/07 08:01 | 10/01/07 08:35 | 800 Meet Me | 34 |
| SCHILLING, SUSAN | (913) 424-7626 | 10/01/07 08:01 | 10/01/07 08:35 | 800 Meet Me | 34 |
| WILKEY, CHAD | (314) 731-8848 | 10/01/07 08:04 | 10/01/07 08:36 | 800 Meet Me | 32 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10/02/2007 | | | | | $7.65 | $0.00 | $0.00 | $1.06 | $8.71 |

| Service Type | | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | | $0.4250 | Minutes | | 18.00 | $7.65 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *MULLEN, KAREN | (314) 731-8848 | 10/02/07 14:20 | 10/02/07 14:31 | 800 Meet Me | 11 |
| CASEY, RANDY | (919) 740-1298 | 10/02/07 14:31 | 10/02/07 14:35 | 800 Meet Me | 4 |
| HEALY, MIMI | (706) 543-5853 | 10/02/07 14:32 | 10/02/07 14:35 | 800 Meet Me | 3 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10/02/2007 | | | | | $181.05 | $0.00 | $0.00 | $25.17 | $208.22 |

| Service Type | | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | | $0.4250 | Minutes | | 426.00 | $181.05 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *MULLEN, KAREN | (314) 910-8513 | 10/02/07 07:59 | 10/02/07 09:53 | 800 Meet Me | 84 |
| SCHILLING, SUSAN | (704) 366-6852 | 10/02/07 07:59 | 10/02/07 09:53 | 800 Meet Me | |
| BULLARD, MIKE | (636) 332-0766 | 10/02/07 08:01 | 10/02/07 09:53 | 800 Meet Me | |
| WILKIE, CHAD | (314) 731-8848 | 10/02/07 08:01 | 10/02/07 09:53 | 800 Meet Me | |
| *MULLEN, KAREN | (314) 910-8513 | 10/02/07 09:44 | 10/02/07 09:53 | 800 Meet Me | |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10/26/2007 | | | | | $44.63 | $0.00 | $0.00 | $6.20 | A |

| Service Type | | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | | $0.4250 | Minutes | | 105.00 | $4 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *MULLEN, KAREN | (636) 733-2370 | 10/26/07 09:47 | 800 Meet Me | 17 |
| FRYE, STACY | (706) 543-5853 | 10/26/07 09:32 | 10/26/07 10:08 | 800 Meet Me | 36 |
| SHAUMBERT, JOHN | (412) 571-7882 | 10/26/07 10:37 | 10/26/07 10:08 | 800 Meet Me | |
| *MULLEN, KAREN | (636) 733-2370 | 10/26/07 09:47 | 10/26/07 10:08 | 800 Meet Me | 21 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10/30/2007 | | | | | $25.50 | $0.00 | $0.00 | $3.54 | $29.04 |

| Service Type | | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | | $0.4250 | Minutes | | 60.00 | $25.50 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| CARTER, MARK | (708) 225-1504 | 10/30/07 16:01 | 10/30/07 16:22 | 800 Meet Me | 21 |
| *MULLEN, KAREN | (301) 785-7626 | 10/30/07 16:01 | 10/30/07 16:22 | 800 Meet Me | 21 |
| HEALY, MIMI | (713) 202-0746 | 10/30/07 16:04 | 10/30/07 16:22 | 800 Meet Me | 18 |

EXHIBIT G

Leader Total for Special Billing 1: 5701

| WILKEY, CHAD | $216.33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $30.07 | $246.40 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10/15/2007 | | | | | $216.33 | $0.00 | $0.00 | $30.07 | $246.40 |

| Service Type | | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | | 509.00 | $216.33 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| BEZZOLI, LISA | (314) 731-8848 | 10/15/07 09:30 | 10/15/07 10:57 | 800 Meet Me | 87 |
| BULLARD, MIKE | (636) 332-0766 | 10/15/07 09:30 | 10/15/07 10:58 | 800 Meet Me | 88 |
| DOUGHTON, LEE | (610) 406-0895 | 10/15/07 09:33 | 10/15/07 10:58 | 800 Meet Me | 85 |
| THOMPSON, STACY | (314) 781-0396 | 10/15/07 09:34 | 10/15/07 10:57 | 800 Meet Me | 83 |
| JOHNSON, RON | (636) 397-1689 | 10/15/07 09:34 | 10/15/07 10:58 | 800 Meet Me | 84 |
| DEFRANC, ISABELLE | (972) 729-0000 | 10/15/07 09:36 | 10/15/07 10:58 | 800 Meet Me | 82 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5702 | $80.33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.17 | $91.50 |

Leader Total for Special Billing ID 1: 5702

| TURNLEY, RAY | $80.33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.17 | $91.50 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10/31/2007 | | | | | $80.33 | $0.00 | $0.00 | $11.17 | $91.50 |

| Service Type | | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | | 189.00 | $80.33 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| CLINTON, JIM | (919) 620-2000 | 10/31/07 11:58 | 10/31/07 12:28 | 800 Meet Me | 32 |
| *TURNLEY, RAY | (512) 557-7628 | 10/31/07 11:59 | 10/31/07 12:28 | 800 Meet Me | 29 |
| BARTNER, KEVIN | (314) 508-8000 | 10/31/07 12:00 | 10/31/07 12:28 | 800 Meet Me | 28 |
| PADDOCK, VAUGHN | (314) 731-8848 | 10/31/07 12:01 | 10/31/07 12:28 | 800 Meet Me | 27 |
| GILMORE, JOE | (919) 470-6800 | 10/31/07 12:01 | 10/31/07 12:28 | 800 Meet Me | 27 |
| LOPEZ, MIGUEL | (919) 470-6800 | 10/31/07 12:02 | 10/31/07 12:28 | 800 Meet Me | 26 |
| MORELLI, LISA | (919) 470-6800 | 10/31/07 12:08 | 10/31/07 12:28 | 800 Meet Me | 20 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5703 | $984.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $136.82 | $1,121.12 |

Leader Total for Special Billing ID 1: 5703

| BEZZOLE, LISA | $894.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $124.35 | $1,018.97 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10/02/2007 | | | | | $83.30 | $0.00 | $0.00 | $11.58 | $94.88 |

| Service Type | | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | | 196.00 | $83.30 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| VILLARD, PHILLIP | (314) 623-8075 | 10/02/07 09:57 | 10/02/07 11:06 | 800 Meet Me | 69 |
| HAFFER, TROY | (267) 421-7826 | 10/02/07 10:02 | 10/02/07 11:06 | 800 Meet Me | 64 |
| *BEZZOLI, LISA | (314) 731-8848 | 10/02/07 10:03 | 10/02/07 11:06 | 800 Meet Me | 63 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10/05/2007 | | | | | $165.75 | $0.00 | $0.00 | $23.04 | $188.79 |

| Service Type | | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | | 390.00 | $165.75 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *BEZZOLE, LISA | (314) 731-8848 | 10/05/07 08:55 | 10/05/07 09:18 | 800 Meet Me | 23 |
| THOMPSON, STACEY | (314) 308-7473 | 10/05/07 08:59 | 10/05/07 09:15 | 800 Meet Me | 16 |
| STEWARD, HERB | (919) 470-6800 | 10/05/07 09:05 | 10/05/07 09:16 | 800 Meet Me | 11 |
| THOMPSON, STACEI | (314) 781-0396 | 10/05/07 09:13 | 10/05/07 09:16 | 800 Meet Me | 3 |
| THOMPSON, STACEY | (314) 781-0396 | 10/05/07 09:18 | 10/05/07 09:16 | 800 Meet Me | -2 |
| *BEZZOLE, LISA | (314) 731-8848 | 10/05/07 09:24 | 10/05/07 10:10 | 800 Meet Me | 46 |
| THOMPSON, STACY | (314) 781-0396 | 10/05/07 09:24 | 10/05/07 10:10 | 800 Meet Me | 46 |
| STEWARD, HERB | (919) 470-6800 | 10/05/07 10:27 | 10/05/07 10:10 | 800 Meet Me | 43 |
| STEWART, HERB | (919) 470-6800 | 10/06/07 10:09 | 10/05/07 11:11 | 800 Meet Me | 62 |
| *BEZZOLE, LISA | (314) 731-8848 | 10/05/07 10:10 | 10/05/07 10:35 | 800 Meet Me | 25 |
| *BEZZOLE, LISA | (314) 731-8848 | 10/05/07 10:35 | 10/05/07 11:19 | 800 Meet Me | 44 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10/09/2007 | | | | | $249.03 | $0.00 | $0.00 | $34.61 | $283.64 |

| Service Type | | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | | 281.00 | $119.43 |
| Inbound International United Kingdom | | | $1.8000 | Minutes | | | 72.00 | $129.60 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Thompson, stacey | (314) 731-8848 | 10/09/07 10:10 | 10/09/07 11:28 | 800 Meet Me | 78 |
| *BEZZOLI, LISA | (314) 731-8848 | 10/09/07 10:11 | 10/09/07 11:28 | 800 Meet Me | 77 |
| WELLS, CHRIS | 02 | 10/09/07 10:16 | 10/09/07 11:28 | Inbound International United Kingdom | 72 |
| DOUGHTON, LEE | (610) 406-0895 | 10/09/07 10:16 | 10/09/07 11:28 | 800 Meet Me | 72 |
| O'BRIEN, TOM | (919) 847-7834 | 10/09/07 10:34 | 10/09/07 11:28 | 800 Meet Me | 54 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10/19/2007 | | | | | $50.58 | $0.00 | $0.00 | $7.03 | $57.61 |

| Service Type | | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | | 119.00 | $50.58 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Mi |
|---|---|---|---|---|---|
| POPE, LAURIE | (908) 978-5000 | 10/19/07 12:57 | 10/19/07 13:41 | 800 Meet Me | 44 |
| GORMAN, MICHELLE | (908) 978-5000 | 10/19/07 12:58 | 10/19/07 13:41 | 800 Meet Me | 43 |
| *BEZZOLE, LISA | (314) 731-8848 | 10/19/07 13:09 | 10/19/07 13:41 | 800 Meet Me | 32 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10/25/2007 | | | | | $50.58 | $0.00 | $0.00 | $7.03 | $ |

| Service Type | | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | | 119.00 | $50.58 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| POST, LAURIE | (908) 978-5000 | 10/25/07 09:57 | 10/25/07 09:57 | 800 Meet Me | 62 |
| *BEZZOLI, LISA | (314) 731-8848 | 10/25/07 09:55 | 10/25/07 09:57 | 800 Meet Me | 57 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10/29/2007 | | | | | $295.38 | $0.00 | $0.00 | $41.06 | $336.44 |

| Service Type | | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | | 695.00 | $295.38 |

EXHIBIT G

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *BEZZOLE, LISA | (314) 731-8848 | 10/29/07 10:47 | 10/29/07 11:49 | 800 Meet Me | 62 |
| HAFER, TROY | (267) 421-7626 | 10/29/07 10:55 | 10/29/07 11:49 | 800 Meet Me | 54 |
| REIS, NUÑO | (314) 905-0036 | 10/29/07 10:56 | 10/29/07 11:49 | 800 Meet Me | 53 |
| PUVARD, PHILIPE | (314) 623-8075 | 10/29/07 10:58 | 10/29/07 11:49 | 800 Meet Me | 51 |
| CRAWFORD, CHRIS | (636) 405-1042 | 10/29/07 10:58 | 10/29/07 11:49 | 800 Meet Me | 51 |
| AVERY, PAULA | (816) 506-6362 | 10/29/07 10:59 | 10/29/07 11:49 | 800 Meet Me | 50 |
| SALEWSKI, JESSICA | (404) 326-0607 | 10/29/07 11:00 | 10/29/07 11:49 | 800 Meet Me | 49 |
| WALKER, DUSTIN | (301) 785-7626 | 10/29/07 11:00 | 10/29/07 11:49 | 800 Meet Me | 49 |
| DOUGHTON, LEE | (610) 406-0895 | 10/29/07 11:00 | 10/29/07 11:49 | 800 Meet Me | 49 |
| VALENTINE, KORY | (617) 905-7626 | 10/29/07 11:01 | 10/29/07 11:49 | 800 Meet Me | 48 |
| MARCHIONNE, AC | (314) 966-0207 | 10/29/07 11:02 | 10/29/07 11:49 | 800 Meet Me | 47 |
| VOLSITEKE, MATT | (503) 245-4442 | 10/29/07 11:03 | 10/29/07 11:49 | 800 Meet Me | 46 |
| O'BRIEN, TOM | (919) 847-7834 | 10/29/07 11:04 | 10/29/07 11:49 | 800 Meet Me | 45 |
| FORK, BARB | (770) 653-9373 | 10/29/07 11:08 | 10/29/07 11:49 | 800 Meet Me | 41 |

**Leader Total for Special Billing ID 1: 5703**

| THOMPSON, STACEY | $89.68 | $0.00 | $0.00 | $0.00 | $0.00 | $12.47 | $102.15 |
|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fees | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/16/2007 | | | | $89.68 | $0.00 | $0.00 | $12.47 | $102.15 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 211.00 | $89.68 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| MONTES | (212) 918-0000 | 10/16/07 09:31 | 10/16/07 10:42 | 800 Meet Me | 71 |
| *THOMPSON, STACEY | (314) 308-7473 | 10/16/07 09:32 | 10/16/07 09:37 | 800 Meet Me | 5 |
| JOHNSON, RON | (314) 506-8000 | 10/16/07 09:33 | 10/16/07 10:42 | 800 Meet Me | 69 |
| BEZZOLI, LISA | (314) 731-8848 | 10/16/07 09:36 | 10/16/07 10:42 | 800 Meet Me | 66 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5704 | $393.38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $54.68 | $448.06 |

**Leader Total for Special Billing ID 1: 5704**

| RULE, PAT | $393.38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $54.68 | $448.06 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/01/2007 | | | | $57.34 | $0.00 | $0.00 | $19.36 | $76.70 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 113.00 | $48.03 |
| Inbound International Canada | | | | $0.7160 | Minutes | | 27.00 | $19.31 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| PADDOCK, VAUGHN | (636) 232-0010 | 10/01/07 07:58 | 10/01/07 08:33 | 800 Meet Me | 35 |
| *RULE, PAT | (314) 910-0932 | 10/01/07 07:59 | 10/01/07 08:33 | 800 Meet Me | 7 |
| SMITH, CAROL | (305) 458-1622 | 10/01/07 08:06 | 10/01/07 08:33 | Inbound International Canada | 27 |
| *RULE, PAT | (314) 910-0932 | 10/01/07 08:08 | 10/01/07 08:33 | 800 Meet Me | 25 |
| TURNLEY, RAY | (314) 731-8848 | 10/01/07 08:09 | 10/01/07 08:33 | 800 Meet Me | 24 |
| GENEST, BERENGRE | 404 | 10/01/07 08:11 | 10/01/07 08:33 | 800 Meet Me | 22 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/04/2007 | | | | $85.47 | $0.00 | $0.00 | $11.88 | $97.35 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 85.00 | $36.13 |
| Inbound International Canada | | | | $0.7150 | Minutes | | 69.00 | $49.34 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *RULE, PAT | (314) 731-8848 | 10/04/07 09:59 | 10/04/07 10:04 | 800 Meet Me | 5 |
| TURNLEY, RAY | (314) 731-8848 | 10/04/07 09:59 | 10/04/07 10:42 | 800 Meet Me | 43 |
| BOLOUDANS, STEVE | (416) 731-9326 | 10/04/07 10:02 | 10/04/07 10:42 | Inbound International Canada | 40 |
| *RULE, PAT | (314) 731-8848 | 10/04/07 10:05 | 10/04/07 10:42 | 800 Meet Me | 37 |
| SMITH, CAROL | (305) 458-1622 | 10/04/07 10:13 | 10/04/07 10:42 | Inbound International Canada | 29 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/04/2007 | | | | $121.98 | $0.00 | $0.00 | $16.96 | $138.94 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 287.00 | $121.98 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *RULE, PAT | (314) 731-8848 | 10/04/07 11:59 | 10/04/07 12:58 | 800 Meet Me | 59 |
| TURNLEY, RAY | (314) 731-8848 | 10/04/07 12:01 | 10/04/07 12:58 | 800 Meet Me | 57 |
| PADDOCK, VAUGHN | (314) 731-8848 | 10/04/07 12:01 | 10/04/07 12:58 | 800 Meet Me | 57 |
| BARNES, ANN | (919) 848-7894 | 10/04/07 12:01 | 10/04/07 12:58 | 800 Meet Me | 57 |
| BARABO, ANDY | (561) 744-9712 | 10/04/07 12:01 | 10/04/07 12:58 | 800 Meet Me | 57 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/05/2007 | | | | $53.98 | $0.00 | $0.00 | $7.50 | $61.48 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 127.00 | $53.98 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| MANION, MARIANNE | (402) 397-8930 | 10/05/07 10:58 | 10/05/07 11:32 | 800 Meet Me | 34 |
| CRAWFORD, CHRIS | (636) 405-1042 | 10/05/07 10:58 | 10/05/07 11:32 | 800 Meet Me | 34 |
| *RULE, PAT | (314) 731-8848 | 10/05/07 11:01 | 10/05/07 11:32 | 800 Meet Me | 31 |
| AVERY, PAULA | (816) 506-6362 | 10/05/07 11:03 | 10/05/07 11:32 | 800 Meet Me | 30 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/19/2007 | | | | $62.48 | $0.00 | $0.00 | $8.68 | |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 147.00 | $6 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Min |
|---|---|---|---|---|---|
| FARZAD, A.J. | (760) 731-8879 | 10/19/07 10:53 | 10/19/07 12:03 | 800 Meet Me | |
| CRAWFORD, CHRIS | (636) 405-1042 | 10/19/07 11:21 | 10/19/07 12:03 | 800 Meet Me | |
| *RULE, PAT | (314) 731-8848 | 10/19/07 11:28 | 10/19/07 12:03 | 800 Meet Me | 35 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/25/2007 | | | | $2.13 | $0.00 | $0.00 | $0.30 | $2.43 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 5.00 | $2.13 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *RULE, PAT | (314) 731-8848 | 10/25/07 11:04 | 10/25/07 11:07 | 800 Meet Me | 3 |
| CLANFORD, VANESSA | (407) 828-4008 | 10/25/07 11:05 | 10/25/07 11:07 | 800 Meet Me | 2 |

EXHIBIT G

## Left Page

| Total of Special ID 1: | Operator Handled | Always On | WecEcho | Replay | Fax | Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5705 | $4,142.65 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $575.83 | $4,718.48 |

**Leader Total for Special Billing ID 1: 5705**

| AVERY, PAULA | $72.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.04 | $82.29 |
|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10/19/2007 | | | | | $72.25 | $0.00 | $0.00 | $10.04 | $82.29 |

| Service Type | | | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | | 170.00 | $72.25 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| WALKER, JUSTIN | (303) 424-4707 | 10/19/07 13:55 | 10/19/07 14:41 | 800 Meet Me | 46 |
| VUYLSTEKE, MATT | (503) 504-1540 | 10/19/07 13:57 | 10/19/07 14:41 | 800 Meet Me | 43 |
| BALENTINE, COREY | (817) 905-7626 | 10/19/07 13:59 | 10/19/07 14:41 | 800 Meet Me | 42 |
| *AVERY, PAULA | (816) 505-5362 | 10/19/07 14:01 | 10/19/07 14:41 | 800 Meet Me | 40 |

**Leader Total for Special Billing ID 1: 5705**

| BALENTINE, COREY | $110.93 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.42 | $126.35 |
|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10/11/2007 | | | | | $110.93 | $0.00 | $0.00 | $15.42 | $126.35 |

| Service Type | | | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | | 261.00 | $110.93 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| VILLARD, PHILLIP | (314) 623-8075 | 10/11/07 08:56 | 10/11/07 10:06 | 800 Meet Me | 70 |
| DOUGHTON, LEE | (610) 405-0895 | 10/11/07 08:58 | 10/11/07 10:06 | 800 Meet Me | 68 |
| VALENTINE, COREY | (817) 905-7626 | 10/11/07 08:58 | 10/11/07 10:06 | 800 Meet Me | 68 |
| PROPST, ERIN | (479) 524-8151 | 10/11/07 09:11 | 10/11/07 10:06 | 800 Meet Me | 55 |

**Leader Total for Special Billing ID 1: 5705**

| DOUGHTON, LEE | $739.51 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $102.79 | $842.30 |
|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10/01/2007 | | | | | $139.40 | $0.00 | $0.00 | $19.38 | $158.78 |

| Service Type | | | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | | 328.00 | $139.40 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| CRAWFORD, CHRIS | (636) 405-1042 | 10/01/07 11:56 | 10/01/07 13:05 | 800 Meet Me | 69 |
| VILLARD, PHILLIP | (314) 623-8075 | 10/01/07 11:57 | 10/01/07 13:05 | 800 Meet Me | 68 |
| CASEY, RANDY | (919) 466-8693 | 10/01/07 11:58 | 10/01/07 13:05 | 800 Meet Me | 67 |
| HAFER, TROY | (267) 421-7626 | 10/01/07 11:59 | 10/01/07 13:05 | 800 Meet Me | 66 |
| *DOUGHTON, LEE | (610) 405-0895 | 10/01/07 12:07 | 10/01/07 13:05 | 800 Meet Me | 58 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10/03/2007 | | | | | $60.78 | $0.00 | $0.00 | $8.45 | $69.23 |

| Service Type | | | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | | 143.00 | $60.78 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| SALESKI, JESSICA | (404) 236-0907 | 10/03/07 13:55 | 10/03/07 14:16 | 800 Meet Me | 21 |
| FORK, BARB | (770) 233-1916 | 10/03/07 13:57 | 10/03/07 14:16 | 800 Meet Me | 19 |
| VALENTINE, COREY | (972) 955-4240 | 10/03/07 13:57 | 10/03/07 14:16 | 800 Meet Me | 19 |
| *DOUGHTON, LEE | (610) 405-0895 | 10/03/07 13:57 | 10/03/07 14:16 | 800 Meet Me | 19 |
| VUYLSTEKE, MATT | (503) 245-4442 | 10/03/07 13:57 | 10/03/07 14:16 | 800 Meet Me | 19 |
| WALKER, JUSTIN | (720) 284-4271 | 10/03/07 13:58 | 10/03/07 14:16 | 800 Meet Me | 18 |
| REIS, NUNO | (914) 960-0635 | 10/03/07 14:01 | 10/03/07 14:16 | 800 Meet Me | 15 |
| AVERY, PAULA | (816) 505-5362 | 10/03/07 14:02 | 10/03/07 14:16 | 800 Meet Me | 14 |

## Right Page

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/08/2007 | | | | $140.25 | $0.00 | $0.00 | $19.49 | $159.74 |

| Service Type | | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | | 330.00 | $140.25 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| CRAWFORD, CHRIS | (636) 405-1042 | 10/08/07 11:54 | 10/08/07 13:04 | 800 Meet Me | 70 |
| VILLARD, PHILLIP | (314) 623-8075 | 10/08/07 11:57 | 10/08/07 13:04 | 800 Meet Me | 67 |
| O'BRIEN, RANDY | (919) 847-7834 | 10/08/07 11:58 | 10/08/07 13:04 | 800 Meet Me | 66 |
| CASEY, RANDY | (919) 466-8693 | 10/08/07 11:59 | 10/08/07 13:04 | 800 Meet Me | 65 |
| *DOUGHTON, LEE | (610) 405-0895 | 10/08/07 12:01 | 10/08/07 13:04 | 800 Meet Me | 63 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/12/2007 | | | | $123.68 | $0.00 | $0.00 | $17.19 | $140.87 |

| Service Type | | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | | 291.00 | $123.68 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *DOUGHTON, LEE | (610) 405-0895 | 10/12/07 14:09 | 10/12/07 16:36 | 800 Meet Me | 156 |
| FORK, BARB | (770) 853-9373 | 10/12/07 14:09 | 10/12/07 16:40 | 800 Meet Me | 151 |
| O'BRIEN, TOM | (919) 847-7834 | 10/12/07 14:09 | 10/12/07 15:01 | 800 Meet Me | 52 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/15/2007 | | | | $140.25 | $0.00 | $0.00 | $19.49 | $159.74 |

| Service Type | | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | | 330.00 | $140.25 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| HAFER, TROY | (267) 421-7626 | 10/15/07 11:55 | 10/15/07 13:04 | 800 Meet Me | 70 |
| CRAWFORD, CHRIS | (636) 405-1042 | 10/15/07 11:56 | 10/15/07 13:04 | 800 Meet Me | 68 |
| CASEY, RANDY | (919) 466-8693 | 10/15/07 11:58 | 10/15/07 13:04 | 800 Meet Me | 66 |
| *DOUGHTON, LEE | (610) 405-0895 | 10/15/07 11:59 | 10/15/07 13:04 | 800 Meet Me | 65 |
| O'BRIEN, TOM | (919) 847-7834 | 10/15/07 12:00 | 10/15/07 13:04 | 800 Meet Me | 64 |
| HAFER, TROY | (267) 421-7626 | 10/15/07 13:00 | 10/15/07 13:00 | 800 Meet Me | |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/29/2007 | | | | $135.15 | $0.00 | $0.00 | $18.79 | $ |

| Service Type | | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | | 318.00 | $135.15 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| HAFER, TROY | (267) 421-7626 | 10/29/07 11:57 | 10/29/07 13:12 | 800 Meet Me | 75 |
| VILLARD, PHILLIP | (314) 623-8075 | 10/29/07 13:11 | 10/29/07 13:12 | 800 Meet Me | 73 |
| CRAWFORD, CHRIS | (636) 405-1042 | 10/29/07 12:05 | 10/29/07 13:12 | 800 Meet Me | 70 |
| O'BRIEN, TOM | (919) 847-7834 | 10/29/07 12:05 | 10/29/07 12:39 | 800 Meet Me | 34 |
| DOUGHTON, LEE | (610) 405-0895 | 10/29/07 12:06 | 10/29/07 13:12 | 800 Meet Me | 66 |

**Leader Total for Special Billing ID 1: 5705**

| FARZAD, AJ | $622.65 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $86.54 | $709.19 |
|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/01/2007 | | | | $85.43 | $0.00 | $0.00 | $11.87 | $97.30 |

| Service Type | | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | | 201.00 | $85.43 |

EXHIBIT G

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *FARZAD, A.J. | (760) 736-8879 | 10/01/07 08:53 | 10/01/07 09:39 | 800 Meet Me | 46 |
| DRAPER, CHRIS | (937) 509-7223 | 10/01/07 08:58 | 10/01/07 09:02 | 800 Meet Me | 4 |
| CUSHENBERG, STEPHEN | (920) 264-9657 | 10/01/07 08:58 | 10/01/07 09:39 | 800 Meet Me | 41 |
| DRAPER, CHRIS | (937) 509-7223 | 10/01/07 09:02 | 10/01/07 09:39 | 800 Meet Me | 37 |
| KNYSAK, BEN | (314) 973-6895 | 10/01/07 09:02 | 10/01/07 09:39 | 800 Meet Me | 37 |
| BOSLAND, JOHN | (973) 728-1387 | 10/01/07 09:03 | 10/01/07 09:39 | 800 Meet Me | 36 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/04/2007 | | | $55.25 | $0.00 | $0.00 | $7.68 | $62.93 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 130.00 | $55.25 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *FARZAD, A.J. | (760) 221-4996 | 10/04/07 16:09 | 10/04/07 16:02 | 800 Meet Me | 13 |
| SUNDQUIST, VICKI | (817) 477-4447 | 10/04/07 15:58 | 10/04/07 16:38 | 800 Meet Me | 40 |
| *FARZAD, A.J. | (760) 736-8879 | 10/04/07 16:02 | 10/04/07 16:38 | 800 Meet Me | 36 |
| SEDDY, VAI | (858) 410-8000 | 10/04/07 16:37 | 10/04/07 16:38 | 800 Meet Me | 41 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/08/2007 | | | $89.25 | $0.00 | $0.00 | $12.41 | $101.66 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 210.00 | $89.25 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *FARZAD, A.J. | (760) 736-8879 | 10/08/07 08:53 | 10/08/07 09:30 | 800 Meet Me | 46 |
| KUSHENBERG, STEVEN | (920) 264-9657 | 10/08/07 08:59 | 10/08/07 09:30 | 800 Meet Me | 31 |
| DRAPER, CHRIS | (937) 509-7223 | 10/08/07 08:59 | 10/08/07 09:30 | 800 Meet Me | 36 |
| KNYSAK, BEN | (314) 973-6895 | 10/08/07 09:00 | 10/08/07 09:30 | 800 Meet Me | 30 |
| HATLEY, SUSAN | (859) 250-7831 | 10/08/07 09:00 | 10/08/07 09:36 | 800 Meet Me | 36 |
| BOSLAND, DON | (973) 728-1387 | 10/08/07 09:01 | 10/08/07 09:30 | 800 Meet Me | 29 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/08/2007 | | | $74.38 | $0.00 | $0.00 | $10.34 | $84.72 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 175.00 | $74.38 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *FARZAD, A.J. | (760) 736-8879 | 10/08/07 12:54 | 10/08/07 13:31 | 800 Meet Me | 36 |
| HATLEY, SUSAN | (859) 250-7831 | 10/08/07 12:56 | 10/08/07 13:31 | 800 Meet Me | 35 |
| DRAPER, CHRIS | (937) 509-7223 | 10/08/07 12:57 | 10/08/07 13:31 | 800 Meet Me | 34 |
| KNYSAK, BEN | (314) 973-6895 | 10/08/07 13:00 | 10/08/07 13:08 | 800 Meet Me | 8 |
| BOSLAND, JOHN | (973) 728-1387 | 10/08/07 13:02 | 10/08/07 13:31 | 800 Meet Me | 29 |
| MULLEN, KAREN | (314) 731-8648 | 10/08/07 13:07 | 10/08/07 13:31 | 800 Meet Me | 24 |
| KNYSAK, BEN | (314) 973-6895 | 10/08/07 13:10 | 10/08/07 13:19 | 800 Meet Me | 9 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/15/2007 | | | $59.93 | $0.00 | $0.00 | $9.33 | $69.26 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 141.00 | $59.93 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *FARZAD, A.J. | (760) 736-8879 | 10/15/07 08:53 | 10/15/07 09:26 | 800 Meet Me | 33 |
| DRAPER, CHRIS | (937) 509-7223 | 10/15/07 08:56 | 10/15/07 09:26 | 800 Meet Me | 30 |
| KUSHENBERG, STEVEN | (920) 264-9657 | 10/15/07 09:22 | 10/15/07 09:26 | 800 Meet Me | 4 |
| HATLEY, SUSAN | (859) 250-7831 | 10/15/07 09:00 | 10/15/07 09:26 | 800 Meet Me | 25 |
| KUSHENBERG, STEVEN | (920) 264-9657 | 10/15/07 09:21 | 10/15/07 09:26 | 800 Meet Me | 25 |
| KNYSAK, BEN | (314) 973-6895 | 10/15/07 09:02 | 10/15/07 09:26 | 800 Meet Me | 24 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/22/2007 | | | $21.25 | $0.00 | $0.00 | $2.95 | $24.20 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 50.00 | $21.25 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| KUCHENBERG, STEVEN | (920) 264-9657 | 10/22/07 08:55 | 10/22/07 08:58 | 800 Meet Me | 3 |
| *FARZAD, AJ | (760) 736-8879 | 10/22/07 08:57 | 10/22/07 08:59 | 800 Meet Me | 2 |
| DRAPER, CHRIS | (937) 509-7223 | 10/22/07 08:58 | 10/22/07 09:10 | 800 Meet Me | 12 |
| BOZELAND, JOHN | (973) 728-1387 | 10/22/07 08:59 | 10/22/07 09:11 | 800 Meet Me | 12 |
| KNYSAK, BEN | (314) 973-6895 | 10/22/07 08:59 | 10/22/07 09:11 | 800 Meet Me | 12 |
| HATLEY, SUSAN | (859) 250-7831 | 10/22/07 09:04 | 10/22/07 09:11 | 800 Meet Me | 7 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/22/2007 | | | $4.25 | $0.00 | $0.00 | $0.59 | $4.84 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 10.00 | $4.25 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *FARZAD, AJ | (760) 736-8879 | 10/22/07 10:56 | 10/22/07 11:04 | 800 Meet Me | 8 |
| GONZALES, JOYCE | (858) 410-8000 | 10/22/07 11:02 | 10/22/07 11:04 | 800 Meet Me | 2 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/25/2007 | | | $25.50 | $0.00 | $0.00 | $3.54 | $29.04 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 60.00 | $25.50 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *FARZAD, AJ | (760) 736-8879 | 10/25/07 09:55 | 10/25/07 10:16 | 800 Meet Me | 26 |
| MCCALLUM, CHRISTY | (303) 477-0014 | 10/25/07 09:58 | 10/25/07 10:16 | 800 Meet Me | 18 |
| ELTON, JEFF | (617) 494-0427 | 10/25/07 10:04 | 10/25/07 10:16 | 800 Meet Me | 12 |
| STARCHEN, SHAWN | (303) 524-5051 | 10/25/07 10:04 | 10/25/07 10:16 | 800 Meet Me | 12 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/29/2007 | | | $169.58 | $0.00 | $0.00 | $23.57 | A |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 399.00 | $16 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Mi |
|---|---|---|---|---|---|
| KUSHENBERG, STEVE | (920) 264-9657 | 10/29/07 08:58 | 10/29/07 10:01 | 800 Meet Me | |
| HATLEY, SUSAN | (859) 250-7831 | 10/29/07 08:58 | 10/29/07 10:01 | 800 Meet Me | |
| KNYSAK, BEN | (314) 973-6895 | 10/29/07 09:01 | 10/29/07 10:01 | 800 Meet Me | 60 |
| PADDOCK, VAUGHN | (314) 731-8648 | 10/29/07 09:01 | 10/29/07 09:32 | 800 Meet Me | 31 |
| BOSLAND, JOHN | (973) 728-1387 | 10/29/07 09:03 | 10/29/07 10:01 | 800 Meet Me | 58 |
| EARSO, AMY | (630) 628-6005 | 10/29/07 09:04 | 10/29/07 09:32 | 800 Meet Me | 28 |
| WALKER, CRAIG | (718) 493-3950 | 10/29/07 09:05 | 10/29/07 09:32 | 800 Meet Me | 27 |
| *FARZAD, AJ | (760) 736-8879 | 10/29/07 09:12 | 10/29/07 10:01 | 800 Meet Me | 50 |
| SHIFF, BENJAMIN | (805) 276-6093 | 10/29/07 09:12 | 10/29/07 09:32 | 800 Meet Me | 20 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/30/2007 | | | $37.83 | $0.00 | $0.00 | $5.26 | $43.09 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 89.00 | $37.83 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| FARZAD, AJ | (760) 736-8879 | 10/30/07 14:55 | 10/30/07 15:39 | 800 Meet Me | 44 |
| REINER, JOEY | (336) 480-1337 | 10/30/07 15:01 | 10/30/07 15:11 | 800 Meet Me | 10 |
| MAISHENIVAI | (858) 410-8000 | 10/30/07 15:04 | 10/30/07 15:39 | 800 Meet Me | 35 |

EXHIBIT G

| Leader Total for Special Billing ID 1: 5705 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FORK, BARB | $16.58 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.30 | $18.88 |
| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
| 10/23/2007 | | | | | $16.58 | $0.00 | | $2.30 | $18.88 |
| Service Type | | | | | Price | UOM | | Quantity | Total |
| 800 Meet Me | | | | | $0.4250 | Minutes | | 39.00 | $16.58 |
| Voice Guest Detail | | | | | | | | | |
| Voice Guest Identity | | Phone Number | Connect | | Disconnect | | Service Type | | Minutes |
| *FORK, BARB | | (770) 853-9373 | 10/23/07 08:01 | | 10/23/07 08:22 | | 800 Meet Me | | 21 |
| OUTZS, CHRISTIAN | | (864) 445-4781 | 10/23/07 08:04 | | 10/23/07 08:22 | | 800 Meet Me | | 18 |

| Leader Total for Special Billing ID 1: 5705 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| HAFER, TROY | $133.46 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18.55 | $152.01 |
| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
| 10/08/2007 | | | | | $5.53 | $0.00 | | $0.77 | $6.30 |
| Service Type | | | | | Price | UOM | | Quantity | Total |
| 800 Meet Me | | | | | $0.4250 | Minutes | | 13.00 | $5.53 |
| Voice Guest Detail | | | | | | | | | |
| Voice Guest Identity | | Phone Number | Connect | | Disconnect | | Service Type | | Minutes |
| *HAFER, TROY | | (267) 421-7626 | 10/08/07 14:03 | | 10/08/07 14:16 | | 800 Meet Me | | 13 |
| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
| 10/15/2007 | | | | | $51.43 | $0.00 | | $7.15 | $58.58 |
| Service Type | | | | | Price | UOM | | Quantity | Total |
| 800 Meet Me | | | | | $0.4250 | Minutes | | 121.00 | $51.43 |
| Voice Guest Detail | | | | | | | | | |
| Voice Guest Identity | | Phone Number | Connect | | Disconnect | | Service Type | | Minutes |
| BEZZOLI, LISA | | (314) 731-8848 | 10/15/07 14:01 | | 10/15/07 15:04 | | 800 Meet Me | | 63 |
| *HAFER, TROY | | (267) 421-7626 | 10/15/07 14:56 | | 10/15/07 15:04 | | 800 Meet Me | | 7 |
| *HAFER, TROY | | (267) 421-7626 | 10/15/07 14:13 | | 10/15/07 15:04 | | 800 Meet Me | | 51 |
| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
| 10/29/2007 | | | | | $76.50 | $0.00 | | $10.63 | $87.13 |
| Service Type | | | | | Price | UOM | | Quantity | Total |
| 800 Meet Me | | | | | $0.4250 | Minutes | | 180.00 | $76.50 |
| Voice Guest Detail | | | | | | | | | |
| Voice Guest Identity | | Phone Number | Connect | | Disconnect | | Service Type | | Minutes |
| VILARD, PHILLIP | | (314) 623-8075 | 10/29/07 13:56 | | 10/29/07 15:00 | | 800 Meet Me | | 62 |
| BEZZOLI, LISA | | (314) 731-8848 | 10/29/07 14:00 | | 10/29/07 15:00 | | 800 Meet Me | | 59 |
| *HAFER, TROY | | (267) 421-7626 | 10/29/07 14:01 | | 10/29/07 15:00 | | 800 Meet Me | | 59 |

| Leader Total for Special Billing ID 1: 5705 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| KUCHENBERG, STEPHEN | $16.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.24 | $18.39 |
| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
| 10/22/2007 | | | | | $16.15 | $0.00 | | $2.24 | $18.39 |
| Service Type | | | | | Price | UOM | | Quantity | Total |
| 800 Meet Me | | | | | $0.4250 | Minutes | | 38.00 | $16.15 |
| Voice Guest Detail | | | | | | | | | |
| Voice Guest Identity | | Phone Number | Connect | | Disconnect | | Service Type | | Minutes |
| *KUCHENBERG, STEPHN | | (620) 284-9657 | 10/22/07 16:06 | | 10/22/07 16:27 | | 800 Meet Me | | 21 |
| MCMAHON, WENDY | | (708) 756-5837 | 10/22/07 16:00 | | 10/22/07 16:17 | | 800 Meet Me | | 17 |

| Leader Total for Special Billing ID 1: 5705 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MARCHIONNE, A.C. | $2,028.63 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $282.00 | $2,310.63 |
| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
| 10/01/2007 | | | | | $283.30 | $0.00 | | $39.38 | $322.66 |

| Service Type | | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | | $0.4250 | Minutes | | 116.00 | $49.30 |
| Inbound International Sweden | | | | | $2.0000 | Minutes | | 117.00 | $234.00 |
| Voice Guest Detail | | | | | | | | | |
| Voice Guest Identity | | Phone Number | Connect | | Disconnect | | Service Type | | Minutes |
| TERSVENSSOM, TER | | (463) 168-8490 | 10/01/07 07:58 | | 10/01/07 07:59 | | Inbound International Sweden | | 1 |
| TERSVENSSOM, PER | | (463) 168-8490 | 10/01/07 07:58 | | 10/01/07 09:55 | | Inbound International Sweden | | 116 |
| *MARCHIONE, A.C. | | (314) 791-0540 | 10/01/07 07:59 | | 10/01/07 09:55 | | 800 Meet Me | | 116 |
| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
| 10/03/2007 | | | | | $245.61 | $0.00 | $0.00 | $34.14 | $279.75 |
| Service Type | | | | | Price | UOM | | Quantity | Total |
| 800 Meet Me | | | | | $0.4250 | Minutes | | 118.00 | $50.15 |
| Outbound International Turkey & Maldives | | | | | $1.6850 | Minutes | | 116.00 | $195.46 |
| Voice Guest Detail | | | | | | | | | |
| Voice Guest Identity | | Phone Number | Connect | | Disconnect | | Service Type | | Minutes |
| *MARCHIONE, AC | | (314) 791-0540 | 10/03/07 07:04 | | 10/03/07 07:09 | | 800 Meet Me | | 5 |
| CAN | | 01192218444083 | 10/03/07 07:06 | | 10/03/07 09:02 | | Outbound International Turkey & Maldives | | 116 |
| *MARCHIONE, A.C. | | (314) 791-0540 | 10/03/07 07:09 | | 10/03/07 09:02 | | 800 Meet Me | | 113 |
| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
| 10/04/2007 | | | | | $110.50 | $0.00 | $0.00 | $15.36 | $125.86 |
| Service Type | | | | | Price | UOM | | Quantity | Total |
| 800 Meet Me | | | | | $0.4250 | Minutes | | 260.00 | $110.50 |
| Voice Guest Detail | | | | | | | | | |
| Voice Guest Identity | | Phone Number | Connect | | Disconnect | | Service Type | | Minutes |
| *MARCHIONNE, A.C. | | (314) 791-0540 | 10/04/07 12:59 | | 10/04/07 14:08 | | 800 Meet Me | | 69 |
| ATKINS, MR. | | (610) 406-0895 | 10/04/07 13:01 | | 10/04/07 14:08 | | 800 Meet Me | | 67 |
| BEZZOLI, LISA | | (314) 731-8848 | 10/04/07 14:08 | | 10/04/07 14:08 | | 800 Meet Me | | |
| THOMPSON, STACY | | (314) 731-8848 | 10/04/07 13:06 | | 10/04/07 14:08 | | 800 Meet Me | | |
| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
| 10/04/2007 | | | | | $47.18 | $0.00 | $0.00 | $6.56 | |
| Service Type | | | | | Price | UOM | | Quantity | |
| 800 Meet Me | | | | | $0.4250 | Minutes | | 111.00 | |
| Voice Guest Detail | | | | | | | | | |
| Voice Guest Identity | | Phone Number | Connect | | Disconnect | | Service Type | | Minutes |
| *MARCHIONNE, A.C. | | (314) 791-0540 | 10/04/07 16:56 | | 10/04/07 17:37 | | 800 Meet Me | | 37 |
| obrien, tom | | (919) 847-7634 | 10/04/07 17:00 | | 10/04/07 17:37 | | 800 Meet Me | | 37 |
| PESSA, MICHELLE | | (919) 470-6900 | 10/04/07 17:02 | | 10/04/07 17:37 | | 800 Meet Me | | 35 |
| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
| 10/04/2007 | | | | | $395.16 | $0.00 | $0.00 | $54.93 | $450.09 |
| Service Type | | | | | Price | UOM | | Quantity | Total |
| 800 Meet Me | | | | | $0.4250 | Minutes | | 262.00 | $111.35 |
| Inbound International Thailand | | | | | $2.1180 | Minutes | | 134.00 | $283.81 |
| Voice Guest Detail | | | | | | | | | |
| Voice Guest Identity | | Phone Number | Connect | | Disconnect | | Service Type | | Minutes |
| MARCHIONE, AC | | (314) 791-0540 | 10/04/07 20:57 | | 10/04/07 23:12 | | 800 Meet Me | | 135 |
| AKEA | | (562) 661-5643 | 10/04/07 20:59 | | 10/04/07 23:13 | | Inbound International Thailand | | 134 |
| ROSMOORE, GIA | | (919) 479-5689 | 10/04/07 22:03 | | 10/04/07 23:13 | | 800 Meet Me | | 70 |
| MOORE, INDIAN | | (919) 479-5689 | 10/04/07 22:16 | | 10/04/07 23:13 | | 800 Meet Me | | 57 |
| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
| 10/05/2007 | | | | | $119.43 | $0.00 | $0.00 | $16.60 | $136.03 |
| Service Type | | | | | Price | UOM | | Quantity | Total |
| 800 Meet Me | | | | | $0.4250 | Minutes | | 281.00 | $119.43 |

EXHIBIT G

### Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| KWAN, ALEX | (972) 246-1936 | 10/05/07 07:56 | 10/05/07 08:42 | 800 Meet Me | 46 |
| BOSHIN, BEN | (317) 589-0354 | 10/05/07 07:59 | 10/05/07 08:42 | 800 Meet Me | 43 |
| *MARCHIONNE, A.C. | (314) 791-0540 | 10/05/07 08:01 | 10/05/07 08:42 | 800 Meet Me | 41 |
| BARDELE, DOMENIC | (312) 284-6432 | 10/05/07 08:01 | 10/05/07 08:42 | 800 Meet Me | 41 |
| GESBER, MIKE | (312) 284-6471 | 10/05/07 08:01 | 10/05/07 08:42 | 800 Meet Me | 41 |
| HALL, BOB | (919) 620-2000 | 10/05/07 08:02 | 10/05/07 08:42 | 800 Meet Me | 40 |
| O'BRIEN, TOM | (312) 291-4891 | 10/05/07 08:13 | 10/05/07 08:42 | 800 Meet Me | 29 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/05/2007 | | | | $1.28 | $0.00 | $0.00 | $0.18 | $1.46 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 3.00 | $1.28 |

### Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *MARCHIONNE, A.C. | (314) 791-0540 | 10/05/07 09:02 | 10/05/07 09:05 | 800 Meet Me | 3 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/08/2007 | | | | $263.93 | $0.00 | $0.00 | $36.69 | $300.62 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 621.00 | $263.93 |

### Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| SALESKY, JESSICA | (404) 326-2907 | 10/08/07 09:54 | 10/08/07 10:53 | 800 Meet Me | 59 |
| VUYLSTEKE, MATT | (503) 504-1540 | 10/08/07 10:00 | 10/08/07 10:29 | 800 Meet Me | 33 |
| WALKER, JUSTIN | (720) 284-4271 | 10/08/07 09:58 | 10/08/07 10:53 | 800 Meet Me | 56 |
| FORK, BARB | (770) 853-9373 | 10/08/07 09:59 | 10/08/07 10:00 | 800 Meet Me | 1 |
| DOUSON, LEE | (610) 406-0695 | 10/08/07 09:59 | 10/08/07 10:53 | 800 Meet Me | 54 |
| VALENTINE, COREY | (817) 905-7626 | 10/08/07 09:59 | 10/08/07 10:53 | 800 Meet Me | 54 |
| FORK, BARB | (770) 853-9373 | 10/08/07 10:00 | 10/08/07 10:53 | 800 Meet Me | 53 |
| REIS, NUNO | (914) 960-0935 | 10/08/07 10:00 | 10/08/07 10:53 | 800 Meet Me | 53 |
| BIZZOLI, LISA | (314) 731-8848 | 10/08/07 10:01 | 10/08/07 10:53 | 800 Meet Me | 52 |
| AVERY, PAULA | (816) 503-9282 | 10/08/07 10:01 | 10/08/07 10:53 | 800 Meet Me | 52 |
| CASEY, RANDY | (919) 466-8693 | 10/08/07 10:01 | 10/08/07 10:53 | 800 Meet Me | 52 |
| HAFFER, TROY | (267) 421-7626 | 10/08/07 10:01 | 10/08/07 10:53 | 800 Meet Me | 52 |
| CRAWFORD, CHRIS | (636) 405-1042 | 10/08/07 10:03 | 10/08/07 10:53 | 800 Meet Me | 50 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/03/2007 | | | | $104.52 | $0.00 | $0.00 | $14.53 | $119.05 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 163.00 | $69.28 |
| Dial Meet Me | | | | $0.4050 | Minutes | | 87.00 | $35.24 |

### Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *MARCHI, A.C. | (334) 323-7224 | 10/09/07 05:52 | 10/09/07 07:19 | Dial Meet Me | 87 |
| MR. MASON | (503) 205-0901 | 10/09/07 05:53 | 10/09/07 07:19 | 800 Meet Me | 86 |
| MICHON, FRED | (919) 803-4774 | 10/09/07 06:02 | 10/09/07 07:19 | 800 Meet Me | 77 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/10/2007 | | | | $95.18 | $0.00 | $0.00 | $13.23 | $108.41 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 142.00 | $60.35 |
| Dial Meet Me | | | | $0.4050 | Minutes | | 86.00 | $34.83 |

### Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| RODNEY, TIM | (919) 470-6800 | 10/10/07 07:56 | 10/10/07 09:27 | 800 Meet Me | 91 |
| *MARCHIONNE, A.C. | (334) 323-7224 | 10/10/07 07:58 | 10/10/07 09:27 | Dial Meet Me | 89 |
| PERASSO, GUILLERMO | (919) 620-2000 | 10/10/07 08:26 | 10/10/07 08:46 | 800 Meet Me | 20 |
| KOTHANDARAMAN, DEVARAJ | (919) 620-2000 | 10/10/07 08:56 | 10/10/07 09:27 | 800 Meet Me | 31 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|

| | | | | $54.81 | $0.00 | $0.00 | $7.62 | $62.43 |
|---|---|---|---|---|---|---|---|---|

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 67.00 | $28.48 |
| Dial Meet Me | | | | $0.4050 | Minutes | | 65.00 | $26.33 |

### Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| PERASO, GUILLERMO | (919) 620-2000 | 10/12/07 10:02 | 10/12/07 10:09 | 800 Meet Me | 67 |
| *MARCHIONNE, A.C. | (334) 323-7224 | 10/12/07 09:04 | 10/12/07 10:09 | Dial Meet Me | 65 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/22/2007 | | | | $153.43 | $0.00 | $0.00 | $21.33 | $174.76 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 361.00 | $153.43 |

### Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| WALKER, JUSTIN | (303) 424-4707 | 10/22/07 09:57 | 10/22/07 09:58 | 800 Meet Me | 1 |
| WALKER, JUSTIN | (303) 424-4707 | 10/22/07 09:59 | 10/22/07 10:42 | 800 Meet Me | 43 |
| AVERY, PAULA | (816) 503-9144 | 10/22/07 10:00 | 10/22/07 10:42 | 800 Meet Me | 42 |
| BEZOLLI, LISA | (914) 731-8848 | 10/22/07 10:00 | 10/22/07 10:42 | 800 Meet Me | 42 |
| REIS, NUNO | (914) 960-0935 | 10/22/07 10:00 | 10/22/07 10:42 | 800 Meet Me | 42 |
| BALLENTINE, CORY | (817) 905-7626 | 10/22/07 10:01 | 10/22/07 10:42 | 800 Meet Me | 41 |
| SALESKY, JESSICA | (404) 326-2907 | 10/22/07 10:01 | 10/22/07 10:42 | 800 Meet Me | 41 |
| CRAWFORD, CHRIS | (636) 405-1042 | 10/22/07 10:02 | 10/22/07 10:42 | 800 Meet Me | 40 |
| FORK, BARB | (770) 853-9373 | 10/22/07 10:05 | 10/22/07 10:35 | 800 Meet Me | 31 |
| thompson, stacey | (314) 731-8848 | 10/22/07 10:05 | 10/22/07 10:42 | 800 Meet Me | 37 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/29/2007 | | | | $154.30 | $0.00 | $0.00 | $21.45 | $175.75 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 283.00 | $ |
| Dial Meet Me | | | | $0.4050 | Minutes | | 84.00 | |

### Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| HALL, BOB | (919) 620-2000 | 10/29/07 10:00 | 10/29/07 10:46 | 800 Meet Me | |
| LEFEBVOR, MOJGAN | (617) 673-8004 | 10/29/07 10:01 | 10/29/07 10:46 | 800 Meet Me | |
| ROBERT-MICHON, FREDERIC | (919) 803-4774 | 10/29/07 10:01 | 10/29/07 10:46 | 800 Meet Me | |
| MARCHIAS, PATRICK | (334) 323-7224 | 10/29/07 10:03 | 10/29/07 10:46 | Dial Meet Me | |
| ANDRIEU, DENNIS | (212) 201-7278 | 10/29/07 10:06 | 10/29/07 10:46 | 800 Meet Me | |
| HEREE, MONTALAN | (334) 323-7224 | 10/29/07 10:07 | 10/29/07 10:46 | 800 Meet Me | 39 |
| JAKES, STEVEN | (919) 470-6800 | 10/29/07 10:14 | 10/29/07 10:46 | 800 Meet Me | 32 |
| STUART, HERB | (919) 470-6800 | 10/29/07 10:20 | 10/29/07 10:46 | 800 Meet Me | 25 |

**Leader Total for Special Billing ID 1: 5705**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| REIS, NUNO | $31.45 | $0.00 | $0.00 | $0.00 | |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | $0.00 | $0.00 | $0.00 | $4.37 | $35.82 |
| 10/30/2007 | | | | $31.45 | $0.00 | $0.00 | $4.37 | $35.82 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 74.00 | $31.45 |

### Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| VELARD, PHILLIP | (314) 623-8075 | 10/30/07 13:29 | 10/30/07 14:08 | 800 Meet Me | 39 |
| *REIS, NUNO | (914) 667-1574 | 10/30/07 13:33 | 10/30/07 14:08 | 800 Meet Me | 35 |

EXHIBIT G

**Left column (Page 97 of 153):**

Leader Total for Special Billing ID 1: 5705

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SALESKY, JESSICA | $110.93 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.42 | $126.35 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10/15/2007 | | | | | $110.93 | $0.00 | | $15.42 | $126.35 |

| Service Type | | | Price | UOM | | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | | 261.00 | | $110.93 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *SALESKY, JESSICA | (404) 326-0007 | 10/15/07 13:55 | 10/15/07 15:29 | 800 Meet Me | 94 |
| SMITH, SARAH | (330) 662-0015 | 10/15/07 14:04 | 10/15/07 15:29 | 800 Meet Me | 85 |
| BELCHER, MATTHEW | (803) 254-5545 | 10/15/07 14:07 | 10/15/07 15:29 | 800 Meet Me | 82 |

Leader Total for Special Billing ID 1: 5705

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| VUYLSTEKE, MATT | $138.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $19.26 | $157.82 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10/05/2007 | | | | | $8.93 | $0.00 | $0.00 | $1.24 | $10.17 |

| Service Type | | | Price | UOM | | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | | 21.00 | | $8.93 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *VUYLSTEKE, MATT | (503) 245-4442 | 10/05/07 10:28 | 10/05/07 10:48 | 800 Meet Me | 20 |
| CRAWFORD, CHRIS | (636) 405-1042 | 10/05/07 10:48 | 10/05/07 10:49 | 800 Meet Me | 1 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10/05/2007 | | | | | $78.20 | $0.00 | $0.00 | $10.87 | $89.07 |

| Service Type | | | Price | UOM | | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | | 184.00 | | $78.20 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *VUYLSTEKE, MATT | (503) 245-4442 | 10/05/07 11:57 | 10/05/07 12:45 | 800 Meet Me | 48 |
| HAFER, TREY | (267) 421-7626 | 10/05/07 11:59 | 10/05/07 12:45 | 800 Meet Me | 46 |
| AVERY, PAULA | (636) 506-6362 | 10/05/07 12:00 | 10/05/07 12:45 | 800 Meet Me | 45 |
| CRAWFORD, CHRIS | (636) 405-1042 | 10/05/07 12:00 | 10/05/07 12:45 | 800 Meet Me | 45 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10/08/2007 | | | | | $51.43 | $0.00 | $0.00 | $7.15 | $58.58 |

| Service Type | | | Price | UOM | | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | | 121.00 | | $51.43 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *VUYLSTEKE, MATT | (503) 245-4442 | 10/08/07 15:27 | 10/08/07 16:16 | 800 Meet Me | 49 |
| DOUGHTON, LEE | (610) 406-0896 | 10/08/07 15:34 | 10/08/07 16:05 | 800 Meet Me | 31 |
| HAVER, TREY | (267) 421-7626 | 10/08/07 15:35 | 10/08/07 16:16 | 800 Meet Me | 41 |

**Right column (Page 98 of 153):**

Leader Total for Special Billing ID 1: 5705

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WALKER, DUSTIN | $121.55 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.90 | $138.45 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10/02/2007 | | | | | $46.75 | $0.00 | $0.00 | $6.50 | $53.25 |

| Service Type | | | Price | UOM | | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | | 110.00 | | $46.75 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *WALKER, DUSTIN | (720) 264-4271 | 10/02/07 11:54 | 10/02/07 12:53 | 800 Meet Me | 59 |
| LAURA, BRENDA | (520) 879-7400 | 10/02/07 12:02 | 10/02/07 12:53 | 800 Meet Me | 51 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10/30/2007 | | | | | $74.80 | $0.00 | $0.00 | $10.40 | $85.20 |

| Service Type | | | Price | UOM | | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | | 176.00 | | $74.80 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *WALKER, DUSTIN | (720) 264-4271 | 10/30/07 15:10 | 10/30/07 15:48 | 800 Meet Me | 12 |
| DOUGHTON, LEE | (610) 406-0896 | 10/30/07 14:59 | 10/30/07 15:48 | 800 Meet Me | 49 |
| PARKER, ANDY | (919) 620-2000 | 10/30/07 15:01 | 10/30/07 15:48 | 800 Meet Me | 47 |
| *WALKER, DUSTIN | (720) 264-4271 | 10/30/07 15:10 | 10/30/07 15:48 | 800 Meet Me | 38 |
| PEARCE, STEVE | (303) 480-1625 | 10/30/07 15:18 | 10/30/07 15:48 | 800 Meet Me | 30 |

| Total of Special ID 1 | | Operator Handled | Always-On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5707 | | $16.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.24 | $18.39 |

Leader Total for Special Billing ID 1: 5707

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DRAPER, CHRIS | $16.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.24 | |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10/29/2007 | | | | | $16.15 | $0.00 | $0.00 | $2.24 | |

| Service Type | | | Price | UOM | | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | | 38.00 | | |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *DRAPER, CHRIS | (937) 509-7223 | 10/29/07 09:27 | 10/29/07 09:44 | 800 Meet Me | |
| SERFASS, DEAN | (717) 606-3948 | 10/29/07 09:30 | 10/29/07 09:44 | 800 Meet Me | |
| REAS, NUNO | (914) 960-0935 | 10/29/07 09:31 | 10/29/07 09:44 | 800 Meet Me | |

| Total of Special ID 1 | | Operator Handled | Always-On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5709 | | $14.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.07 | $16.95 |

Leader Total for Special Billing ID 1: 5709

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DRAPER, CHRIS | $14.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.07 | $16.95 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10/05/2007 | | | | | $14.88 | $0.00 | $0.00 | $2.07 | $16.95 |

| Service Type | | | Price | UOM | | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | | 35.00 | | $14.88 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| MOSKAL, JOE | (215) 332-1856 | 10/05/07 10:27 | 10/05/07 10:37 | 800 Meet Me | 10 |
| *DRAPER, CHRIS | (937) 509-7223 | 10/05/07 10:27 | 10/05/07 10:40 | 800 Meet Me | 13 |
| CALLAN, MEGAN | (215) 723-6179 | 10/05/07 10:28 | 10/05/07 10:40 | 800 Meet Me | 12 |

**EXHIBIT G**

**Left table:**

| Total of Special ID 1 | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5710 | | $894.23 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $124.29 | $1,018.52 |

**Leader Total for Special Billing ID 1: 5710**

| BARIBEAU, ANDY | | $51.43 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.15 | $58.58 |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| 10/19/2007 | | | $51.43 | $0.00 | $0.00 | $7.15 | $58.58 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 121.00 | $51.43 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| RULE, PAT | (314) 731-8848 | 10/19/07 09:28 | 10/19/07 10:01 | 800 Meet Me | 32 |
| TURNLEY, RAY | (636) 398-5535 | 10/19/07 09:30 | 10/19/07 10:01 | 800 Meet Me | 31 |
| *BARIBEAU, ANDY | (561) 744-9712 | 10/19/07 09:30 | 10/19/07 10:01 | 800 Meet Me | 31 |
| SPRINGER, KRISTENE | (770) 419-3355 | 10/19/07 09:34 | 10/19/07 10:01 | 800 Meet Me | 27 |

**Leader Total for Special Billing ID 1: 5710**

| BOCHNIAK, MICHAEL | | $298.35 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $41.47 | $339.82 |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| 10/08/2007 | | | $298.35 | $0.00 | $0.00 | $41.47 | $339.82 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 702.00 | $298.35 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| MULLEN, KAREN | (314) 910-9513 | 10/08/07 08:45 | 10/08/07 10:15 | 800 Meet Me | 14 |
| GARRETT, JENNIFER | (856) 596-0994 | 10/08/07 08:45 | 10/08/07 10:15 | 800 Meet Me | 90 |
| WILBY, ANNA | (650) 573-6651 | 10/08/07 08:45 | 10/08/07 10:15 | 800 Meet Me | 90 |
| SPENCER, TODD | (919) 781-8486 | 10/08/07 08:46 | 10/08/07 10:15 | 800 Meet Me | 89 |
| BARABO, ANDY | (561) 744-9712 | 10/08/07 08:46 | 10/08/07 10:15 | 800 Meet Me | 89 |
| *BOCHNIAK, MIKE | (773) 878-8505 | 10/08/07 08:46 | 10/08/07 10:15 | 800 Meet Me | 89 |
| PADDOCK, VAUGHN | (314) 731-8848 | 10/08/07 08:48 | 10/08/07 08:59 | 800 Meet Me | 11 |
| SUNQIST, BICKI | (817) 477-4447 | 10/08/07 08:52 | 10/08/07 10:04 | 800 Meet Me | 72 |
| BISHOP, MIKE | (770) 364-2167 | 10/08/07 08:53 | 10/08/07 10:15 | 800 Meet Me | 82 |
| SCHILLING, SUSAN | (704) 366-6852 | 10/08/07 08:59 | 10/08/07 10:15 | 800 Meet Me | 76 |

**Right table:**

**Leader Total for Special Billing ID 1: 5710**

| HATLEY, SUSAN | | $58.66 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.15 | $66.81 |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| 10/30/2007 | | | $46.33 | $0.00 | $0.00 | $6.44 | $52.77 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 109.00 | $46.33 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| BROWN, TONY | (704) 472-4646 | 10/30/07 07:51 | 10/30/07 07:58 | 800 Meet Me | 7 |
| BRANNON, TONY | (704) 472-4646 | 10/30/07 07:58 | 10/30/07 08:26 | 800 Meet Me | 28 |
| *HATLEY, SUSAN | (859) 250-7831 | 10/30/07 07:58 | 10/30/07 08:26 | 800 Meet Me | 28 |
| SPENCER, TODD | (703) 671-4808 | 10/30/07 07:59 | 10/30/07 08:26 | 800 Meet Me | 27 |
| KINARD, BETH | (704) 972-4664 | 10/30/07 08:07 | 10/30/07 08:26 | 800 Meet Me | 19 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| 10/31/2007 | | | $12.33 | $0.00 | $0.00 | $1.71 | $14.04 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 29.00 | $12.33 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| MERALES, ORLANDO | (954) 547-2837 | 10/31/07 13:00 | 10/31/07 13:11 | 800 Meet Me | 11 |
| *HATLEY, SUSAN | (859) 250-7831 | 10/31/07 13:01 | 10/31/07 13:11 | 800 Meet Me | 10 |
| FREIS, MARGE | (954) 735-9600 | 10/31/07 13:03 | 10/31/07 13:11 | 800 Meet Me | 8 |

**Leader Total for Special Billing ID 1: 5710**

| SCHILLING, SUSAN | | $444.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $61.73 | $505.87 |
|---|---|---|---|---|---|---|---|---|---|---|---|

EXHIBIT G

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| 10/05/2007 | | | $77.78 | $0.00 | $0.00 | $10.81 | $88.59 |
| Service Type | | | Price | UOM | | Quantity | Total |
| 800 Meet Me | | | $0.4250 | Minutes | | 183.00 | $77.78 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| BARBOW, ANDY | (561) 744-9712 | 10/05/07 08:00 | 10/05/07 09:05 | 800 Meet Me | 66 |
| BULLARD, MIKE | (636) 332-0766 | 10/05/07 08:04 | 10/05/07 09:05 | 800 Meet Me | 62 |
| CASEY, RANDY | (919) 466-8693 | 10/05/07 08:11 | 10/05/07 09:05 | 800 Meet Me | 55 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| 10/12/2007 | | | $159.38 | $0.00 | $0.00 | $22.15 | $181.53 |
| Service Type | | | Price | UOM | | Quantity | Total |
| 800 Meet Me | | | $0.4250 | Minutes | | 375.00 | $159.38 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *SCHILLING, SUSAN | (704) 516-0308 | 10/12/07 08:00 | 10/12/07 08:53 | 800 Meet Me | 53 |
| BARBEAU, ANDY | (561) 744-9712 | 10/12/07 08:00 | 10/12/07 08:53 | 800 Meet Me | 100 |
| BULLARD, MIKE | (636) 332-0766 | 10/12/07 09:40 | 10/12/07 08:53 | 800 Meet Me | 99 |
| OBRIEN, TOM | (919) 847-7834 | 10/12/07 08:02 | 10/12/07 08:51 | 800 Meet Me | 49 |
| CASEY, RANDY | (919) 466-8693 | 10/12/07 08:26 | 10/12/07 08:40 | 800 Meet Me | 74 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| 10/19/2007 | | | $90.10 | $0.00 | $0.00 | $12.52 | $102.62 |
| Service Type | | | Price | UOM | | Quantity | Total |
| 800 Meet Me | | | $0.4250 | Minutes | | 212.00 | $90.10 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *SCHILLING, SUSAN | (704) 516-0308 | 10/19/07 07:57 | 10/19/07 08:56 | 800 Meet Me | 59 |
| BARBOW, ANDY | (561) 744-9712 | 10/19/07 08:00 | 10/19/07 08:56 | 800 Meet Me | 56 |
| BULLARD, MIKE | (636) 332-0766 | 10/19/07 08:01 | 10/19/07 08:56 | 800 Meet Me | 55 |
| OBRIEN, TOM | (919) 847-7834 | 10/19/07 08:14 | 10/19/07 08:56 | 800 Meet Me | 42 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| 10/26/2007 | | | $116.88 | $0.00 | $0.00 | $16.25 | $133.13 |
| Service Type | | | Price | UOM | | Quantity | Total |
| 800 Meet Me | | | $0.4250 | Minutes | | 275.00 | $116.88 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *SCHILLING, SUSAN | (704) 366-6952 | 10/26/07 07:56 | 10/26/07 09:09 | 800 Meet Me | 73 |
| CASEY, ANDY | (919) 466-8693 | 10/26/07 07:59 | 10/26/07 09:09 | 800 Meet Me | 69 |
| BARBO, ANDY | (561) 744-9712 | 10/26/07 08:00 | 10/26/07 09:09 | 800 Meet Me | 69 |
| BULLARD, MIKE | (636) 332-0766 | 10/26/07 08:04 | 10/26/07 09:09 | 800 Meet Me | 65 |

| Leader Total for Special Billing ID 1: 5710 | | | | | | | |
|---|---|---|---|---|---|---|---|
| WHILBY, ANNA | $41.65 | $0.00 | $0.00 | $0.00 | $0.00 | $5.79 | $47.44 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| 10/18/2007 | | | $41.65 | $0.00 | $0.00 | $5.79 | $47.44 |
| Service Type | | | Price | UOM | | Quantity | Total |
| 800 Meet Me | | | $0.4250 | Minutes | | 98.00 | $41.65 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| SCHAEFER, DEB | (937) 461-3450 | 10/18/07 14:57 | 10/18/07 15:24 | 800 Meet Me | 27 |
| *WHILBY, ANNA | (860) 287-2364 | 10/18/07 14:59 | 10/18/07 15:24 | 800 Meet Me | 25 |
| DRAPER, CHRIS | (937) 509-7223 | 10/18/07 15:00 | 10/18/07 15:24 | 800 Meet Me | 24 |
| SHILLING, SUSAN | (704) 366-6952 | 10/18/07 15:02 | 10/18/07 15:24 | 800 Meet Me | 22 |

| Total of Special ID 1 | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5715 | | $50.15 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $6.97 | $57.12 |
| Leader Total for Special Billing ID 1: 5715 | | | | | | | | | | | |
| PADDOCK, VAUGHN | | $50.15 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $6.97 | $57.12 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| 10/02/2007 | | | $50.15 | $0.00 | $0.00 | $6.97 | $57.12 |
| Service Type | | | Price | UOM | | Quantity | Total |
| 800 Meet Me | | | $0.4250 | Minutes | | 118.00 | $50.15 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *PADDOCK, VAUGHN | (314) 731-8846 | 10/02/07 15:02 | 10/02/07 15:51 | 800 Meet Me | 49 |
| DONALDSON, KIM | (919) 470-6800 | 10/02/07 15:11 | 10/02/07 15:31 | 800 Meet Me | 20 |
| FRENCHIE, JACKIE | (919) 470-6800 | 10/02/07 15:15 | 10/02/07 15:31 | 800 Meet Me | 36 |
| LOPEZ, MIGUEL | (919) 470-6800 | 10/02/07 15:18 | 10/02/07 15:31 | 800 Meet Me | 13 |

| Total of Special ID 1 | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6000 | | $0.00 | $220.16 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $30.62 | $250.78 |
| Leader Total for Special Billing ID 1: 6000 | | | | | | | | | | | |
| BOUVIER, ERIC | | $0.00 | $220.16 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $30.62 | $250.78 |

EXHIBIT G

**Left table:**

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/17/2007 | | | $56.16 | $0.00 | $0.00 | $7.81 | $63.97 |
| Service Type | | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 216.00 | $56.16 |
| **Voice Guest Detail** | | | | | | | |
| *Voice Guest Identity* | *Phone Number* | *Connect* | *Disconnect* | *Service Type* | | | *Minutes* |
| Guest Port 1-4-4-4 412777 | (919) 620-2000 | 10/17/07 13:20 | 10/17/07 14:38 | Always On 800 Meet Me | | | 78 |
| Guest Port 1-1-4-8 956016 | (314) 731-8648 | 10/17/07 13:25 | 10/17/07 14:37 | Always On 800 Meet Me | | | 73 |
| Guest Port 1-1-5-11 95601 | (919) 620-2000 | 10/17/07 13:32 | 10/17/07 14:37 | Always On 800 Meet Me | | | 65 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/17/2007 | | | $0.26 | $0.00 | $0.00 | $0.04 | $0.30 |
| Service Type | | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 1.00 | $0.26 |
| **Voice Guest Detail** | | | | | | | |
| *Voice Guest Identity* | *Phone Number* | *Connect* | *Disconnect* | *Service Type* | | | *Minutes* |
| Host Port 1-4-4-12 412777 | (919) 620-2000 | 10/17/07 14:38 | 10/17/07 14:40 | Always On 800 Meet Me | | | 1 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/22/2007 | | | $2.04 | $0.00 | $0.00 | $0.29 | $2.33 |
| Service Type | | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 6.00 | $1.56 |
| Always On Meet Me | | | $0.2400 | Minutes | | 2.00 | $0.48 |
| **Voice Guest Detail** | | | | | | | |
| *Voice Guest Identity* | *Phone Number* | *Connect* | *Disconnect* | *Service Type* | | | *Minutes* |
| Host Port 1-5-7-11 412777 | (919) 620-2000 | 10/22/07 08:44 | 10/22/07 08:50 | Always On Meet Me | | | 6 |
| Host Port 1-5-7-15 412777 | 260-0354 | 10/22/07 08:49 | 10/22/07 08:51 | Always On Meet Me | | | 2 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/25/2007 | | | $109.92 | $0.00 | $0.00 | $15.28 | $125.20 |
| Service Type | | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 120.00 | $31.20 |
| Always On Meet Me | | | $0.2400 | Minutes | | 328.00 | $78.72 |
| **Voice Guest Detail** | | | | | | | |
| *Voice Guest Identity* | *Phone Number* | *Connect* | *Disconnect* | *Service Type* | | | *Minutes* |
| Guest Port 1-3-4-6 956016 | (314) 506-6000 | 10/25/07 11:00 | 10/25/07 12:00 | Always On 800 Meet Me | | | 120 |
| Guest Port 1-5-7-5 956016 | 260-0354 | 10/25/07 12:36 | 10/25/07 13:04 | Always On Meet Me | | | 98 |
| Host Port 1-5-7-4 412777 | 260-0354 | 10/25/07 12:34 | 10/25/07 13:04 | Always On Meet Me | | | 124 |
| Guest Port 1-5-7-10 95601 | 260-0354 | 10/25/07 11:12 | 10/25/07 12:56 | Always On Meet Me | | | 106 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/31/2007 | | | $51.78 | $0.00 | $0.00 | $7.20 | $58.98 |
| Service Type | | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 153.00 | $39.78 |
| Always On Meet Me | | | $0.2400 | Minutes | | 50.00 | $12.00 |
| **Voice Guest Detail** | | | | | | | |
| *Voice Guest Identity* | *Phone Number* | *Connect* | *Disconnect* | *Service Type* | | | *Minutes* |
| Host Port 1-2-5-16 412777 | (919) 620-2000 | 10/31/07 06:57 | 10/31/07 07:54 | Always On 800 Meet Me | | | 57 |
| Guest Port 1-3-8-10 95601 | (919) 316-2060 | 10/31/07 06:58 | 10/31/07 07:41 | Always On 800 Meet Me | | | 43 |
| Guest Port 1-3-8-18 95601 | (703) 683-7703 | 10/31/07 07:01 | 10/31/07 07:54 | Always On 800 Meet Me | | | 53 |
| Guest Port 1-5-7-1 956016 | 260-0354 | 10/31/07 07:04 | 10/31/07 07:54 | Always On Meet Me | | | 50 |

**Right table:**

| Total of Special ID 1 | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6001 | | $0.00 | $490.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $68.13 | $558.49 |
| Leader Total for Special Billing ID 1: 6001 | | | | | | | | | | | |
| DING, RICHARD | | $0.00 | $145.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $20.16 | $165.24 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/09/2007 | | | $75.92 | $0.00 | $0.00 | $10.55 | $86.47 |
| Service Type | | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 292.00 | $75.92 |
| **Voice Guest Detail** | | | | | | | |
| *Voice Guest Identity* | *Phone Number* | *Connect* | *Disconnect* | *Service Type* | | | *Minutes* |
| Guest Port 1-4-2-6 352800 | (919) 476-6800 | 10/09/07 06:35 | 10/09/07 08:35 | Always On 800 Meet Me | | | 95 |
| Guest Port 1-1-8-13 35280 | (617) 679-8016 | 10/09/07 07:05 | 10/09/07 07:08 | Always On 800 Meet Me | | | 3 |
| Guest Port 1-3-1-3 352800 | (334) 323-9858 | 10/09/07 07:05 | 10/09/07 08:40 | Always On 800 Meet Me | | | 95 |
| Host Port 1-4-4-4 7047812 | (617) 679-8016 | 10/09/07 07:11 | 10/09/07 08:50 | Always On 800 Meet Me | | | 99 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/10/2007 | | | $0.52 | $0.00 | $0.00 | $0.07 | $0.59 |
| Service Type | | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 2.00 | $0.52 |
| **Voice Guest Detail** | | | | | | | |
| *Voice Guest Identity* | *Phone Number* | *Connect* | *Disconnect* | *Service Type* | | | *Minutes* |
| Guest Port 1-5-5-2 352800 | (334) 323-9858 | 10/10/07 01:40 | 10/10/07 01:42 | Always On 800 Meet Me | | | 2 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/10/2007 | | | $18.20 | $0.00 | $0.00 | $2.53 | $20.73 |
| Service Type | | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 70.00 | $18.20 |
| **Voice Guest Detail** | | | | | | | |
| *Voice Guest Identity* | *Phone Number* | *Connect* | *Disconnect* | *Service Type* | | | *M* |
| Guest Port 1-3-6-21 35280 | (334) 323-9858 | 10/10/07 07:26 | 10/10/07 07:36 | Always On 800 Meet Me | | | 10 |
| Guest Port 1-5-5-24 35280 | (617) 679-9017 | 10/10/07 07:34 | 10/10/07 07:36 | Always On 800 Meet Me | | | 33 |
| Guest Port 1-4-4-15 704781 | (617) 679-9017 | 10/10/07 08:05 | 10/10/07 08:16 | Always On 800 Meet Me | | | 18 |
| Guest Port 1-4-6-10 35280 | (334) 323-9858 | 10/10/07 06:00 | | Always On 800 Meet Me | | | 9 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/16/2007 | | | $33.02 | $0.00 | $0.00 | $4.59 | $37.61 |
| Service Type | | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 127.00 | $33.02 |
| **Voice Guest Detail** | | | | | | | |
| *Voice Guest Identity* | *Phone Number* | *Connect* | *Disconnect* | *Service Type* | | | *Minutes* |
| Guest Port 1-2-2-27 35280 | (919) 451-0573 | 10/16/07 09:26 | 10/16/07 10:14 | Always On 800 Meet Me | | | 48 |
| Guest Port 1-3-5-14 35280 | (617) 679-9017 | 10/16/07 09:31 | 10/16/07 09:32 | Always On 800 Meet Me | | | 1 |
| Host Port 1-4-7-18 704781 | (617) 679-9017 | 10/16/07 09:32 | 10/16/07 10:14 | Always On 800 Meet Me | | | 42 |
| Guest Port 1-4-6-13 35280 | (334) 323-9858 | 10/16/07 09:36 | 10/16/07 10:14 | Always On 800 Meet Me | | | 38 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/16/2007 | | | $17.42 | $0.00 | $0.00 | $2.42 | $19.84 |
| Service Type | | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 67.00 | $17.42 |
| **Voice Guest Detail** | | | | | | | |
| *Voice Guest Identity* | *Phone Number* | *Connect* | *Disconnect* | *Service Type* | | | *Minutes* |
| Guest Port 1-5-3-3 352800 | (617) 972-6590 | 10/16/07 15:02 | 10/16/07 15:37 | Always On 800 Meet Me | | | 35 |
| Host Port 1-2-4-7 7047812 | (617) 679-8003 | 10/16/07 15:05 | 10/16/07 15:37 | Always On 800 Meet Me | | | 32 |

EXHIBIT G

**Leader Total for Special Billing ID 1: 6001**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KAZEK, ELODIE | | $0.00 | $191.10 | $0.00 | $0.00 | $0.00 | $26.56 | $217.66 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/16/2007 | | | | $42.90 | $0.00 | $0.00 | $5.96 | $48.86 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 165.00 | $42.90 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-2-14 586162 | (817) 679-8005 | 10/16/07 07:58 | 10/16/07 08:54 | Always On 800 Meet Me | 66 |
| Guest Port 1-1-4-5 335288 | (781) 890-5060 | 10/16/07 07:59 | 10/16/07 08:54 | Always On 800 Meet Me | 55 |
| Guest Port 1-3-4-7 335288 | (334) 323-9858 | 10/16/07 07:59 | 10/16/07 08:54 | Always On 800 Meet Me | 54 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/24/2007 | | | | $72.80 | $0.00 | $0.00 | $10.12 | $82.92 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 280.00 | $72.80 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-19 335288 | (607) 279-5017 | 10/24/07 09:54 | 10/24/07 10:08 | Always On 800 Meet Me | 14 |
| Guest Port 1-2-4-7 335288 | (781) 890-5060 | 10/24/07 09:58 | 10/24/07 10:54 | Always On 800 Meet Me | 57 |
| Guest Port 1-4-5-20 335288 | (919) 470-6800 | 10/24/07 09:59 | 10/24/07 10:54 | Always On 800 Meet Me | 55 |
| 33528846 | | 10/24/07 10:03 | 10/24/07 10:13 | Always On 800 Meet Me | 10 |
| Guest Port 1-3-4-20 335288 | (607) 279-5017 | 10/24/07 10:08 | 10/24/07 10:54 | Always On 800 Meet Me | 46 |
| Host Port 1-4-8-12 586162 | (334) 323-9858 | 10/24/07 10:12 | 10/24/07 10:54 | Always On 800 Meet Me | 42 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/31/2007 | | | | $39.26 | $0.00 | $0.00 | $5.46 | $44.72 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 151.00 | $39.26 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-4-8 335288 | (919) 470-6800 | 10/31/07 09:59 | 10/31/07 10:39 | Always On 800 Meet Me | 40 |
| Host Port 1-2-4-8 586162 | (617) 679-8017 | 10/31/07 10:00 | 10/31/07 10:39 | Always On 800 Meet Me | 39 |
| Guest Port 1-4-7-20 335288 | (781) 890-5060 | 10/31/07 10:01 | 10/31/07 10:39 | Always On 800 Meet Me | 38 |
| Guest Port 1-1-7-6 335288 | (334) 323-9858 | 10/31/07 10:05 | 10/31/07 10:39 | Always On 800 Meet Me | 34 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/31/2007 | | | | $36.14 | $0.00 | $0.00 | $5.02 | $41.16 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 139.00 | $36.14 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-7-2 335288 | (334) 323-9858 | 10/31/07 12:30 | 10/31/07 12:44 | Always On 800 Meet Me | 50 |
| Guest Port 1-4-5-3 335288 | (334) 323-9858 | 10/31/07 12:31 | 10/31/07 12:44 | Always On 800 Meet Me | 13 |
| Guest Port 1-5-1-15 335288 | (617) 679-8017 | 10/31/07 12:41 | 10/31/07 12:46 | Always On 800 Meet Me | 5 |
| Host Port 1-1-6-13 586162 | (617) 679-8017 | 10/31/07 12:48 | 10/31/07 12:50 | Always On 800 Meet Me | 35 |
| Guest Port 1-3-3-10 335288 | (334) 323-9858 | 10/31/07 12:49 | 10/31/07 12:00 | Always On 800 Meet Me | 12 |
| Guest Port 1-3-7-5 335288 | (919) 470-6800 | 10/31/07 12:51 | 10/31/07 12:00 | Always On 800 Meet Me | 9 |

**Leader Total for Special Billing ID 1: 6001**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SANDSTEDT, DENNIS | | $0.00 | $154.18 | $0.00 | $0.00 | $0.00 | $21.41 | $175.59 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/04/2007 | | | | $30.68 | $0.00 | $0.00 | $4.26 | $34.94 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 118.00 | $30.68 |

---

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-8-10 13265 | (919) 470-6800 | 10/04/07 08:59 | 10/04/07 09:51 | Always On 800 Meet Me | 52 |
| Guest Port 1-3-8-18 3124690 | (817) 679-8017 | 10/04/07 09:02 | 10/04/07 09:51 | Always On 800 Meet Me | 49 |
| Guest Port 1-1-8-15 13265 | (972) 723-0000 | 10/04/07 09:34 | 10/04/07 09:51 | Always On 800 Meet Me | 17 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/11/2007 | | | | $38.74 | $0.00 | $0.00 | $5.38 | $44.12 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 149.00 | $38.74 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-3-9 132657 | (919) 470-6800 | 10/11/07 08:14 | 10/11/07 09:05 | Always On 800 Meet Me | 51 |
| Host Port 1-2-4-20 312469 | (617) 679-8007 | 10/11/07 08:15 | 10/11/07 09:05 | Always On 800 Meet Me | 50 |
| Guest Port 1-3-7-15 13265 | 702 | 10/11/07 08:17 | 10/11/07 09:05 | Always On 800 Meet Me | 48 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/17/2007 | | | | $9.10 | $0.00 | $0.00 | $1.26 | $10.36 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 35.00 | $9.10 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-7-23 13265 | (817) 679-8016 | 10/17/07 07:47 | 10/17/07 07:49 | Always On 800 Meet Me | 2 |
| Host Port 1-3-8-8 3124690 | (617) 679-8016 | 10/17/07 07:48 | 10/17/07 08:21 | Always On 800 Meet Me | 33 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/23/2007 | | | | $20.80 | $0.00 | $0.00 | $2.89 | $23.69 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 80.00 | $20.80 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-7-10 312469 | (817) 679-8007 | 10/23/07 11:27 | 10/23/07 11:56 | Always On 800 Meet Me | 29 |
| Guest Port 1-2-2-17 13265 | (334) 323-9858 | 10/23/07 11:30 | 10/23/07 11:56 | Always On 800 Meet Me | 26 |
| Guest Port 1-2-7-16 13265 | (415) 861-5795 | 10/23/07 11:31 | 10/23/07 11:56 | Always On 800 Meet Me | 25 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/26/2007 | | | | $15.34 | $0.00 | $0.00 | $2.13 | |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 59.00 | |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-1-4-8 3124690 | (817) 679-8005 | 10/26/07 16:31 | 10/26/07 16:51 | Always On 800 Meet Me | 20 |
| Guest Port 1-5-2-1 132657 | (314) 960-2805 | 10/26/07 16:31 | 10/26/07 16:51 | Always On 800 Meet Me | 20 |
| Guest Port 1-3-6-18 13265 | (630) 779-8110 | 10/26/07 16:32 | 10/26/07 16:51 | Always On 800 Meet Me | 19 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/30/2007 | | | | $39.52 | $0.00 | $0.00 | $5.49 | $45.01 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 152.00 | $39.52 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-5-1 132657 | (817) 340-1005 | 10/30/07 06:51 | 10/30/07 07:36 | Always On 800 Meet Me | 39 |
| Guest Port 1-4-21 13265 | (617) 587-6943 | 10/30/07 06:58 | 10/30/07 07:36 | Always On 800 Meet Me | 38 |
| Guest Port 1-4-7-22 13265 | (617) 679-8002 | 10/30/07 06:59 | 10/30/07 07:36 | Always On 800 Meet Me | 37 |
| Host Port 1-5-4-8 3124690 | (314) 616-6920 | 10/30/07 06:59 | 10/30/07 07:37 | Always On 800 Meet Me | 38 |

EXHIBIT G

## Left Page

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 6003 | | $14.82 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.06 | $16.88 |

**Leader Total for Special Billing ID 1: 6003**

| LEFEBVRE, MORGAN | $0.00 | $14.82 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.06 | $16.88 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10/18/2007 | | | | | $14.82 | $0.00 | $0.00 | $2.06 | $16.88 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 57.00 | $14.82 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-4-4-5 3379519 | (617) 678-8004 | 10/18/07 08:32 | 10/18/07 09:00 | Always On 800 Meet Me | 28 |
| Guest Port 1-1-4-6 778949 | (334) 323-9858 | 10/18/07 08:35 | 10/18/07 09:00 | Always On 800 Meet Me | 25 |
| Guest Port 1-3-1-8 778949 | (334) 323-9858 | 10/18/07 08:36 | 10/18/07 08:40 | Always On 800 Meet Me | 4 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 6005 | | $62.66 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.71 | $71.37 |

**Leader Total for Special Billing ID 1: 6005**

| NOBLES, DAMIONNE | $0.00 | $62.66 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.71 | $71.37 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10/18/2007 | | | | | $41.86 | $0.00 | $0.00 | $5.82 | $47.68 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 161.00 | $41.86 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-1-6-9 2464660 | (919) 620-2000 | 10/18/07 12:57 | 10/18/07 13:01 | Always On 800 Meet Me | 4 |
| Guest Port 1-1-4-6 663858 | (314) 506-6200 | 10/18/07 12:59 | 10/18/07 13:38 | Always On 800 Meet Me | 39 |
| Host Port 1-1-5-24 246466 | (919) 620-2000 | 10/18/07 13:06 | 10/18/07 13:38 | Always On 800 Meet Me | 38 |
| Guest Port 1-4-1-17 66385 | (202) 736-8500 | 10/18/07 13:03 | 10/18/07 13:38 | Always On 800 Meet Me | 35 |
| Guest Port 1-3-5-14 663858 | (919) 491-7044 | 10/18/07 13:03 | 10/18/07 13:38 | Always On 800 Meet Me | 35 |
| Guest Port 1-3-4 663858 | (919) 620-2000 | 10/18/07 13:27 | 10/18/07 13:38 | Always On 800 Meet Me | 10 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10/25/2007 | | | | | $20.80 | $0.00 | $0.00 | $2.89 | $23.69 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 80.00 | $20.80 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-1-2 883858 | (919) 620-2000 | 10/25/07 09:55 | 10/25/07 10:40 | Always On 800 Meet Me | 45 |
| Guest Port 1-5-5-4 883858 | (314) 731-8848 | 10/25/07 10:05 | 10/25/07 10:40 | Always On 800 Meet Me | 35 |

## Right Page

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 6025 | $101.30 | $189.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $40.46 | $331.56 |

**Leader Total for Special Billing ID 1: 6025**

| FRANCIS, WILLIAM | $0.00 | $81.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.31 | $92.69 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10/09/2007 | | | | | $25.48 | $0.00 | $0.00 | $3.54 | $29.02 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 98.00 | $25.48 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-1-5 266459 | (314) 731-8848 | 10/09/07 08:50 | 10/09/07 09:50 | Always On 800 Meet Me | 59 |
| Host Port 1-1-5-4 2070673 | (919) 620-2000 | 10/09/07 08:32 | 10/09/07 09:11 | Always On 800 Meet Me | 39 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10/15/2007 | | | | | $45.76 | $0.00 | $0.00 | $6.36 | $52.12 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 176.00 | $45.76 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-2-11 26845 | (919) 866-1983 | 10/15/07 10:00 | 10/15/07 10:37 | Always On 800 Meet Me | 37 |
| Guest Port 1-4-1-15 26845 | (404) 266-3368 | 10/15/07 10:01 | 10/15/07 10:37 | Always On 800 Meet Me | 36 |
| Host Port 1-1-5-13 207067 | (919) 620-2000 | 10/15/07 10:01 | 10/15/07 10:37 | Always On 800 Meet Me | 36 |
| Guest Port 1-1-8-14 26845 | (334) 323-9858 | 10/15/07 10:02 | 10/15/07 10:37 | Always On 800 Meet Me | 35 |
| Guest Port 1-4-5-2 266459 | (334) 323-9858 | 10/15/07 10:04 | 10/15/07 10:37 | Always On 800 Meet Me | 33 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10/23/2007 | | | | | $10.14 | $0.00 | $0.00 | $1.41 | $11.55 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 39.00 | |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-6-6 266459 | (314) 614-5240 | 10/23/07 08:21 | 10/23/07 08:21 | Always On 800 Meet Me | |
| Host Port 1-2-3-23 207067 | (919) 620-2000 | 10/23/07 08:04 | 10/23/07 08:21 | Always On 800 Meet Me | |

**Leader Total for Special Billing ID 1: 6025**

| GLASS-CLARKE, MARI | $101.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14.08 | |
|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10/12/2007 | | | | | $101.30 | $0.00 | $0.00 | $14.08 | $115.38 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 52.00 | $22.10 |
| Inbound International France | | | $1.8000 | Minutes | | 44.00 | $79.20 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| GLASS, CLARKE, MARI | (919) 470-6800 | 10/12/07 11:20 | 10/12/07 12:12 | 800 Meet Me | 52 |
| DEGUBART | 02 | 10/12/07 11:28 | 10/12/07 12:12 | Inbound International France | 44 |

EXHIBIT G

**Leader Total for Special Billing ID 1: 6025**

| BONES, BARBETTE | $0.00 | $108.42 | $0.00 | $0.00 | $0.00 | $0.00 | $15.07 | $123.49 |
|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10/08/2007 | | | | | $23.40 | $0.00 | $0.00 | $3.25 | $26.65 |

| Service Type | | | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | | 90.00 | $23.40 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-1-16 91229 | (314) 731-8848 | 10/08/07 13:27 | 10/08/07 14:01 | Always On 800 Meet Me | 34 |
| Guest Port 1-2-3-13 91229 | (214) 863-5000 | 10/08/07 13:31 | 10/08/07 13:57 | Always On 800 Meet Me | 26 |
| Host Port 1-1-7-12 160459 | (919) 863-5000 | 10/08/07 13:31 | 10/08/07 14:01 | Always On 800 Meet Me | 30 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10/19/2007 | | | | | $85.02 | $0.00 | $0.00 | $11.82 | $96.84 |

| Service Type | | | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | | 327.00 | $85.02 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-5-16 91229 | (314) 731-8848 | 10/19/07 09:28 | 10/19/07 10:35 | Always On 800 Meet Me | 67 |
| Guest Port 1-3-2-23 91229 | (704) 387-9426 | 10/19/07 09:29 | 10/19/07 10:35 | Always On 800 Meet Me | 66 |
| Guest Port 1-2-3-21 91229 | (614) 921-1846 | 10/19/07 09:29 | 10/19/07 10:35 | Always On 800 Meet Me | 66 |
| Host Port 1-5-1-1 1604592 | (919) 620-2000 | 10/19/07 09:30 | 10/19/07 10:35 | Always On 800 Meet Me | 65 |
| Guest Port 1-1-6-2 912255 | (314) 432-0600 | 10/19/07 09:32 | 10/19/07 10:35 | Always On 800 Meet Me | 63 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 6050 | $757.11 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $105.25 | $862.36 |

**Leader Total for Special Billing ID 1: 6050**

| HULL, BOB | $757.11 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $105.25 | $862.36 |
|---|---|---|---|---|---|---|---|---|---|---|

---

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/02/2007 | | | | $195.08 | $0.00 | $0.00 | $27.12 | $222.20 |

| Service Type | | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | | 316.00 | $134.30 |
| Inbound International Canada | | | $0.7150 | Minutes | | | 85.00 | $60.78 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *HULL, BOB | (919) 620-2000 | 10/02/07 07:59 | 10/02/07 09:28 | 800 Meet Me | 89 |
| MASSE, GENEVIVE | (514) 336-6685 | 10/02/07 08:01 | 10/02/07 08:04 | Inbound International Canada | 3 |
| CLOSE, GREIG | (919) 470-6800 | 10/02/07 08:04 | 10/02/07 09:28 | 800 Meet Me | 84 |
| MASSE, GENEVIVE | (514) 336-6654 | 10/02/07 08:06 | 10/02/07 09:28 | Inbound International Canada | 82 |
| EDWARDS, MARCY | (919) 470-6800 | 10/02/07 08:07 | 10/02/07 09:27 | 800 Meet Me | 80 |
| MARCHIONNE, A. C. | (314) 731-8848 | 10/02/07 08:25 | 10/02/07 09:28 | 800 Meet Me | 63 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/16/2007 | | | | $8.93 | $0.00 | $0.00 | $1.24 | $10.17 |

| Service Type | | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | | 21.00 | $8.93 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| MARCHIONNE, A.C. | (314) 731-8848 | 10/16/07 08:01 | 10/16/07 08:22 | 800 Meet Me | 21 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/23/2007 | | | | $221.99 | $0.00 | $0.00 | $30.86 | $252.85 |

| Service Type | | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | | 178.00 | $75.65 |
| Dial Meet Me | | | $0.4050 | Minutes | | | 68.00 | $27.54 |
| Inbound International France | | | $1.8000 | Minutes | | | 66.00 | $118.80 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| FLIMBO, HUNTER | (636) 379-1940 | 10/23/07 08:05 | 10/23/07 08:05 | 800 Meet Me | & |
| LUMBO, HUNTER | (636) 379-1940 | 10/23/07 08:04 | 10/23/07 08:41 | 800 Meet Me | 37 |
| *HULL, BOB | (919) 620-2000 | 10/23/07 09:12 | 10/23/07 09:12 | 800 Meet Me | 1 |
| MONTLAN, HERVE | (334) 323-7224 | 10/23/07 09:00 | 10/23/07 09:22 | Dial Meet Me | 22 |
| MARCHAIS, PATRICK | 02 | 10/23/07 08:05 | 10/23/07 09:11 | Inbound International France | 66 |
| CLOSE, GROG | (919) 848-9508 | 10/23/07 08:06 | 10/23/07 09:12 | 800 Meet Me | 36 |
| MARCHIONNE, AC | (213) 417-0191 | 10/23/07 09:00 | 10/23/07 09:04 | 800 Meet Me | 4 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/30/2007 | | | | $331.11 | $0.00 | $0.00 | $46.03 | $377.14 |

| Service Type | | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | | 319.00 | $135.58 |
| Dial Meet Me | | | $0.4050 | Minutes | | | 105.00 | $42.53 |
| Inbound International France | | | $1.8000 | Minutes | | | 85.00 | $153.00 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| MARCHIONNE, AC | (315) 791-0540 | 10/30/07 09:00 | 10/30/07 10:27 | 800 Meet Me | 87 |
| LITTLE, CLIFF | (334) 323-7224 | 10/30/07 09:01 | 10/30/07 09:22 | Dial Meet Me | 21 |
| *HULL, BOB | (919) 620-2000 | 10/30/07 09:01 | 10/30/07 10:27 | 800 Meet Me | 86 |
| EDWARDS, MARCIE | (919) 470-6800 | 10/30/07 09:01 | 10/30/07 10:27 | 800 Meet Me | 86 |
| MASHA, PATRICK | 02 | 10/30/07 10:27 | 10/30/07 10:27 | Inbound International France | 85 |
| LAMBRET, FRANCK | (334) 323-7224 | 10/30/07 09:03 | 10/30/07 10:27 | Dial Meet Me | 84 |
| CLOSE, GREG | (919) 470-6800 | 10/30/07 09:27 | 10/30/07 10:27 | 800 Meet Me | 60 |

EXHIBIT G

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 6051 | $635.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $88.33 | $723.73 |

**Leader Total for Special Billing ID 1: 6051**

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| HASSELL, WESLEY | $163.63 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $22.75 | $186.38 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10/04/2007 | | | | | $130.05 | $0.00 | $0.00 | $18.08 | $148.13 |

| Service Type | | | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | | 306.00 | $130.05 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *HASSEL, WES | (919) 620-2000 | 10/04/07 12:54 | 10/04/07 13:43 | 800 Meet Me | 49 |
| BUETTNER, DAN | (314) 731-8848 | 10/04/07 12:58 | 10/04/07 13:43 | 800 Meet Me | 45 |
| DANSBERRY, TONY | (314) 731-8848 | 10/04/07 12:58 | 10/04/07 13:43 | 800 Meet Me | 45 |
| CROUT, FRANK | (919) 451-3750 | 10/04/07 12:59 | 10/04/07 13:43 | 800 Meet Me | 44 |
| SMOTER, BIATA | (630) 628-6055 | 10/04/07 12:59 | 10/04/07 13:43 | 800 Meet Me | 44 |
| SECORA, TOMMIE | (630) 628-6055 | 10/04/07 13:03 | 10/04/07 13:43 | 800 Meet Me | 40 |
| LOFTUS, ANGELA | (630) 628-6055 | 10/04/07 13:04 | 10/04/07 13:43 | 800 Meet Me | 39 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10/08/2007 | | | | | $33.58 | $0.00 | $0.00 | $4.67 | $38.25 |

| Service Type | | | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | | 79.00 | $33.58 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *UNNIKRISHNAN, PRAKASH | (919) 620-2000 | 10/08/07 09:30 | 10/08/07 09:34 | 800 Meet Me | 55 |
| MOORE, KITREL | (314) 731-8848 | 10/08/07 09:30 | 10/08/07 09:54 | 800 Meet Me | 24 |

**Leader Total for Special Billing ID 1: 6051**

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| UNNIKRISHNAN, PRAKASH | $471.77 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $65.58 | $537.35 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10/09/2007 | | | | | $170.85 | $0.00 | $0.00 | $23.75 | $194.60 |

| Service Type | | | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | | 402.00 | $170.85 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| DANSBERRY, TONY | (314) 731-8848 | 10/09/07 08:57 | 10/09/07 10:07 | 800 Meet Me | 70 |
| *UNNIKRISHNAN, PRAKASH | (919) 620-2000 | 10/09/07 08:58 | 10/09/07 10:07 | 800 Meet Me | 68 |
| LOFTESS, ANGELA | (630) 628-6055 | 10/09/07 09:00 | 10/09/07 10:07 | 800 Meet Me | 67 |
| MOORE, KITRELL | (314) 731-8848 | 10/09/07 09:01 | 10/09/07 10:07 | 800 Meet Me | 66 |
| SIKORA, TOMMY | (630) 628-6055 | 10/09/07 09:02 | 10/09/07 10:07 | 800 Meet Me | 65 |
| SMOTER, BEATA | (630) 628-6055 | 10/09/07 09:02 | 10/09/07 10:07 | 800 Meet Me | 65 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10/10/2007 | | | | | $46.33 | $0.00 | $0.00 | $6.44 | $52.77 |

| Service Type | | | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | | 109.00 | $46.33 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| UNNI, JOSH | (919) 620-2000 | 10/10/07 08:49 | 10/10/07 09:42 | 800 Meet Me | 53 |
| SMALLTER, BIATA | (630) 628-6055 | 10/10/07 09:08 | 10/10/07 09:42 | 800 Meet Me | 46 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10/12/2007 | | | | | $199.33 | $0.00 | $0.00 | $27.71 | $227.04 |

| Service Type | | | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | | 469.00 | $199.33 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *UNNI, PRAKASH | (630) 628-6055 | 10/12/07 08:48 | 10/12/07 10:36 | 800 Meet Me | |
| RAVER, KIM | (919) 620-2000 | 10/12/07 08:51 | 10/12/07 10:36 | 800 Meet Me | |
| DANSBERRY, TONY | (314) 731-8848 | 10/12/07 08:57 | 10/12/07 10:37 | 800 Meet Me | |
| JONES, SHAWN | (919) 620-2000 | 10/12/07 09:02 | 10/12/07 10:27 | 800 Meet Me | |
| BRADLEY, CLEVELAND | (919) 620-2000 | 10/12/07 09:21 | 10/12/07 10:32 | 800 Meet Me | |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | A... |
|---|---|---|---|---|---|---|---|---|---|
| 10/16/2007 | | | | | $46.33 | $0.00 | $0.00 | $6.44 | $ |

| Service Type | | | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | | 109.00 | $4 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *UNNIKRISHNAN, PRAKASH | (919) 620-2000 | 10/16/07 08:52 | 10/16/07 09:21 | 800 Meet Me | 29 |
| MOORE, KATRELL | (314) 731-8848 | 10/16/07 08:58 | 10/16/07 09:21 | 800 Meet Me | 23 |
| LOCKUS, ANGELA | (630) 628-6055 | 10/16/07 09:01 | 10/16/07 09:21 | 800 Meet Me | 20 |
| DANSBERRY, TONY | (314) 731-8848 | 10/16/07 09:01 | 10/16/07 09:21 | 800 Meet Me | 20 |
| SMOTER, BEATA | (630) 628-6055 | 10/16/07 09:04 | 10/16/07 09:21 | 800 Meet Me | 17 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10/18/2007 | | | | | $8.93 | $0.00 | $0.00 | $1.24 | $10.17 |

| Service Type | | | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | | 21.00 | $8.93 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| UNNI, BRAKASH | (919) 620-2000 | 10/18/07 09:59 | 10/18/07 10:10 | 800 Meet Me | 11 |
| MOORE, KITRELL | (314) 731-8848 | 10/18/07 10:00 | 10/18/07 10:10 | 800 Meet Me | 10 |

EXHIBIT G

58

**Left column — Page 113 of 153**

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 6053 | $748.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $104.04 | $852.56 |

Leader Total for Special Billing ID 1: 6053

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| PERASSO, GUILLERMO | $748.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $104.04 | $852.56 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|
| 10/11/2007 | | $748.52 | $0.00 | $0.00 | $104.04 | $852.56 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 259.00 | $110.08 |
| Inbound International Argentina | $2.9940 | Minutes | 135.00 | $404.19 |
| Inbound International Philippines | $2.1690 | Minutes | 108.00 | $234.25 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| ROMAN, EDUARDO | 02 | 10/11/07 13:30 | 10/11/07 15:45 | Inbound International Argentina | 135 |
| *PERASSO, GUILLERMO | (919) 620-2000 | 10/11/07 13:31 | 10/11/07 15:45 | 800 Meet Me | 135 |
| SIERPE, JENNY | 55 | 10/11/07 13:41 | 10/11/07 15:45 | 800 Meet Me | 124 |
| CHAVEZ, MR. | 52 | 10/11/07 13:58 | 10/11/07 15:46 | Inbound International Philippines | 108 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 6015 | $300.48 | $419.38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $100.06 | $619.92 |

Leader Total for Special Billing ID 1: 6015

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TAQI, HAROON | $300.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $41.77 | $342.25 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|
| 10/02/2007 | | $93.93 | $0.00 | $0.00 | $13.06 | $106.99 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 221.00 | $93.93 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| FLAMMANG, DOUG | (314) 506-8000 | 10/02/07 14:00 | 10/02/07 15:14 | 800 Meet Me | 74 |
| KOWALSKI, DEBBIE | (919) 620-2000 | 10/02/07 14:00 | 10/02/07 15:14 | 800 Meet Me | 74 |
| PERREAND, SANDY | (314) 731-8848 | 10/02/07 14:01 | 10/02/07 15:14 | 800 Meet Me | 73 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|
| 10/11/2007 | | $124.10 | $0.00 | $0.00 | $17.25 | $141.35 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 292.00 | $124.10 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| TAQI, HAROON | (314) 506-8000 | 10/11/07 13:58 | 10/11/07 15:38 | 800 Meet Me | 100 |
| FLAMMANG, DOUG | (919) 620-2000 | 10/11/07 14:01 | 10/11/07 15:38 | 800 Meet Me | 97 |
| TERREANZ, SANDRA | (314) 731-8848 | 10/11/07 14:03 | 10/11/07 15:38 | 800 Meet Me | 95 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|
| 10/22/2007 | | $82.45 | $0.00 | $0.00 | $11.46 | $93.91 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 194.00 | $82.45 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| TAQI, HAROON | (314) 506-8000 | 10/22/07 14:58 | 10/22/07 15:50 | 800 Meet Me | 52 |
| FLAMMANG, DOUG | (919) 620-2000 | 10/22/07 14:58 | 10/22/07 15:50 | 800 Meet Me | 52 |
| PERRAND, SANDRA | (636) 391-8289 | 10/22/07 15:10 | 10/22/07 15:50 | 800 Meet Me | 50 |
| MARCUS, ROY | 404 | 10/22/07 15:10 | 10/22/07 15:50 | 800 Meet Me | 40 |

| Leader Total for Special Billing ID 1: 6015 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WILMES-RIESENBERG, MARY | $0.00 | $419.38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $58.29 | $477.67 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|
| 10/22/2007 | | $21.06 | $0.00 | $0.00 | $2.93 | $23.99 |

**Right column — Page 114 of 153**

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 81.00 | $21.06 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-8-2 8184804 | (314) 506-8000 | 10/02/07 10:01 | 10/02/07 10:28 | Always On 800 Meet Me | 27 |
| Guest Port 1-2-4-21 30876 | (919) 620-2000 | 10/02/07 10:01 | 10/02/07 10:28 | Always On 800 Meet Me | 27 |
| Guest Port 1-2-1-18 30876 | (919) 620-2000 | 10/02/07 10:01 | 10/02/07 10:28 | Always On 800 Meet Me | 27 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|
| 10/03/2007 | | $3.12 | $0.00 | $0.00 | $0.43 | $3.55 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 12.00 | $3.12 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-1-5-12 816480 | (314) 506-8000 | 10/03/07 09:00 | 10/03/07 09:12 | Always On 800 Meet Me | 12 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|
| 10/05/2007 | | $27.04 | $0.00 | $0.00 | $3.76 | $30.80 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 104.00 | $27.04 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-6-23 30876 | (919) 620-2000 | 10/05/07 08:56 | 10/05/07 09:50 | Always On 800 Meet Me | 54 |
| Host Port 1-5-3-19 816480 | (314) 506-8000 | 10/05/07 09:00 | 10/05/07 09:50 | Always On 800 Meet Me | 50 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|
| 10/08/2007 | | $31.72 | $0.00 | $0.00 | $4.41 | $36.13 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 122.00 | $31.72 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-4-11 816480 | (919) 620-2000 | 10/08/07 09:00 | 10/08/07 10:02 | Always On 800 Meet Me | 21 |
| Host Port 1-2-4-13 816480 | (314) 506-8000 | 10/08/07 09:00 | 10/08/07 10:02 | Always On 800 Meet Me | 21 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|
| 10/11/2007 | | $11.70 | $0.00 | $0.00 | $1.63 | $141.35 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 45.00 | $ |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-4-13 816480 | (314) 506-8000 | 10/09/07 08:59 | | Always On 800 Meet Me | 3 |
| Guest Port 1-5-6-10 30876 | (919) 620-2000 | 10/08/07 09:00 | 10/08/07 09:23 | Always On 800 Meet Me | 21 |
| Host Port 1-4-4-3 8184804 | (314) 506-8000 | 10/08/07 09:23 | | Always On 800 Meet Me | 21 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|
| 10/10/2007 | | $3.12 | $0.00 | $0.00 | $0.43 | $3.55 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 12.00 | $3.12 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-4-5-13 816480 | (314) 506-8000 | 10/10/07 09:03 | 10/10/07 09:15 | Always On 800 Meet Me | 12 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|
| 10/11/2007 | | $9.88 | $0.00 | $0.00 | $1.37 | $11.25 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 38.00 | $9.88 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-5-18 816480 | (314) 506-8000 | 10/11/07 09:00 | 10/11/07 09:19 | Always On 800 Meet Me | 19 |
| Guest Port 1-1-5-11 30876 | (919) 620-2000 | 10/11/07 09:01 | 10/11/07 09:20 | Always On 800 Meet Me | 19 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|
| | | | | | | |

EXHIBIT G

| 10/15/2007 | | | $15.60 | $0.00 | $0.00 | $2.17 | $17.77 |
|---|---|---|---|---|---|---|---|
| Service Type | | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 60.00 | $15.60 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-5-1-20 818460 | (314) 506-8000 | 10/15/07 09:01 | 10/15/07 09:31 | Always On 800 Meet Me | 30 |
| Guest Port 1-1-4-20 30876 | (919) 620-2000 | 10/15/07 09:01 | 10/15/07 09:31 | Always On 800 Meet Me | 30 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/16/2007 | | | $1.04 | $0.00 | $0.00 | $0.14 | $1.18 |
| Service Type | | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 4.00 | $1.04 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-8-11 30876 | (919) 620-2000 | 10/16/07 11:34 | 10/16/07 11:38 | Always On 800 Meet Me | 4 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/16/2007 | | | $27.56 | $0.00 | $0.00 | $3.83 | $31.39 |
| Service Type | | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 106.00 | $27.56 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-1-8-10 818460 | (314) 506-8000 | 10/16/07 12:26 | 10/16/07 13:05 | Always On 800 Meet Me | 37 |
| Guest Port 1-3-8-6 308760 | (919) 620-2000 | 10/16/07 12:30 | 10/16/07 13:05 | Always On 800 Meet Me | 35 |
| Guest Port 1-3-7-19 30876 | (314) 506-8000 | 10/16/07 12:31 | 10/16/07 13:05 | Always On 800 Meet Me | 34 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/17/2007 | | | $19.50 | $0.00 | $0.00 | $2.71 | $22.21 |
| Service Type | | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 75.00 | $19.50 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-3-17 818460 | (314) 506-8000 | 10/17/07 08:58 | 10/17/07 09:37 | Always On 800 Meet Me | 39 |
| Guest Port 1-4-6-2 308760 | (919) 620-2000 | 10/17/07 09:01 | 10/17/07 09:37 | Always On 800 Meet Me | 36 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/18/2007 | | | $16.38 | $0.00 | $0.00 | $2.28 | $18.66 |
| Service Type | | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 63.00 | $16.38 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-2-13 30876 | (919) 620-2000 | 10/18/07 09:00 | 10/18/07 09:30 | Always On 800 Meet Me | 33 |
| Host Port 1-3-5-21 818460 | (314) 506-8000 | 10/18/07 09:00 | 10/18/07 09:30 | Always On 800 Meet Me | 30 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/19/2007 | | | $21.06 | $0.00 | $0.00 | $2.93 | $23.99 |
| Service Type | | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 81.00 | $21.06 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-1-10 818460 | (314) 506-8000 | 10/19/07 09:02 | 10/19/07 09:42 | Always On 800 Meet Me | 41 |
| Guest Port 1-5-4-18 30876 | (919) 620-2000 | 10/19/07 09:02 | 10/19/07 09:42 | Always On 800 Meet Me | 40 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/22/2007 | | | $53.30 | $0.00 | $0.00 | $7.41 | $60.71 |
| Service Type | | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 205.00 | $53.30 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-8-3 308760 | (314) 731-8848 | 10/22/07 09:54 | 10/22/07 10:05 | Always On 800 Meet Me | 71 |
| Host Port 1-5-1-8 818460 | (314) 506-8000 | 10/22/07 09:57 | 10/22/07 10:05 | Always On 800 Meet Me | 69 |
| Guest Port 1-3-8-20 30876 | (919) 620-2000 | 10/22/07 10:05 | 10/22/07 10:05 | Always On 800 Meet Me | 66 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/23/2007 | | | $18.20 | $0.00 | $0.00 | $2.53 | $20.73 |
| Service Type | | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 70.00 | $18.20 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-7-6 818460 | (314) 506-8000 | 10/23/07 09:07 | 10/23/07 09:37 | Always On 800 Meet Me | 37 |
| Guest Port 1-4-8-5 308760 | (919) 620-2000 | 10/23/07 09:04 | 10/23/07 09:37 | Always On 800 Meet Me | 33 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/24/2007 | | | $20.54 | $0.00 | $0.00 | $2.86 | $23.40 |
| Service Type | | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 79.00 | $20.54 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-4-8-15 818460 | (314) 506-8003 | 10/24/07 08:51 | 10/24/07 09:22 | Always On 800 Meet Me | 31 |
| Guest Port 1-2-3-4 308760 | (919) 620-2000 | 10/24/07 09:01 | 10/24/07 09:22 | Always On 800 Meet Me | 21 |
| Guest Port 1-1-7-16 30876 | (314) 506-8000 | 10/24/07 09:01 | 10/24/07 09:22 | Always On 800 Meet Me | 21 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/25/2007 | | | $23.92 | $0.00 | $0.00 | $3.32 | $27.24 |
| Service Type | | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 92.00 | $23.92 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Mi... |
|---|---|---|---|---|---|
| Host Port 1-2-7-11 818460 | (314) 506-8000 | 10/25/07 09:45 | Always On 800 Meet Me | | |
| Guest Port 1-5-3-8 308760 | (919) 620-2000 | 10/25/07 08:59 | 10/25/07 09:45 | Always On 800 Meet Me | |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | A... |
|---|---|---|---|---|---|---|---|
| 10/26/2007 | | | $28.38 | $0.00 | $0.00 | $4.08 | |
| Service Type | | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 113.00 | |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-5-10 818460 | (314) 506-8000 | 10/26/07 08:56 | 10/26/07 09:56 | Always On 800 Meet Me | 57 |
| Guest Port 1-3-5-11 30876 | (919) 620-2000 | 10/26/07 09:00 | 10/26/07 09:56 | Always On 800 Meet Me | 56 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/29/2007 | | | $14.82 | $0.00 | $0.00 | $2.06 | $16.88 |
| Service Type | | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 57.00 | $14.82 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-7-16 818460 | (314) 506-8000 | 10/29/07 09:28 | Always On 800 Meet Me | | 28 |
| Guest Port 1-2-1-19 30876 | (919) 620-2000 | 10/29/07 09:26 | 10/29/07 09:28 | Always On 800 Meet Me | 28 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/30/2007 | | | $23.92 | $0.00 | $0.00 | $3.32 | $27.24 |
| Service Type | | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 92.00 | $23.92 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-5-1-21 818460 | (314) 506-8000 | 10/30/07 09:44 | Always On 800 Meet Me | | 46 |
| Guest Port 1-1-5-22 30876 | (919) 620-2000 | 10/30/07 08:58 | 10/30/07 09:44 | Always On 800 Meet Me | 46 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | |
|---|---|---|---|---|---|---|---|

EXHIBIT G

| 10/30/2007 | | | | $26.52 | $0.00 | $0.00 | $3.69 | $30.21 |
|---|---|---|---|---|---|---|---|---|
| Service Type | | | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 102.00 | $26.52 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-6-2 81848C4 | | 10/30/07 14:37 | 10/30/07 15:29 | Always On 800 Meet Me | 52 |
| Guest Port 1-4-1-15 30876 | (919) 620-2000 | 10/30/07 14:39 | 10/30/07 15:29 | Always On 800 Meet Me | 50 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 8021 | $41.05 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.71 | $46.76 |

Leader Total for Special Billing ID 1: 8021

| CONNOR, DENNY | $41.05 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.71 | $46.76 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/30/2007 | | | | $41.05 | $0.00 | $0.00 | $5.71 | $46.76 |
| Service Type | | | | Price | UOM | | Quantity | Total |
| 800 Meet Me | | | | $0.4250 | Minutes | | 68.00 | $28.90 |
| Dial Meet Me | | | | $0.4050 | Minutes | | 30.00 | $12.15 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| REBBING, MS. | (334) 323-7224 | 10/09/07 08:58 | 10/09/07 09:29 | Dial Meet Me | 30 |
| *CONNOR, DENNY | (314) 506-8000 | 10/09/07 09:00 | 10/09/07 09:29 | 800 Meet Me | 21 |
| BERG, THOR | (919) 620-2000 | 10/09/07 09:00 | 10/09/07 09:29 | 800 Meet Me | 29 |
| WILSON, MARK | (919) 620-2000 | 10/09/07 09:03 | 10/09/07 09:21 | 800 Meet Me | 18 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 6060 | $0.00 | $629.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $87.11 | $713.71 |

Leader Total for Special Billing ID 1: 6060

| FLAMMANG, DOUG | $0.00 | $260.26 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $36.18 | $296.44 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/02/2007 | | | | $33.28 | $0.00 | $0.00 | $4.63 | $37.91 |
| Service Type | | | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 128.00 | $33.28 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-6-16 40515 | (919) 620-2000 | 10/02/07 09:57 | 10/02/07 10:41 | Always On 800 Meet Me | 44 |
| Guest Port 1-4-2-18 40515 | (314) 731-8848 | 10/02/07 09:58 | 10/02/07 10:41 | Always On 800 Meet Me | 43 |
| Host Port 1-3-1-21 963085 | (314) 506-8000 | 10/02/07 10:00 | 10/02/07 10:41 | Always On 800 Meet Me | 41 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/09/2007 | | | | $35.62 | $0.00 | $0.00 | $4.95 | $40.57 |
| Service Type | | | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 137.00 | $35.62 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-3-24 40515 | (919) 620-2000 | 10/09/07 13:01 | 10/09/07 13:51 | Always On 800 Meet Me | 50 |
| Host Port 1-1-4-15 963085 | (314) 731-8848 | 10/09/07 13:02 | 10/09/07 13:51 | Always On 800 Meet Me | 49 |
| Guest Port 1-2-7-11 40515 | (919) 620-2000 | 10/09/07 13:13 | 10/09/07 13:51 | Always On 800 Meet Me | 38 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/09/2007 | | | | $34.58 | $0.00 | $0.00 | $4.81 | $39.39 |
| Service Type | | | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 133.00 | $34.58 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-4-1-20 963085 | (314) 506-8000 | 10/09/07 09:00 | 10/09/07 10:10 | Always On 800 Meet Me | 70 |
| Guest Port 1-4-3-24 40515 | (314) 323-9858 | 10/09/07 09:07 | 10/09/07 10:10 | Always On 800 Meet Me | 63 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/11/2007 | | | | $52.52 | $0.00 | $0.00 | $7.30 | |
| Service Type | | | | Price | UOM | | Quantity | |
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 202.00 | |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-1-21 963085 | (314) 506-8000 | 10/11/07 12:38 | 10/11/07 12:38 | Always On 800 Meet Me | 43 |
| Host Port 1-3-5-22 963085 | (919) 620-2000 | 10/11/07 11:31 | 10/11/07 12:36 | Always On 800 Meet Me | |
| Guest Port 1-4-5-7 405156 | (314) 731-8648 | 10/11/07 11:34 | 10/11/07 12:37 | Always On 800 Meet Me | |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/17/2007 | | | | $20.80 | $0.00 | $0.00 | $2.89 | $23.69 |
| Service Type | | | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 80.00 | $20.80 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-7-8 405156 | (919) 620-2000 | 10/17/07 14:39 | 10/17/07 15:16 | Always On 800 Meet Me | 43 |
| Host Port 1-4-8-3 9630854 | (314) 506-8000 | 10/17/07 14:39 | 10/17/07 15:16 | Always On 800 Meet Me | 37 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/24/2007 | | | | $83.46 | $0.00 | $0.00 | $11.60 | $95.06 |
| Service Type | | | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 321.00 | $83.46 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-3-9 405156 | (334) 323-9858 | 10/24/07 10:28 | 10/24/07 11:13 | Always On 800 Meet Me | 45 |
| Guest Port 1-5-6-11 40515 | (334) 323-9858 | 10/24/07 10:29 | 10/24/07 10:46 | Always On 800 Meet Me | 17 |
| Guest Port 1-3-2-9 405156 | (334) 323-9858 | 10/24/07 11:24 | 10/24/07 11:48 | Always On 800 Meet Me | 74 |
| Host Port 1-4-8-1 9630854 | (334) 323-9858 | 10/24/07 10:30 | 10/24/07 12:10 | Always On 800 Meet Me | 100 |
| Guest Port 1-5-1-20 40515 | (334) 323-9858 | 10/24/07 10:45 | 10/24/07 12:10 | Always On 800 Meet Me | 85 |

EXHIBIT G

Leader Total for Special Billing ID 1: 8060

| SHANNAHAN, BARBARA | | $0.00 | $366.34 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $50.93 | $417.27 |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| 10/04/2007 | | | $0.26 | $0.00 | $0.00 | $0.04 | $0.30 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 1.00 | $0.26 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-1-21 88553 | (314) 506-8000 | 10/04/07 08:56 | 10/04/07 08:57 | Always On 800 Meet Me | 1 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| 10/04/2007 | | | $2.34 | $0.00 | $0.00 | $0.33 | $2.67 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 9.00 | $2.34 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-3-24 88553 | (314) 506-8000 | 10/04/07 09:01 | 10/04/07 09:05 | Always On 800 Meet Me | 4 |
| Guest Port 1-4-7-13 88553 | (314) 506-8000 | 10/04/07 09:01 | 10/04/07 09:06 | Always On 800 Meet Me | 5 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| | | | $56.68 | $0.00 | $0.00 | $7.88 | $64.56 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 218.00 | $56.68 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-8-23 618278 | (919) 620-2000 | 10/04/07 09:14 | 10/04/07 11:04 | Always On 800 Meet Me | 110 |
| Guest Port 1-5-4-16 88553 | (314) 506-8000 | 10/04/07 09:16 | 10/04/07 11:04 | Always On 800 Meet Me | 108 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| 10/09/2007 | | | $0.52 | $0.00 | $0.00 | $0.07 | $0.59 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 2.00 | $0.52 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-7-9 885531 | (618) 593-1284 | 10/09/07 09:02 | 10/09/07 09:03 | Always On 800 Meet Me | 2 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| 10/09/2007 | | | $53.82 | $0.00 | $0.00 | $7.48 | $61.30 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 207.00 | $53.82 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-2-17 88553 | (618) 659-0017 | 10/09/07 09:25 | 10/09/07 10:38 | Always On 800 Meet Me | 73 |
| Host Port 1-5-5-24 618278 | (919) 620-2000 | 10/09/07 09:30 | 10/09/07 10:38 | Always On 800 Meet Me | 68 |
| Guest Port 1-1-4-17 88553 | (314) 506-8000 | 10/09/07 09:32 | 10/09/07 10:38 | Always On 800 Meet Me | 66 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| 10/16/2007 | | | $84.24 | $0.00 | $0.00 | $11.71 | $95.95 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 324.00 | $84.24 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-8-1 88553 | (618) 593-1284 | 10/16/07 08:56 | 10/16/07 09:35 | Always On 800 Meet Me | 39 |
| Guest Port 1-5-2-4 885531 | (314) 506-8000 | 10/16/07 09:03 | 10/16/07 09:05 | Always On 800 Meet Me | 2 |
| Host Port 1-3-4-22 618278 | (919) 620-2000 | 10/16/07 09:04 | 10/16/07 10:51 | Always On 800 Meet Me | 107 |
| Guest Port 1-5-3-2 885531 | (314) 506-8000 | 10/16/07 09:04 | 10/16/07 10:51 | Always On 800 Meet Me | 102 |
| Guest Port 1-1-3-17 88553 | (314) 731-8848 | 10/16/07 09:37 | 10/16/07 10:51 | Always On 800 Meet Me | 74 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| 10/19/2007 | | | $0.52 | $0.00 | $0.00 | $0.59 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 2.00 | $0.52 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-8-4 885531 | (618) 659-0017 | 10/19/07 08:58 | 10/19/07 09:00 | Always On 800 Meet Me | 2 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| 10/19/2007 | | | $3.64 | $0.00 | $0.00 | $0.51 | $4.15 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 14.00 | $3.64 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-1-7-9 6182789 | (618) 659-0017 | 10/19/07 09:02 | 10/19/07 09:10 | Always On 800 Meet Me | 8 |
| Host Port 1-1-8-12 618278 | (919) 620-2000 | 10/19/07 09:04 | 10/19/07 09:10 | Always On 800 Meet Me | 6 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| 10/19/2007 | | | $8.58 | $0.00 | $0.00 | $1.19 | $9.77 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 33.00 | $8.58 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-1-3-20 618278 | (618) 659-0017 | 10/19/07 09:26 | 10/19/07 09:46 | Always On 800 Meet Me | 20 |
| Guest Port 1-5-3-8 885531 | (919) 620-2000 | 10/19/07 09:30 | 10/19/07 09:43 | Always On 800 Meet Me | 13 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| 10/23/2007 | | | $1.56 | $0.00 | $0.00 | $0.22 | $1.78 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 6.00 | $1.56 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-6-8 6182789 | (919) 620-2000 | 10/23/07 09:01 | 10/23/07 09:07 | Always On 800 Meet Me | 6 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| 10/23/2007 | | | $75.92 | $0.00 | $0.00 | $10.55 | |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 292.00 | |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-2-17 88553 | (314) 731-8848 | 10/23/07 09:00 | 10/23/07 09:00 | Always On 800 Meet Me | 99 |
| Guest Port 1-1-5-2 885531 | (314) 506-8000 | 10/23/07 10:40 | 10/23/07 10:40 | Always On 800 Meet Me | 96 |
| Host Port 1-5-3-23 618278 | (919) 620-2000 | 10/23/07 09:05 | 10/23/07 10:40 | Always On 800 Meet Me | 95 |
| Host Port 1-3-6-3 6182789 | (314) 731-8848 | 10/23/07 09:05 | 10/23/07 10:40 | Always On 800 Meet Me | 95 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| 10/30/2007 | | | $62.66 | $0.00 | $0.00 | $8.71 | $71.37 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 241.00 | $62.66 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-3-4 6182789 | (919) 620-2000 | 10/30/07 09:06 | 10/30/07 10:47 | Always On 800 Meet Me | 101 |
| Guest Port 1-3-1-14 88553 | (314) 506-8000 | 10/30/07 09:07 | 10/30/07 10:47 | Always On 800 Meet Me | 100 |
| Guest Port 1-3-1-9 885531 | (314) 731-8848 | 10/30/07 09:09 | 10/30/07 09:49 | Always On 800 Meet Me | 40 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| 10/30/2007 | | | $15.60 | $0.00 | $0.00 | $2.17 | $17.77 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 60.00 | $15.60 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-4-16 88553 | (314) 731-8848 | 10/30/07 13:57 | 10/30/07 14:22 | Always On 800 Meet Me | 25 |
| Guest Port 1-4-6-17 88553 | (314) 506-8000 | 10/30/07 14:00 | 10/30/07 14:17 | Always On 800 Meet Me | 18 |
| Host Port 1-3-4-14 618278 | (919) 620-2000 | 10/30/07 14:00 | 10/30/07 14:17 | Always On 800 Meet Me | 17 |

EXHIBIT G

## Left Page

| Total of Special ID 1 | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8150 | | $0.00 | $1,077.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $149.83 | $1,227.53 |

Leader Total for Special Billing ID 1: 8150

| GLUCK, KRISTEN | | $0.00 | $1,077.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $149.83 | $1,227.53 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10/01/2007 | | | | | $7.02 | $0.00 | $0.00 | $0.96 | $8.00 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 27.00 | $7.02 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-5-22 21754 | (919) 620-2000 | 10/01/07 09:59 | 10/01/07 10:11 | Always On 800 Meet Me | 12 |
| Guest Port 1-4-2-4 217540 | (314) 506-8000 | 10/01/07 10:03 | 10/01/07 10:11 | Always On 800 Meet Me | 8 |
| Guest Port 1-5-6-8 217540 | (314) 731-8846 | 10/01/07 10:06 | 10/01/07 10:11 | Always On 800 Meet Me | 6 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10/02/2007 | | | | | $14.30 | $0.00 | $0.00 | $1.96 | $16.29 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 55.00 | $14.30 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-6-2 21754 | (919) 620-2000 | 10/02/07 09:57 | 10/02/07 10:26 | Always On 800 Meet Me | 29 |
| Guest Port 1-5-4-19 21754 | (919) 620-2000 | 10/02/07 10:00 | 10/02/07 10:26 | Always On 800 Meet Me | 26 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10/03/2007 | | | | | $20.02 | $0.00 | $0.00 | $2.76 | $22.80 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 77.00 | $20.02 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-7-12 21754 | (314) 731-8846 | 10/03/07 10:00 | 10/03/07 10:27 | Always On 800 Meet Me | 27 |
| Guest Port 1-3-2-13 21754 | (314) 506-8000 | 10/03/07 10:01 | 10/03/07 10:27 | Always On 800 Meet Me | 26 |
| Guest Port 1-3-6-21 21754 | (919) 620-2000 | 10/03/07 10:03 | 10/03/07 10:27 | Always On 800 Meet Me | 24 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10/04/2007 | | | | | $88.14 | $0.00 | $0.00 | $12.25 | $100.39 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 339.00 | $88.14 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-1-37 21754 | (314) 506-8000 | 10/04/07 10:01 | 10/04/07 10:45 | Always On 800 Meet Me | 45 |
| Guest Port 1-6-2-10 21754 | (919) 620-2000 | 10/04/07 10:01 | 10/04/07 11:10 | Always On 800 Meet Me | 69 |
| Guest Port 1-5-6-2 21754 | (314) 506-8000 | 10/04/07 10:01 | 10/04/07 11:10 | Always On 800 Meet Me | 69 |
| Guest Port 1-4-1-19 21754 | (314) 731-8846 | 10/04/07 10:01 | 10/04/07 11:10 | Always On 800 Meet Me | 68 |
| Guest Port 1-1-6-24 21754 | (314) 731-8846 | 10/04/07 10:05 | 10/04/07 11:10 | Always On 800 Meet Me | 66 |
| Guest Port 1-4-1-11 21754 | (919) 470-6800 | 10/04/07 10:08 | 10/04/07 10:28 | Always On 800 Meet Me | 20 |
| Guest Port 1-3-5-3 217540 | (314) 506-8000 | 10/04/07 11:08 | 10/04/07 11:10 | Always On 800 Meet Me | 2 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10/04/2007 | | | | | $0.26 | $0.00 | $0.00 | $0.04 | $0.30 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 1.00 | $0.26 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-3-11 21754 | (314) 506-8000 | 10/04/07 11:14 | 10/04/07 11:14 | Always On 800 Meet Me | 1 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10/05/2007 | | | | | $55.64 | $0.00 | $0.00 | $7.73 | $63.37 |

## Right Page

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 214.00 | $55.64 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-3-10 21754 | (314) 506-8000 | 10/05/07 13:58 | 10/05/07 14:42 | Always On 800 Meet Me | 44 |
| Guest Port 1-3-5-23 21754 | (919) 620-2000 | 10/05/07 13:59 | 10/05/07 14:42 | Always On 800 Meet Me | 43 |
| Guest Port 1-1-8-15 21754 | (314) 506-8000 | 10/05/07 13:59 | 10/05/07 14:42 | Always On 800 Meet Me | 43 |
| Guest Port 1-2-7-21 21754 | (919) 470-6800 | 10/05/07 14:00 | 10/05/07 14:42 | Always On 800 Meet Me | 42 |
| Guest Port 1-4-1-11 21754 | (608) 207-7972 | 10/05/07 14:00 | 10/05/07 14:42 | Always On 800 Meet Me | 42 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10/05/2007 | | | | | $10.40 | $0.00 | $0.00 | $1.45 | $11.85 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 40.00 | $10.40 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-7-23 21754 | (919) 620-2000 | 10/05/07 09:57 | 10/05/07 10:14 | Always On 800 Meet Me | 17 |
| Guest Port 1-3-2-13 21754 | (314) 506-8000 | 10/05/07 10:00 | 10/05/07 10:14 | Always On 800 Meet Me | 12 |
| Guest Port 1-3-5-15 21754 | (608) 207-7972 | 10/05/07 10:03 | 10/05/07 10:14 | Always On 800 Meet Me | 11 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10/05/2007 | | | | | $10.40 | $0.00 | $0.00 | $1.45 | $11.85 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 40.00 | $10.40 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-4-24 21754 | (919) 620-2000 | 10/08/07 10:19 | Always On 800 Meet Me | 22 |
| Guest Port 1-2-6-1 217540 | (314) 506-8000 | 10/08/07 10:01 | 10/08/07 10:19 | Always On 800 Meet Me | 18 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | |
|---|---|---|---|---|---|---|---|---|---|
| 10/08/2007 | | | | | $118.56 | $0.00 | $0.00 | $16.48 | |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 456.00 | $ |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-5-9 217540 | (919) 470-6800 | 10/08/07 13:57 | 10/08/07 14:57 | Always On 800 Meet Me | 60 |
| Guest Port 1-2-2-13 21754 | (314) 506-8000 | 10/08/07 13:59 | 10/08/07 14:57 | Always On 800 Meet Me | 58 |
| Guest Port 1-3-5-3 217540 | (314) 707-1543 | 10/08/07 13:59 | 10/08/07 14:57 | Always On 800 Meet Me | 58 |
| Guest Port 1-4-5-19 21754 | (314) 731-8846 | 10/08/07 14:01 | 10/08/07 15:01 | Always On 800 Meet Me | 59 |
| Guest Port 1-5-4-9 217540 | (314) 506-8000 | 10/08/07 14:01 | 10/08/07 15:01 | Always On 800 Meet Me | 59 |
| Guest Port 1-4-3-7 21754 | (314) 707-1543 | 10/08/07 14:01 | 10/08/07 15:01 | Always On 800 Meet Me | 58 |
| Guest Port 1-5-1-19 21754 | (314) 506-8000 | 10/08/07 14:10 | 10/08/07 15:01 | Always On 800 Meet Me | 51 |
| Guest Port 1-3-7-1 217540 | (919) 452-9170 | 10/08/07 14:16 | 10/08/07 15:01 | Always On 800 Meet Me | 21 |
| Guest Port 1-2-6-17 21754 | (919) 452-9170 | 10/08/07 15:01 | Always On 800 Meet Me | 21 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10/08/2007 | | | | | $5.72 | $0.00 | $0.00 | $0.80 | $6.52 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 22.00 | $5.72 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-1-19 21754 | (919) 620-2000 | 10/09/07 10:08 | Always On 800 Meet Me | 6 |
| Guest Port 1-4-1-1 217540 | (314) 506-8000 | 10/09/07 10:00 | 10/09/07 10:07 | Always On 800 Meet Me | 7 |
| Guest Port 1-4-1-23 21754 | (919) 620-2000 | 10/09/07 10:05 | 10/09/07 10:09 | Always On 800 Meet Me | 5 |
| Guest Port 1-2-3-21 21754 | (314) 506-8000 | 10/09/07 10:05 | 10/09/07 10:09 | Always On 800 Meet Me | 4 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10/09/2007 | | | | | $4.16 | $0.00 | $0.00 | $0.58 | $4.74 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 16.00 | $4.16 |

EXHIBIT G

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-2-18 21754 | (314) 506-8000 | 10/09/07 10:16 | 10/09/07 10:27 | Always On 800 Meet Me | 11 |
| Guest Port 1-1-5-16 21754 | (919) 620-2000 | 10/09/07 10:22 | 10/09/07 10:27 | Always On 800 Meet Me | 5 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/09/2007 | | | | $1.04 | $0.00 | $0.00 | $0.14 | $1.18 |

| Service Type | | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | | $0.2600 | Minutes | | 4.00 | $1.04 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-4-18 21754 | (919) 470-6800 | 10/09/07 09:00 | 10/09/07 09:04 | Always On 800 Meet Me | 4 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/10/2007 | | | | $6.76 | $0.00 | $0.00 | $0.94 | $7.70 |

| Service Type | | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | | $0.2600 | Minutes | | 26.00 | $6.76 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-5-1-20 21754 | (919) 620-2000 | 10/10/07 09:57 | 10/10/07 10:23 | Always On 800 Meet Me | 26 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/11/2007 | | | | $108.68 | $0.00 | $0.00 | $15.11 | $123.79 |

| Service Type | | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | | $0.2600 | Minutes | | 418.00 | $108.68 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-7-12 21754 | (919) 620-2000 | 10/11/07 10:00 | 10/11/07 11:10 | Always On 800 Meet Me | 70 |
| Guest Port 1-1-4-19 21754 | (919) 470-6800 | 10/11/07 10:01 | 10/11/07 10:56 | Always On 800 Meet Me | 55 |
| Guest Port 1-4-1-20 21754 | (314) 506-8000 | 10/11/07 10:01 | 10/11/07 11:03 | Always On 800 Meet Me | 63 |
| Guest Port 1-4-2-21 21754 | (314) 731-8848 | 10/11/07 10:04 | 10/11/07 11:10 | Always On 800 Meet Me | 66 |
| Guest Port 1-3-4-5 217540 | (919) 470-6800 | 10/11/07 10:11 | 10/11/07 10:56 | Always On 800 Meet Me | 45 |
| Guest Port 1-4-3-8848 | (314) 731-8848 | 10/11/07 10:23 | 10/11/07 11:10 | Always On 800 Meet Me | 47 |
| Guest Port 1-5-5-24 21754 | (919) 470-6800 | 10/11/07 10:59 | 10/11/07 11:10 | Always On 800 Meet Me | 10 |
| Guest Port 1-2-5-18 21754 | (919) 470-6800 | 10/11/07 11:00 | 10/11/07 11:10 | Always On 800 Meet Me | 9 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/12/2007 | | | | $0.52 | $0.00 | $0.00 | $0.07 | $0.59 |

| Service Type | | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | | $0.2600 | Minutes | | 2.00 | $0.52 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-3-1-3 217540 | (314) 506-8000 | 10/12/07 13:02 | 10/12/07 13:04 | Always On 800 Meet Me | 2 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/12/2007 | | | | $96.98 | $0.00 | $0.00 | $13.48 | $110.46 |

| Service Type | | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | | $0.2600 | Minutes | | 373.00 | $96.98 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-3-19 21754 | (720) 637-5928 | 10/12/07 13:59 | 10/12/07 15:03 | Always On 800 Meet Me | 62 |
| Guest Port 1-4-4-20 21754 | (314) 506-8000 | 10/12/07 13:59 | 10/12/07 15:03 | Always On 800 Meet Me | 64 |
| Guest Port 1-1-7-20 21754 | (919) 620-2000 | 10/12/07 14:00 | 10/12/07 15:03 | Always On 800 Meet Me | 63 |
| Guest Port 1-3-7-21 21754 | (314) 731-8848 | 10/12/07 14:01 | 10/12/07 15:03 | Always On 800 Meet Me | 62 |
| Guest Port 1-8-2-24 21754 | (314) 506-8000 | 10/12/07 14:04 | 10/12/07 15:03 | Always On 800 Meet Me | 59 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/12/2007 | | | | $8.84 | $0.00 | $0.00 | $10.07 | $10.07 |

| Service Type | | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | | $0.2600 | Minutes | | 34.00 | $8.84 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-7-24 21754 | (314) 506-8000 | 10/12/07 09:59 | 10/12/07 10:16 | Always On 800 Meet Me | 17 |
| Guest Port 1-3-7-20 21754 | (919) 620-2000 | 10/12/07 09:59 | 10/12/07 10:16 | Always On 800 Meet Me | 17 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/15/2007 | | | | $7.02 | $0.00 | $0.00 | $0.98 | $8.00 |

| Service Type | | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | | $0.2600 | Minutes | | 27.00 | $7.02 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-1-23 21754 | (919) 620-2000 | 10/15/07 10:11 | 10/15/07 10:11 | Always On 800 Meet Me | 16 |
| Guest Port 1-5-6-16 21754 | (314) 506-8000 | 10/15/07 09:59 | 10/15/07 10:11 | Always On 800 Meet Me | 12 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/15/2007 | | | | $111.02 | $0.00 | $0.00 | $15.43 | $126.45 |

| Service Type | | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | | $0.2600 | Minutes | | 427.00 | $111.02 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-3-24 21754 | (919) 470-6800 | 10/15/07 14:03 | Always On 800 Meet Me | 63 |
| Guest Port 1-5-5-24 21754 | (314) 731-8848 | 10/15/07 13:01 | 10/15/07 14:03 | Always On 800 Meet Me | 63 |
| Guest Port 1-2-6-11 21754 | (314) 506-8000 | 10/15/07 13:01 | 10/15/07 14:03 | Always On 800 Meet Me | 62 |
| Guest Port 1-5-4-3 217540 | (919) 620-2000 | 10/15/07 13:02 | 10/15/07 14:03 | Always On 800 Meet Me | 61 |
| Guest Port 1-2-4-6 217540 | (919) 620-2000 | 10/15/07 13:02 | 10/15/07 14:03 | Always On 800 Meet Me | 61 |
| Guest Port 1-3-2-23 21754 | (314) 506-8000 | 10/15/07 13:04 | 10/15/07 14:03 | Always On 800 Meet Me | 59 |
| Guest Port 1-2-5-24 21754 | (919) 470-6800 | 10/15/07 13:04 | 10/15/07 14:03 | Always On 800 Meet Me | 59 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/17/2007 | | | | $10.66 | $0.00 | $0.00 | $1.48 | |

| Service Type | | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | | $0.2600 | Minutes | | 41.00 | |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-6-7 217540 | (919) 620-2000 | 10/17/07 09:58 | 10/17/07 10:14 | Always On 800 Meet Me | |
| Guest Port 1-5-3-7 217540 | (314) 731-8848 | 10/17/07 10:00 | 10/17/07 10:14 | Always On 800 Meet Me | |
| Guest Port 1-4-8-17 217540 | (314) 506-8000 | 10/17/07 10:00 | 10/17/07 10:14 | Always On 800 Meet Me | |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/18/2007 | | | | $21.84 | $0.00 | $0.00 | $3.04 | $24.88 |

| Service Type | | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | | $0.2600 | Minutes | | 84.00 | $21.84 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-6-23 21754 | (314) 506-8000 | 10/18/07 09:57 | Always On 800 Meet Me | 35 |
| Guest Port 1-5-6-4-1 217540 | (919) 620-2000 | 10/18/07 10:32 | Always On 800 Meet Me | 30 |
| Guest Port 1-5-2-24 21754 | (919) 470-6800 | 10/18/07 10:32 | Always On 800 Meet Me | 19 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/18/2007 | | | | $46.54 | $0.00 | $0.00 | $6.47 | $53.01 |

| Service Type | | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | | $0.2600 | Minutes | | 179.00 | $46.54 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-2-20 21754 | (919) 620-2000 | 10/18/07 14:30 | Always On 800 Meet Me | |
| Guest Port 1-4-7-1 217540 | (314) 506-8000 | 10/18/07 14:30 | Always On 800 Meet Me | 9 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/19/2007 | | | | $3.90 | $0.00 | $0.00 | $0.54 | $4.44 |

| Service Type | | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | | $0.2600 | Minutes | | 15.00 | $3.90 |

EXHIBIT G

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-1-24 21754 | (919) 620-2000 | 10/19/07 10:00 | 10/19/07 10:08 | Always On 800 Meet Me | 8 |
| Guest Port 1-3-3-7 217540 | (314) 506-8000 | 10/19/07 10:01 | 10/19/07 10:08 | Always On 800 Meet Me | 7 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/22/2007 | | | $62.14 | $0.00 | $0.00 | $8.64 | $70.78 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 238.00 | $62.14 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-2-18 21754 | (314) 506-8000 | 10/22/07 13:02 | 10/22/07 14:39 | Always On 800 Meet Me | 97 |
| Guest Port 1-3-6-13 21754 | (919) 620-2000 | 10/22/07 13:04 | 10/22/07 14:39 | Always On 800 Meet Me | 95 |
| Guest Port 1-1-4-3 21754 | (919) 470-6800 | 10/22/07 13:12 | 10/22/07 13:47 | Always On 800 Meet Me | 35 |
| Guest Port 1-3-5-17 21754 | (919) 470-6800 | 10/22/07 13:50 | 10/22/07 14:02 | Always On 800 Meet Me | 12 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/22/2007 | | | $8.32 | $0.00 | $0.00 | $1.16 | $9.48 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 32.00 | $8.32 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-5-4 217540 | (314) 506-8000 | 10/22/07 09:57 | 10/22/07 10:14 | Always On 800 Meet Me | 17 |
| Guest Port 1-4-4-12 21754 | (919) 620-2000 | 10/22/07 09:59 | 10/22/07 10:14 | Always On 800 Meet Me | 15 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/23/2007 | | | $1.30 | $0.00 | $0.00 | $0.18 | $1.48 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 5.00 | $1.30 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-5-5 217540 | (919) 620-2000 | 10/23/07 09:59 | 10/23/07 10:04 | Always On 800 Meet Me | 5 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/23/2007 | | | $0.52 | $0.00 | $0.00 | $0.07 | $0.59 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 2.00 | $0.52 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-3-18 21754 | (314) 506-8000 | 10/23/07 14:01 | 10/23/07 14:03 | Always On 800 Meet Me | 2 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/23/2007 | | | $44.46 | $0.00 | $0.00 | $6.18 | $50.64 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 171.00 | $44.46 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-3-3 21754 | (314) 506-8000 | 10/23/07 14:28 | 10/23/07 15:06 | Always On 800 Meet Me | 38 |
| Guest Port 1-4-2-15 21754 | (919) 620-2000 | 10/23/07 14:29 | 10/23/07 15:06 | Always On 800 Meet Me | 37 |
| Guest Port 1-1-1-11 21754 | (919) 470-6800 | 10/23/07 14:31 | 10/23/07 15:06 | Always On 800 Meet Me | 35 |
| Guest Port 1-5-3-22 21754 | (314) 506-8000 | 10/23/07 14:31 | 10/23/07 15:06 | Always On 800 Meet Me | 35 |
| Guest Port 1-2-7-23 21754 | (919) 492-9170 | 10/23/07 14:41 | 10/23/07 15:06 | Always On 800 Meet Me | 25 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/25/2007 | | | $118.82 | $0.00 | $0.00 | $16.52 | $135.34 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 457.00 | $118.82 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-6-1 217540 | (314) 731-8848 | 10/25/07 09:57 | 10/25/07 10:59 | Always On 800 Meet Me | 62 |
| Guest Port 1-5-3-4 217540 | (314) 506-8000 | 10/25/07 09:59 | 10/25/07 10:59 | Always On 800 Meet Me | 60 |
| Guest Port 1-2-1-22 21754 | (919) 620-2000 | 10/25/07 10:00 | 10/25/07 11:45 | Always On 800 Meet Me | 105 |
| Guest Port 1-5-1-7 21754 | (919) 470-6800 | 10/25/07 10:04 | 10/25/07 10:14 | Always On 800 Meet Me | 10 |
| Guest Port 1-4-6-7 217540 | (314) 506-8000 | 10/25/07 10:04 | 10/25/07 11:45 | Always On 800 Meet Me | 101 |
| Guest Port 1-4-2-23 21754 | (919) 848-7894 | 10/25/07 11:21 | 10/25/07 11:45 | Always On 800 Meet Me | 24 |
| Guest Port 1-1-7-23 21754 | (919) 470-6800 | 10/25/07 10:18 | 10/25/07 10:45 | Always On 800 Meet Me | 27 |
| Guest Port 1-2-3-17 21754 | (919) 848-7894 | 10/25/07 10:37 | 10/25/07 11:45 | Always On 800 Meet Me | 68 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/26/2007 | | | $12.22 | $0.00 | $0.00 | $1.70 | $13.92 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 47.00 | $12.22 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-7-5 217540 | (314) 731-8848 | 10/26/07 09:57 | 10/26/07 10:15 | Always On 800 Meet Me | 18 |
| Guest Port 1-4-3-18 21754 | (314) 506-8000 | 10/26/07 09:58 | 10/26/07 10:15 | Always On 800 Meet Me | 17 |
| Guest Port 1-3-1-3 217540 | (919) 620-2000 | 10/26/07 10:03 | 10/26/07 10:15 | Always On 800 Meet Me | 12 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/29/2007 | | | $59.28 | $0.00 | $0.00 | $8.24 | $67.52 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 228.00 | $59.28 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-1-23 21754 | (919) 620-2000 | 10/29/07 12:57 | 10/29/07 14:17 | Always On 800 Meet Me | 80 |
| Guest Port 1-2-2-20 21754 | (314) 731-8848 | 10/29/07 12:59 | 10/29/07 14:16 | Always On 800 Meet Me | 77 |
| Guest Port 1-1-5-18 21754 | (314) 506-8000 | 10/29/07 13:00 | 10/29/07 14:16 | Always On 800 Meet Me | 76 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/29/2007 | | | $5.98 | $0.00 | $0.00 | $0.83 | |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 23.00 | |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-2-1 217540 | (919) 620-2000 | 10/29/07 09:59 | 10/29/07 10:11 | Always On 800 Meet Me | 12 |
| Guest Port 1-3-6-17 21754 | (314) 506-8000 | 10/29/07 10:00 | 10/29/07 10:11 | Always On 800 Meet Me | 11 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/30/2007 | | | $6.24 | $0.00 | $0.00 | $0.87 | $7.11 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 24.00 | $6.24 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-7-8 217540 | (314) 506-8000 | 10/30/07 10:01 | 10/30/07 10:14 | Always On 800 Meet Me | 13 |
| Guest Port 1-4-1-22 21754 | (919) 620-2000 | 10/30/07 10:03 | 10/30/07 10:14 | Always On 800 Meet Me | 11 |

EXHIBIT G

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 6220 | $0.00 | $13.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.81 | $14.81 |

**Leader Total for Special Billing ID 1: 6220**

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSE, ANGELA | $0.00 | $13.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.81 | $14.81 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 10/03/2007 | | $13.00 | $0.00 | $0.00 | $1.81 | $14.81 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 50.00 | $13.00 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-4-17 32616 | (334) 323-9658 | 10/03/07 07:58 | 10/03/07 08:19 | Always On 800 Meet Me | 21 |
| Guest Port 1-5-4-23 32616 | (919) 620-2000 | 10/03/07 08:01 | 10/03/07 08:19 | Always On 800 Meet Me | 18 |
| Guest Port 1-3-6-20 32616 | (314) 731-8848 | 10/03/07 08:08 | 10/03/07 08:19 | Always On 800 Meet Me | 11 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 6250 | $0.00 | $73.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.16 | $83.20 |

**Leader Total for Special Billing ID 1: 6250**

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMSEY, PAM | $0.00 | $73.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.16 | $83.20 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 10/11/2007 | | $52.50 | $0.00 | $0.00 | $7.30 | $59.80 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 141.00 | $36.66 |
| Always On Meet Me | $0.2400 | Minutes | 66.00 | $15.84 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-3-11 29555 | (919) 470-6800 | 10/11/07 07:26 | 10/11/07 08:15 | Always On 800 Meet Me | 49 |
| Host Port 1-4-6-8 6870691 | (919) 620-2000 | 10/11/07 07:27 | 10/11/07 08:15 | Always On 800 Meet Me | 48 |
| Guest Port 1-4-6-11 29555 | (617) 679-5007 | 10/11/07 07:31 | 10/11/07 08:15 | Always On 800 Meet Me | 44 |
| Guest Port 1-5-7-2 295554 | 260-0354 | 10/11/07 07:34 | 10/11/07 07:37 | Always On Meet Me | 3 |
| Guest Port 1-5-7-1 295554 | 260-0354 | 10/11/07 07:36 | 10/11/07 08:15 | Always On Meet Me | 39 |
| Guest Port 1-5-7-2 295554 | 260-0354 | 10/11/07 07:51 | 10/11/07 08:15 | Always On Meet Me | 24 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 10/29/2007 | | $20.54 | $0.00 | $0.00 | $2.86 | $23.40 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 55.00 | $14.30 |
| Always On Meet Me | $0.2400 | Minutes | 26.00 | $6.24 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-4-4 295554 | (617) 679-9005 | 10/29/07 07:59 | 10/29/07 08:26 | Always On 800 Meet Me | 27 |
| Guest Port 1-1-7-21 29555 | (919) 620-2000 | 10/29/07 08:02 | 10/29/07 08:02 | Always On 800 Meet Me | 2 |
| Host Port 1-1-7-2 6870691 | (919) 620-2000 | 10/29/07 08:01 | 10/29/07 08:27 | Always On 800 Meet Me | 26 |
| Guest Port 1-5-7-3 295554 | 260-0354 | 10/29/07 08:01 | 10/29/07 08:27 | Always On Meet Me | 26 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 6410 | $0.00 | $596.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $82.98 | $679.94 |

**Leader Total for Special Billing ID 1: 6410**

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| DEOL, PARAMPAL | $0.00 | $153.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $21.40 | $175.32 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 10/01/2007 | | $51.74 | $0.00 | $0.00 | $7.19 | $58.93 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 199.00 | $51.74 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-7-20 47422 | (314) 506-8000 | 10/01/07 14:08 | 10/01/07 15:16 | Always On 800 Meet Me | 68 |
| Guest Port 1-1-7-3 474223 | (919) 470-6800 | 10/01/07 13:00 | 10/01/07 14:08 | Always On 800 Meet Me | 68 |
| Host Port 1-3-1-18 605599 | (919) 620-2000 | 10/01/07 14:08 | 10/01/07 14:08 | Always On 800 Meet Me | 63 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 10/15/2007 | | $52.52 | $0.00 | $0.00 | $7.30 | $59.82 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 202.00 | $52.52 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-6-21 47422 | (314) 506-8000 | 10/15/07 12:57 | 10/15/07 14:08 | Always On 800 Meet Me | 71 |
| Host Port 1-5-4-22 605599 | (919) 620-2000 | 10/15/07 13:05 | 10/15/07 14:11 | Always On 800 Meet Me | 66 |
| Guest Port 1-2-2-23 47422 | (919) 470-6800 | 10/15/07 13:06 | 10/15/07 14:11 | Always On 800 Meet Me | 65 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 10/19/2007 | | $32.50 | $0.00 | $0.00 | $4.52 | $37.02 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 125.00 | |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-4-22 47422 | (901) 842-5201 | 10/19/07 09:58 | 10/19/07 10:43 | Always On 800 Meet Me | 45 |
| Guest Port 1-5-1-6 474223 | (919) 470-6800 | 10/19/07 10:01 | 10/19/07 10:43 | Always On 800 Meet Me | 42 |
| Host Port 1-4-6-20 605599 | (919) 620-2000 | 10/19/07 10:01 | 10/19/07 10:43 | Always On 800 Meet Me | 42 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 10/22/2007 | | $5.76 | $0.00 | $0.00 | $0.94 | |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 26.00 | $6.76 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-3-23 47422 | (314) 506-8000 | 10/22/07 12:58 | 10/22/07 13:12 | Always On 800 Meet Me | 14 |
| Guest Port 1-1-5-9 474223 | (919) 470-6800 | 10/22/07 13:12 | 10/22/07 13:24 | Always On 800 Meet Me | 12 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 10/25/2007 | | $10.40 | $0.00 | $0.00 | $1.45 | $11.85 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 40.00 | $10.40 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-6-24 47422 | (314) 506-8000 | 10/25/07 08:56 | 10/25/07 09:18 | Always On 800 Meet Me | 22 |
| Host Port 1-3-5-20 605599 | (919) 620-2000 | 10/25/07 09:00 | 10/25/07 09:18 | Always On 800 Meet Me | 18 |

**Leader Total for Special Billing ID 1: 6410**

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| THORPE, THURMAN | $0.00 | $443.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $61.58 | $504.62 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 10/03/2007 | | $16.90 | $0.00 | $0.00 | $2.35 | $19.25 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 65.00 | $16.90 |

EXHIBIT G

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-5-1-9 6022275 | (919) 620-2000 | 10/03/07 14:57 | 10/03/07 15:30 | Always On 800 Meet Me | 33 |
| Guest Port 1-1-8-6 519409 | (314) 506-8000 | 10/03/07 14:58 | 10/03/07 14:59 | Always On 800 Meet Me | 1 |
| Guest Port 1-4-1-12 519840 | (314) 506-8000 | 10/03/07 14:59 | 10/03/07 15:30 | Always On 800 Meet Me | 31 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/09/2007 | | | | $17.16 | $0.00 | $0.00 | $2.39 | $19.55 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 66.00 | $17.16 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-3-15 519840 | (314) 506-8000 | 10/09/07 08:56 | 10/09/07 09:30 | Always On 800 Meet Me | 34 |
| Host Port 1-5-2-2 6022275 | (919) 620-2000 | 10/09/07 08:58 | 10/09/07 09:30 | Always On 800 Meet Me | 32 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/11/2007 | | | | $87.36 | $0.00 | $0.00 | $12.14 | $99.50 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 336.00 | $87.36 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-5-6-3 6022275 | (919) 620-2000 | 10/11/07 09:29 | 10/11/07 12:35 | Always On 800 Meet Me | 186 |
| Guest Port 1-5-2-20 519840 | (314) 506-8000 | 10/11/07 10:05 | 10/11/07 12:35 | Always On 800 Meet Me | 150 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/12/2007 | | | | $16.38 | $0.00 | $0.00 | $2.28 | $18.66 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 63.00 | $16.38 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-4-3-22 6022227 | (919) 620-2000 | 10/12/07 09:00 | 10/12/07 09:33 | Always On 800 Meet Me | 33 |
| Guest Port 1-3-7-5 519409 | (314) 506-8000 | 10/12/07 09:03 | 10/12/07 09:33 | Always On 800 Meet Me | 30 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/16/2007 | | | | $213.98 | $0.00 | $0.00 | $29.74 | $243.72 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 823.00 | $213.98 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-4-20 6022227 | (919) 620-2000 | 10/16/07 06:54 | 10/16/07 09:07 | Always On 800 Meet Me | 133 |
| Guest Port 1-1-4-16 519840 | (314) 506-8000 | 10/16/07 06:58 | 10/16/07 09:05 | Always On 800 Meet Me | 129 |
| Guest Port 1-4-7-22 519840 | (585) 730-6156 | 10/16/07 06:57 | 10/16/07 09:06 | Always On 800 Meet Me | 129 |
| Guest Port 1-4-7-10 519840 | (334) 323-9858 | 10/16/07 06:58 | 10/16/07 09:07 | Always On 800 Meet Me | 129 |
| Guest Port 1-1-5-2 519409 | (919) 641-3981 | 10/16/07 07:03 | 10/16/07 07:44 | Always On 800 Meet Me | 41 |
| Guest Port 1-5-3-1 519840 | (314) 753-5054 | 10/16/07 07:03 | 10/16/07 09:05 | Always On 800 Meet Me | 113 |
| Guest Port 1-1-8-23 519840 | (919) 641-3981 | 10/16/07 07:44 | 10/16/07 09:05 | Always On 800 Meet Me | 81 |
| Guest Port 1-5-4-9 519409 | (919) 470-6800 | 10/16/07 07:55 | 10/16/07 09:05 | Always On 800 Meet Me | 69 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/16/2007 | | | | $0.52 | $0.00 | $0.00 | $0.07 | $0.59 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 2.00 | $0.52 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-7-2 519409 | (334) 323-9858 | 10/16/07 09:13 | 10/16/07 09:15 | Always On 800 Meet Me | 2 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/16/2007 | | | | $0.52 | $0.00 | $0.00 | $0.07 | $0.59 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 2.00 | $0.52 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-4-5 519409 | (334) 323-9858 | 10/16/07 09:30 | 10/16/07 09:32 | Always On 800 Meet Me | 2 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/17/2007 | | | | $31.46 | $0.00 | $0.00 | $4.37 | $35.83 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 121.00 | $31.46 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-1-12 51940 | (314) 506-8000 | 10/17/07 05:56 | 10/17/07 06:38 | Always On 800 Meet Me | 42 |
| Guest Port 1-9-6-11 51940 | (314) 731-8846 | 10/17/07 05:59 | 10/17/07 06:40 | Always On 800 Meet Me | 40 |
| Host Port 1-2-8-16 6022227 | (919) 620-2000 | 10/17/07 07:01 | 10/17/07 09:01 | Always On 800 Meet Me | 1 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/23/2007 | | | | $1.30 | $0.00 | $0.00 | $0.18 | $1.48 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 5.00 | $1.30 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-8-1 519409 | (314) 506-8000 | 10/23/07 14:57 | 10/23/07 15:02 | Always On 800 Meet Me | 5 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/24/2007 | | | | $33.02 | $0.00 | $0.00 | $4.59 | $37.61 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 127.00 | $33.02 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-1 519409 | (314) 506-8000 | 10/24/07 08:52 | 10/24/07 09:40 | Always On 800 Meet Me | |
| Host Port 1-4-8-4 6022276 | (919) 620-2000 | 10/24/07 08:55 | 10/24/07 09:40 | Always On 800 Meet Me | |
| Guest Port 1-2-1-24 519840 | (314) 731-8846 | 10/24/07 08:56 | 10/24/07 09:40 | Always On 800 Meet Me | |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/30/2007 | | | | $17.68 | $0.00 | $0.00 | $2.46 | |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 68.00 | |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-4-19 602227 | (919) 620-2000 | 10/30/07 08:55 | 10/30/07 09:32 | Always On 800 Meet Me | |
| Guest Port 1-2-1-6 519409 | (314) 506-8000 | 10/30/07 08:58 | 10/30/07 09:32 | Always On 800 Meet Me | 34 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/31/2007 | | | | $6.76 | $0.00 | $0.00 | $0.94 | $7.70 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 26.00 | $6.76 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-8-14 51940 | (314) 506-8000 | 10/31/07 08:59 | 10/31/07 09:12 | Always On 800 Meet Me | 13 |
| Host Port 1-5-2-8 6022275 | (919) 620-2000 | 10/31/07 08:59 | 10/31/07 09:12 | | 13 |

EXHIBIT G

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 8445 | $0.00 | $98.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13.72 | $112.42 |

Leader Total for Special Billing ID 1: 8445

| ROBINSON, RON | $0.00 | $98.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13.72 | $112.42 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/16/2007 | | | | | | $98.70 | $0.00 | $0.00 | $13.72 | $112.42 |

| Service Type | | | | Price | UOM | | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | | 291.00 | | $75.66 |
| Always On Meet Me | | | | $0.2400 | Minutes | | | 96.00 | | $23.04 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-5-7-2 323600 | 260-0354 | 10/16/07 08:59 | 10/16/07 10:35 | Always On Meet Me | 96 |
| Host Port 1-1-8-13 491921 | (919) 620-2000 | 10/16/07 09:06 | 10/16/07 11:32 | Always On 800 Meet Me | 146 |
| Host Port 1-4-5-15 323600 | (314) 436-0000 | 10/16/07 09:07 | 10/16/07 11:32 | Always On 800 Meet Me | 145 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 8475 | $0.00 | $200.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $27.90 | $228.62 |

Leader Total for Special Billing ID 1: 8475

| MALIK, ASH | $0.00 | $200.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $27.90 | $228.62 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/01/2007 | | | | | | $3.12 | $0.00 | $0.00 | $0.43 | $3.55 |

| Service Type | | | | Price | UOM | | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | | 12.00 | | $3.12 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-5-10 187744 | (972) 729-0000 | 10/01/07 10:36 | 10/01/07 10:48 | Always On Meet Me | 12 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/02/2007 | | | | | | $0.52 | $0.00 | $0.00 | $0.07 | $0.59 |

| Service Type | | | | Price | UOM | | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | | 2.00 | | $0.52 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-6-24 83182 | (408) 747-0186 | 10/02/07 10:34 | 10/02/07 10:36 | Always On 800 Meet Me | 2 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/03/2007 | | | | | | $20.54 | $0.00 | $0.00 | $2.86 | $23.40 |

| Service Type | | | | Price | UOM | | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | | 79.00 | | $20.54 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-2-15 83182 | (310) 423-0200 | 10/03/07 15:59 | 10/03/07 16:17 | Always On 800 Meet Me | 18 |
| Guest Port 1-2-5-8 831826 | (919) 676-2493 | 10/03/07 15:59 | 10/03/07 16:30 | Always On 800 Meet Me | 31 |
| Host Port 1-4-8-9 1877449 | (408) 747-0186 | 10/03/07 16:00 | 10/03/07 16:30 | Always On 800 Meet Me | 30 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/03/2007 | | | | | | $0.52 | $0.00 | $0.00 | $0.07 | $0.59 |

| Service Type | | | | Price | UOM | | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | | 2.00 | | $0.52 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-5-20 187744 | (408) 747-0186 | 10/03/07 10:59 | 10/03/07 11:01 | Always On 800 Meet Me | 2 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/03/2007 | | | | | | $14.04 | $0.00 | $0.00 | $1.95 | $15.99 |

| Service Type | | | | Price | UOM | | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | | 54.00 | | $14.04 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-6-12 187744 | (408) 747-0186 | 10/03/07 11:03 | 10/03/07 11:05 | Always On 800 Meet Me | 2 |
| Host Port 1-3-1-7 1877449 | (408) 747-0186 | 10/03/07 11:05 | 10/03/07 11:31 | Always On 800 Meet Me | 26 |
| Guest Port 1-4-6-7 831826 | (212) 547-7028 | 10/03/07 11:05 | 10/03/07 11:31 | Always On 800 Meet Me | 26 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/04/2007 | | | | | | $21.06 | $0.00 | $0.00 | $2.93 | $23.99 |

| Service Type | | | | Price | UOM | | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | | 81.00 | | $21.06 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-5-1 831826 | (860) 535-1738 | 10/04/07 10:07 | 10/04/07 10:48 | Always On 800 Meet Me | 41 |
| Host Port 1-4-6-19 187744 | (408) 747-0186 | 10/04/07 10:08 | 10/04/07 10:48 | Always On 800 Meet Me | 40 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/08/2007 | | | | | | $43.16 | $0.00 | $0.00 | $6.00 | $49.16 |

| Service Type | | | | Price | UOM | | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | | 166.00 | | $43.16 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-5-19 187744 | (408) 747-0186 | 10/08/07 10:33 | 10/08/07 11:57 | Always On 800 Meet Me | 84 |
| Host Port 1-2-5-23 187744 | (408) 747-0186 | 10/08/07 10:35 | 10/08/07 11:57 | Always On 800 Meet Me | 82 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/10/2007 | | | | | | $53.30 | $0.00 | $0.00 | $7.41 | $60.71 |

| Service Type | | | | Price | UOM | | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | | 205.00 | | $53.30 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-4-3-20 187744 | (919) 798-2000 | 10/10/07 09:29 | 10/10/07 11:12 | Always On 800 Meet Me | 103 |
| Host Port 1-4-1-7 1877449 | (860) 535-1738 | 10/10/07 09:30 | 10/10/07 11:12 | Always On 800 Meet Me | 102 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/25/2007 | | | | | | $16.90 | $0.00 | $0.00 | $2.35 | |

| Service Type | | | | Price | UOM | | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | | 65.00 | | |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-3-19 187744 | (408) 747-0186 | 10/25/07 10:31 | 10/25/07 11:05 | Always On 800 Meet Me | 35 |
| Guest Port 1-2-6-24 83182 | (312) 470-9921 | 10/25/07 10:36 | 10/25/07 11:06 | Always On 800 Meet Me | 30 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/31/2007 | | | | | | $27.56 | $0.00 | $0.00 | $3.83 | $31.39 |

| Service Type | | | | Price | UOM | | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | | 106.00 | | $27.56 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-5-11 83182 | (919) 620-2000 | 10/31/07 09:58 | 10/31/07 10:23 | Always On 800 Meet Me | 25 |
| Host Port 1-3-6-2 1877449 | (408) 747-0186 | 10/31/07 09:58 | 10/31/07 10:43 | Always On 800 Meet Me | 45 |
| Guest Port 1-4-2-21 83182 | (212) 918-0000 | 10/31/07 10:07 | 10/31/07 10:43 | Always On 800 Meet Me | 36 |

EXHIBIT G

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 8485 | $0.00 | $26.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.69 | $30.21 |

Leader Total for Special Billing ID 1: 8485

| HONEYCUTT, LESLIE | $0.00 | $26.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.69 | $30.21 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| 10/09/2007 | | | $1.30 | $0.00 | $0.00 | $0.18 | $1.48 |

| Service Type | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | 6.00 | $1.30 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-3-2 454978 | (919) 470-6800 | 10/09/07 09:03 | | Always On 800 Meet Me | 5 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| 10/08/2007 | | | $25.22 | $0.00 | $0.00 | $3.51 | $28.73 |

| Service Type | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | 97.00 | $25.22 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-5-22 45497 | (919) 470-6800 | 10/08/07 09:09 | 10/08/07 09:10 | Always On 800 Meet Me | 1 |
| Guest Port 1-5-4-16 45497 | (919) 620-2000 | 10/08/07 09:09 | 10/08/07 09:58 | Always On 800 Meet Me | 49 |
| Guest Port 1-2-5-19 45497 | (919) 470-6800 | 10/08/07 09:09 | 10/08/07 09:56 | Always On 800 Meet Me | 47 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 8485 | $0.00 | $703.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $97.84 | $801.68 |

Leader Total for Special Billing ID 1: 8485

| GRANT, LOUISE | $0.00 | $703.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $97.84 | $801.68 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| 10/01/2007 | | | $138.84 | $0.00 | $0.00 | $19.30 | $158.14 |

| Service Type | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | 534.00 | $138.84 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-1-19 66675 | (919) 470-6800 | 10/01/07 09:00 | 10/01/07 11:05 | Always On 800 Meet Me | 121 |
| Guest Port 1-3-1-24 66675 | (314) 506-8000 | 10/01/07 09:01 | 10/01/07 11:05 | Always On 800 Meet Me | 124 |
| Host Port 1-1-3-24 530636 | (919) 620-2000 | 10/01/07 09:03 | 10/01/07 11:05 | Always On 800 Meet Me | 122 |
| Guest Port 1-5-3-23 66675 | (314) 506-8000 | 10/01/07 09:06 | 10/01/07 11:05 | Always On 800 Meet Me | 119 |
| Guest Port 1-2-7-16 66675 | (314) 731-8848 | 10/01/07 09:14 | 10/01/07 09:15 | Always On 800 Meet Me | 1 |
| Guest Port 1-2-14 66675 | (314) 731-8848 | 10/01/07 09:15 | 10/01/07 10:02 | Always On 800 Meet Me | 47 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| 10/15/2007 | | | $52.52 | $0.00 | $0.00 | $7.30 | $59.82 |

| Service Type | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | 202.00 | $52.52 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-6-1 686758 | (314) 506-8000 | 10/15/07 09:01 | 10/15/07 10:01 | Always On 800 Meet Me | 60 |
| Host Port 1-3-1-18 530636 | (919) 620-2000 | 10/15/07 09:02 | 10/15/07 10:01 | Always On 800 Meet Me | 59 |
| Guest Port 1-4-8-9 66675 | (314) 506-8000 | 10/15/07 09:04 | 10/15/07 10:01 | Always On 800 Meet Me | 57 |
| Guest Port 1-4-8-16 66675 | (919) 470-6800 | 10/15/07 09:35 | 10/15/07 10:01 | Always On 800 Meet Me | 26 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| 10/16/2007 | | | $33.80 | $0.00 | $0.00 | $4.70 | $38.50 |

| Service Type | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | 130.00 | $33.80 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-4-7 666758 | (314) 753-5054 | 10/16/07 15:27 | 10/16/07 16:15 | Always On 800 Meet Me | 48 |
| Host Port 1-3-3-15 530636 | (919) 620-2000 | 10/16/07 15:29 | 10/16/07 16:15 | Always On 800 Meet Me | 46 |
| Guest Port 1-3-1-12 66675 | (317) 879-9007 | 10/16/07 15:38 | 10/16/07 16:15 | Always On 800 Meet Me | 36 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| 10/22/2007 | | | $3.38 | $0.00 | $0.00 | $0.47 | $3.85 |

| Service Type | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | 13.00 | $3.38 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-5-3 668758 | (314) 731-8848 | 10/22/07 09:01 | 10/22/07 09:14 | Always On 800 Meet Me | 13 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| 10/22/2007 | | | $251.16 | $0.00 | $0.00 | $34.91 | $286.07 |

| Service Type | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | 966.00 | $251.16 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-2-14 66675 | (314) 506-8000 | 10/22/07 09:58 | 10/22/07 11:12 | Always On 800 Meet Me | 74 |
| Host Port 1-3-5-4 530636 | (919) 620-2000 | 10/22/07 09:58 | 10/22/07 14:17 | Always On 800 Meet Me | 263 |
| Guest Port 1-1-7-14 66675 | (314) 731-8848 | 10/22/07 11:02 | 10/22/07 11:12 | Always On 800 Meet Me | 69 |
| Guest Port 1-4-8-9 66675 | (314) 506-8000 | 10/22/07 10:04 | 10/22/07 11:13 | Always On 800 Meet Me | 69 |
| Guest Port 1-3-2-19 66675 | (314) 506-8000 | 10/22/07 11:32 | 10/22/07 14:17 | Always On 800 Meet Me | 165 |
| Guest Port 1-3-5-3 686758 | (314) 506-8000 | 10/22/07 11:35 | 10/22/07 14:17 | Always On 800 Meet Me | 166 |
| Guest Port 1-3-4-16 66675 | (314) 731-8848 | 10/22/07 11:40 | 10/22/07 14:17 | Always On 800 Meet Me | 157 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| 10/29/2007 | | | $86.32 | $0.00 | $0.00 | $12.00 | |

| Service Type | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | 332.00 | |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-4-4 66758 | (314) 506-8000 | 10/29/07 08:59 | 10/29/07 10:20 | Always On 800 Meet Me | |
| Guest Port 1-4-5-11 66675 | (314) 506-8000 | 10/29/07 08:59 | 10/29/07 10:20 | Always On 800 Meet Me | |
| Guest Port 1-1-7-4 66675 | (314) 731-8848 | 10/29/07 09:00 | 10/29/07 10:20 | Always On 800 Meet Me | |
| Host Port 1-4-8-23 530636 | (919) 620-2000 | 10/29/07 09:07 | 10/29/07 10:40 | Always On 800 Meet Me | |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| 10/30/2007 | | | $52.80 | $0.00 | $0.00 | $7.34 | $60.14 |

| Service Type | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | 168.00 | $43.68 |
| Always On Meet Me | | $0.2400 | Minutes | 38.00 | $9.12 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-2-12 66675 | (314) 753-5054 | 10/30/07 11:28 | 10/30/07 12:23 | Always On 800 Meet Me | 59 |
| Guest Port 1-2-7-18 66675 | (314) 506-8000 | 10/30/07 11:28 | 10/30/07 12:23 | Always On 800 Meet Me | 55 |
| Host Port 1-1-4-22 530636 | (919) 620-2000 | 10/30/07 11:29 | 10/30/07 12:23 | Always On 800 Meet Me | 54 |
| Guest Port 1-5-7-10 66675 | 260-0354 | 10/30/07 11:32 | 10/30/07 12:10 | Always On 800 Meet Me | 38 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| 10/31/2007 | | | $85.02 | $0.00 | $0.00 | $11.82 | $96.84 |

| Service Type | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | 327.00 | $85.02 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-2-23 66675 | (314) 506-8000 | 10/31/07 10:01 | 10/31/07 11:07 | Always On 800 Meet Me | 66 |
| Guest Port 1-1-4-9 666758 | (919) 470-6800 | 10/31/07 10:04 | 10/31/07 11:08 | Always On 800 Meet Me | 64 |
| Host Port 1-4-2-3 530636 | (919) 620-2000 | 10/31/07 10:05 | 10/31/07 11:08 | Always On 800 Meet Me | 63 |
| Guest Port 1-5-4-23 66675 | (919) 470-6800 | 10/31/07 10:00 | 10/31/07 10:37 | Always On 800 Meet Me | 67 |
| Guest Port 1-2-1-16 666758 | (314) 731-8848 | 10/31/07 10:07 | 10/31/07 11:08 | Always On 800 Meet Me | 61 |

EXHIBIT G

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 8500 | $0.00 | $214.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $29.79 | $244.03 |

Leader Total for Special Billing ID 1: 8500

| BANKO, STAN | | $0.00 | $214.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $29.79 | $244.03 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10/22/2007 | | | | | $35.10 | $0.00 | $0.00 | $4.88 | $39.98 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 135.00 | $35.10 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-1-5-12 64214 | (314) 505-8000 | 10/22/07 14:31 | 10/22/07 15:05 | Always On 800 Meet Me | 37 |
| Guest Port 1-2-2-3 642145 | (919) 620-2000 | 10/22/07 14:31 | 10/22/07 15:05 | Always On 800 Meet Me | 34 |
| Guest Port 1-2-5-10 642145 | (314) 731-8848 | 10/22/07 14:32 | 10/22/07 15:05 | Always On 800 Meet Me | 33 |
| Guest Port 1-2-3-22 642145 | (314) 731-8848 | 10/22/07 14:34 | 10/22/07 15:05 | Always On 800 Meet Me | 31 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10/05/2007 | | | | | $1.82 | $0.00 | $0.00 | $0.25 | $2.07 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 7.00 | $1.82 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-6-2 64214 | (636) 294-1199 | 10/05/07 09:02 | 10/05/07 09:09 | Always On 800 Meet Me | 7 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10/10/2007 | | | | | $13.78 | $0.00 | $0.00 | $1.92 | $15.70 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 53.00 | $13.78 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-6-3 642145 | (314) 505-8000 | 10/10/07 15:02 | 10/10/07 15:30 | Always On 800 Meet Me | 28 |
| Guest Port 1-1-5-4 642145 | (919) 620-2000 | 10/10/07 15:05 | 10/10/07 15:30 | Always On 800 Meet Me | 25 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10/10/2007 | | | | | $53.82 | $0.00 | $0.00 | $7.48 | $61.30 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 207.00 | $53.82 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-4-19 64214 | (919) 620-2000 | 10/10/07 12:55 | 10/10/07 14:09 | Always On 800 Meet Me | 73 |
| Guest Port 1-1-4-23 64214 | (314) 505-8000 | 10/10/07 13:01 | 10/10/07 14:09 | Always On 800 Meet Me | 68 |
| Guest Port 1-4-6-20 64214 | (919) 470-6800 | 10/10/07 13:03 | 10/10/07 14:09 | Always On 800 Meet Me | 66 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10/17/2007 | | | | | $25.22 | $0.00 | $0.00 | $3.51 | $28.73 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 97.00 | $25.22 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-1-21 64214 | (314) 505-8000 | 10/17/07 13:02 | 10/17/07 13:27 | Always On 800 Meet Me | 26 |
| Guest Port 1-1-5-6 642145 | (919) 620-2000 | 10/17/07 13:02 | 10/17/07 13:27 | Always On 800 Meet Me | 25 |
| Guest Port 1-4-5-2 642145 | (919) 470-6800 | 10/17/07 13:02 | 10/17/07 13:27 | Always On 800 Meet Me | 25 |
| Guest Port 1-4-4-20 64214 | (314) 731-8848 | 10/17/07 13:06 | 10/17/07 13:27 | Always On 800 Meet Me | 21 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10/17/2007 | | | | | $16.64 | $0.00 | $0.00 | $2.31 | $18.95 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 64.00 | $16.64 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-3-8 642145 | (314) 505-8000 | 10/17/07 14:02 | 10/17/07 14:39 | Always On 800 Meet Me | 37 |
| Guest Port 1-1-5-3 642145 | (919) 620-2000 | 10/17/07 14:12 | 10/17/07 14:39 | Always On 800 Meet Me | 27 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10/22/2007 | | | | | $4.94 | $0.00 | $0.00 | $0.69 | $5.63 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 19.00 | $4.94 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-7-14 64214 | (314) 505-8000 | 10/28/07 13:00 | 10/26/07 13:19 | Always On 800 Meet Me | 19 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10/31/2007 | | | | | $57.46 | $0.00 | $0.00 | $7.99 | $65.45 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 221.00 | $57.46 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-6-21 64214 | (919) 620-2000 | 10/31/07 12:56 | 10/31/07 14:04 | Always On 800 Meet Me | 68 |
| Guest Port 1-3-1-24 64214 | (314) 505-8000 | 10/31/07 13:00 | 10/31/07 14:04 | Always On 800 Meet Me | 64 |
| Guest Port 1-3-3-2 64214 | (314) 731-8848 | 10/31/07 13:00 | 10/31/07 14:04 | Always On 800 Meet Me | 64 |
| Guest Port 1-4-7-18 64214 | (919) 620-2000 | 10/31/07 14:04 | 10/31/07 14:06 | Always On 800 Meet Me | 2 |
| Guest Port 1-2-6-24 64214 | (314) 505-8000 | 10/31/07 14:06 | 10/31/07 14:06 | Always On 800 Meet Me | 23 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10/31/2007 | | | | | $5.46 | $0.00 | $0.00 | $0.76 | $6.22 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 21.00 | $5.46 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-6-16 64214 | (919) 620-2000 | 10/31/07 14:08 | 10/31/07 14:29 | Always On 800 Meet Me | |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | |
|---|---|---|---|---|---|---|---|---|---|---|
| 8510 | $715.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $99.49 | |

Leader Total for Special Billing ID 1: 8510

| RICC-LAZAROWSKI, ALICIA | $212.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $29.51 | |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10/22/2007 | | | | | $212.32 | $0.00 | $29.51 | | $241.83 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 349.00 | $148.33 |
| Dial Meet Me | | | | $0.4050 | Minutes | | 158.00 | $63.99 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| MAPP, NIKITA | (314) 731-8848 | 10/22/07 09:58 | 10/22/07 11:29 | 800 Meet Me | 91 |
| *RICC-LAZAROWSKI, ALICIA | (919) 470-6800 | 10/22/07 10:01 | 10/22/07 11:29 | 800 Meet Me | 88 |
| TUMINELLO, VINCE | (708) 308-7626 | 10/22/07 10:03 | 10/22/07 11:29 | 800 Meet Me | 86 |
| MCDONALD, KAREN | (919) 620-2000 | 10/22/07 10:05 | 10/22/07 11:29 | 800 Meet Me | 84 |
| MARCUS, ROY | (334) 323-7224 | 10/22/07 10:06 | 10/22/07 11:29 | Dial Meet Me | 83 |
| MARCUS, KAREN | (334) 323-7224 | 10/22/07 10:14 | 10/22/07 11:29 | Dial Meet Me | 75 |

**EXHIBIT G**

| Leader Total for Special Billing ID 1: 8510 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SHIPMAN, JIM | $503.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $69.98 | $573.46 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 10/05/2007 | | $419.33 | $0.00 | $0.00 | $58.28 | $477.61 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 473.00 | $201.03 |
| Dial Meet Me | $0.4050 | Minutes | 539.00 | $218.30 |

### Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *SHIPMAN, JIM | (919) 470-6800 | 10/05/07 07:15 | 10/05/07 09:36 | 800 Meet Me | 141 |
| MALOUS, CARINE | (334) 323-7224 | 10/05/07 07:27 | 10/05/07 09:14 | Dial Meet Me | 107 |
| MCDONALD, KAREN | (919) 963-5281 | 10/05/07 07:30 | 10/05/07 09:36 | Dial Meet Me | 126 |
| BERTHIER, FRANK | (334) 323-7224 | 10/05/07 07:31 | 10/05/07 09:30 | Dial Meet Me | 119 |
| PETRERA, GABRIELLA | (334) 323-7224 | 10/05/07 07:32 | 10/05/07 09:36 | Dial Meet Me | 124 |
| MELIR, MR. | (334) 323-7224 | 10/05/07 07:30 | 10/05/07 09:36 | Dial Meet Me | 124 |
| MAPP, NAKITA | (314) 731-8848 | 10/05/07 07:35 | 10/05/07 09:01 | Dial Meet Me | 86 |
| FOWLER, CYNTHIA | (919) 257-8506 | 10/05/07 07:36 | 10/05/07 09:36 | 800 Meet Me | 120 |
| GROSS, MAHEF | (334) 323-7224 | 10/05/07 08:31 | 10/05/07 09:36 | Dial Meet Me | 65 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 10/23/2007 | | $84.15 | $0.00 | $0.00 | $11.70 | $95.85 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 198.00 | $84.15 |

### Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *SHIPMAN, JIM | (919) 470-6800 | 10/23/07 08:54 | 10/23/07 10:11 | 800 Meet Me | 77 |
| MAPP, NAKITA | (314) 731-8848 | 10/23/07 08:59 | 10/23/07 10:00 | 800 Meet Me | 61 |
| RENARD | (972) 725-0000 | 10/23/07 09:10 | 10/23/07 10:10 | 800 Meet Me | 60 |

| Total of Special ID 1 | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8515 | | $0.00 | $122.46 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.02 | $139.48 |

| Leader Total for Special Billing ID 1: 8515 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MARCUS, ROY | $0.00 | $122.46 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.02 | $139.48 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 10/09/2007 | | $117.00 | $0.00 | $0.00 | $16.25 | $133.25 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 450.00 | $117.00 |

### Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-1-15 11091 | (334) 323-9858 | 10/09/07 08:55 | 10/09/07 10:56 | Always On 800 Meet Me | 121 |
| Guest Port 1-4-2-16 11091 | (919) 470-6800 | 10/09/07 08:57 | 10/09/07 10:56 | Always On 800 Meet Me | 119 |
| Host Port 1-3-7-4 4164071 | (919) 620-2000 | 10/09/07 08:59 | 10/09/07 10:56 | Always On 800 Meet Me | 117 |
| Guest Port 1-3-1-2 11091 | (334) 323-9858 | 10/09/07 09:23 | 10/09/07 10:56 | Always On 800 Meet Me | 93 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 10/10/2007 | | $5.46 | $0.00 | $0.00 | $0.76 | $6.22 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 21.00 | $5.46 |

### Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-4-4-18 4164071 | (919) 620-2000 | 10/10/07 07:58 | 10/10/07 08:18 | Always On 800 Meet Me | 21 |

| Total of Special ID 1 | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8520 | | $1.28 | $245.18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $34.25 | $280.71 |

| Leader Total for Special Billing ID 1: 8520 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HAMMAD, NADIA | $0.00 | $172.12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $23.92 | $196.04 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 10/15/2007 | | $1.04 | $0.00 | $0.00 | $0.14 | $1.18 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 4.00 | $1.04 |

### Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-5-2-12 115627 | (334) 323-9858 | 10/15/07 01:59 | 10/15/07 02:01 | Always On 800 Meet Me | 2 |
| Guest Port 1-1-5-2 703130 | (334) 323-9858 | 10/15/07 02:00 | 10/15/07 02:02 | Always On 800 Meet Me | 2 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 10/15/2007 | | $67.60 | $0.00 | $0.00 | $9.40 | $77.00 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 260.00 | $67.60 |

### Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-8-13 70313 | (334) 323-9858 | 10/15/07 07:55 | 10/15/07 09:20 | Always On 800 Meet Me | 91 |
| Host Port 1-4-4-3 1156274 | (334) 323-9858 | 10/15/07 08:00 | 10/15/07 09:25 | Always On 800 Meet Me | 85 |
| Guest Port 1-2-6-15 70313 | (334) 323-9858 | 10/15/07 08:02 | 10/15/07 09:25 | Always On 800 Meet Me | 85 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 10/30/2007 | | $103.48 | $0.00 | $0.00 | $14.38 | $117.86 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 398.00 | $103.48 |

### Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-8-7 703130 | (334) 323-9858 | 10/30/07 08:57 | 10/30/07 11:11 | Always On 800 Meet Me | 134 |
| Guest Port 1-3-3-18 70313 | (334) 323-9858 | 10/30/07 08:59 | 10/30/07 11:11 | Always On 800 Meet Me | 132 |
| Host Port 1-3-7-10 115627 | (919) 620-2000 | 10/30/07 09:00 | 10/30/07 11:11 | Always On 800 Meet Me | 132 |

| Leader Total for Special Billing ID 1: 8520 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HAYNES, VASSIE | $1.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.18 | $1.46 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 10/03/2007 | | $1.28 | $0.00 | $0.00 | $0.18 | $1.46 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 3.00 | $1.28 |

### Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *HAYNES, VASSIE | (314) 731-8848 | 10/03/07 08:09 | 10/03/07 08:12 | 800 Meet Me | 3 |

EXHIBIT G

| | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| Leader Total for Special Billing ID 1: 8520 | | | | | | | | |
| KOWALSKI, DEBRA | $0.00 | $73.08 | $0.00 | $0.00 | $0.00 | $0.00 | $10.15 | $83.21 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/03/2007 | | | | $36.14 | $0.00 | $0.00 | $5.02 | $41.16 |

| Service Type | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 139.00 | | $36.14 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-4-5 457199 | (314) 731-8648 | 10/03/07 09:28 | 10/03/07 09:34 | Always On 800 Meet Me | 6 |
| Guest Port 1-4-6-15 45719 | (919) 620-2000 | 10/03/07 09:29 | 10/03/07 09:58 | Always On 800 Meet Me | 29 |
| Guest Port 1-5-3-15 45719 | (314) 506-8000 | 10/03/07 09:29 | 10/03/07 09:58 | Always On 800 Meet Me | 29 |
| Guest Port 1-3-6-2 457199 | (972) 729-0000 | 10/03/07 09:31 | 10/03/07 09:58 | Always On 800 Meet Me | 27 |
| Host Port 1-5-2-23 924849 | (919) 620-2000 | 10/03/07 09:57 | 10/03/07 09:57 | Always On 800 Meet Me | 24 |
| Guest Port 1-1-4-20 45719 | (314) 731-8648 | 10/03/07 09:33 | 10/03/07 09:57 | Always On 800 Meet Me | 24 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/31/2007 | | | | $36.92 | $0.00 | $0.00 | $5.13 | $42.05 |

| Service Type | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 142.00 | | $36.92 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-6-14 45719 | (314) 731-8648 | 10/31/07 14:57 | 10/31/07 15:48 | Always On 800 Meet Me | 51 |
| Host Port 1-2-2-13 924849 | (919) 620-2000 | 10/31/07 15:01 | 10/31/07 15:48 | Always On 800 Meet Me | 47 |
| Guest Port 1-2-1-22 45719 | (314) 506-8000 | 10/31/07 15:04 | 10/31/07 15:48 | Always On 800 Meet Me | 44 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 8500 | $0.00 | $487.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $67.77 | $555.33 |

| Leader Total for Special Billing ID 1: 8500 | | | | | | | | | | |
| BLEVINS, TINA | $0.00 | $231.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $32.13 | $263.27 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/23/2007 | | | | $0.52 | $0.00 | $0.00 | $0.07 | $0.59 |

| Service Type | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 2.00 | | $0.52 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-8-21 70357 | (919) 470-6800 | 10/23/07 14:02 | 10/23/07 14:04 | Always On 800 Meet Me | 2 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/23/2007 | | | | $106.34 | $0.00 | $0.00 | $14.78 | $121.12 |

| Service Type | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 409.00 | | $106.34 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-6-23 70357 | (919) 470-6800 | 10/23/07 14:30 | 10/23/07 15:54 | Always On 800 Meet Me | 84 |
| Host Port 1-2-6-11 368194 | (919) 620-2000 | 10/23/07 14:30 | 10/23/07 15:54 | Always On 800 Meet Me | 84 |
| Guest Port 1-2-6-14 70357 | (314) 731-8648 | 10/23/07 14:31 | 10/23/07 15:54 | Always On 800 Meet Me | 83 |
| Guest Port 1-3-7-13 70357 | (919) 470-6800 | 10/23/07 14:32 | 10/23/07 15:54 | Always On 800 Meet Me | 82 |
| Guest Port 1-1-4-23 70357 | (919) 641-2080 | 10/23/07 14:38 | 10/23/07 15:54 | Always On 800 Meet Me | 76 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/24/2007 | | | | $49.92 | $0.00 | $0.00 | $6.94 | $56.86 |

| Service Type | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 192.00 | | $49.92 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-4-21 70357 | (314) 731-8648 | 10/24/07 14:54 | 10/24/07 16:33 | Always On 800 Meet Me | 99 |
| Host Port 1-2-1-12 368194 | (919) 620-2000 | 10/24/07 15:00 | 10/24/07 16:33 | Always On 800 Meet Me | 93 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/25/2007 | | | | $13.52 | $0.00 | $0.00 | $1.88 | |

| Service Type | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 52.00 | | $ |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | M |
|---|---|---|---|---|---|
| Host Port 1-4-7-6 3681943 | (919) 620-2000 | 10/25/07 14:03 | 10/25/07 14:41 | Always On 800 Meet Me | |
| Guest Port 1-3-6-14 70357 | (919) 257-8506 | 10/25/07 14:28 | 10/25/07 14:37 | Always On 800 Meet Me | |
| Guest Port 1-2-7-17 70357 | (919) 257-8506 | 10/25/07 14:37 | 10/25/07 14:38 | Always On 800 Meet Me | |
| Guest Port 1-3-1-15 70357 | (919) 257-8506 | 10/25/07 14:37 | 10/25/07 14:41 | Always On 800 Meet Me | |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/26/2007 | | | | $60.84 | $0.00 | $0.00 | $8.46 | $69.30 |

| Service Type | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 234.00 | | $60.84 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-7-14 70357 | (314) 731-8648 | 10/26/07 10:59 | 10/26/07 12:13 | Always On 800 Meet Me | 74 |
| Guest Port 1-5-1-6 703579 | (630) 628-6055 | 10/26/07 11:16 | 10/26/07 12:36 | Always On 800 Meet Me | 80 |
| Host Port 1-3-5-2 3681943 | (919) 620-2000 | 10/26/07 11:16 | 10/26/07 12:36 | Always On 800 Meet Me | 80 |

Conference America, Inc., Invoice number: CONS000181361, Invoice Date: 11/01/2007          Page 139 of 153

Conference America, Inc., Invoice number: CONS000181361, Invoice Date: 11/01/2007          Page 140 of 153

EXHIBIT G

**Leader Total for Special Billing ID 1: 8800**

| WYNDER, BEVERLY | $0.00 | $256.42 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $35.64 | $292.06 |
|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/08/2007 | | | | $0.26 | $0.00 | $0.00 | $0.04 | $0.30 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 1.00 | $0.26 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-5-5 511486 | (301) 949-2679 | 10/08/07 07:22 | 10/08/07 07:26 | Always On 800 Meet Me | 1 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/09/2007 | | | | $91.78 | $0.00 | $0.00 | $12.76 | $104.54 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 353.00 | $91.78 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-5-5 511486 | (301) 949-2679 | 10/09/07 07:30 | 10/09/07 08:51 | Always On 800 Meet Me | 81 |
| Guest Port 1-1-8-21 511143 | (703) 683-7703 | 10/09/07 07:30 | 10/09/07 09:38 | Always On 800 Meet Me | 128 |
| Host Port 1-1-4-8 3703272 | (919) 620-2000 | 10/09/07 07:30 | 10/09/07 09:38 | Always On 800 Meet Me | 128 |
| Guest Port 1-4-3-5 511486 | (301) 949-2679 | 10/09/07 09:09 | 10/09/07 09:11 | Always On 800 Meet Me | 2 |
| Guest Port 1-4-7-5 511486 | (301) 949-2679 | 10/09/07 09:24 | 10/09/07 09:38 | Always On 800 Meet Me | 14 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/29/2007 | | | | $27.30 | $0.00 | $0.00 | $3.79 | $31.09 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 105.00 | $27.30 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-4-23 511143 | (636) 379-1940 | 10/29/07 13:53 | 10/29/07 13:53 | Always On 800 Meet Me | 53 |
| Host Port 1-4-2-14 370327 | (919) 620-2000 | 10/29/07 13:01 | 10/29/07 13:53 | Always On 800 Meet Me | 52 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/29/2007 | | | | $79.36 | $0.00 | $0.00 | $11.03 | $90.39 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 246.00 | $64.48 |
| Always On Meet Me | $0.2400 | Minutes | 62.00 | $14.88 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-4-14 511149 | (919) 470-5800 | 10/29/07 15:58 | 10/29/07 17:01 | Always On 800 Meet Me | 63 |
| Guest Port 1-4-6-6 511498 | (919) 622-4517 | 10/29/07 15:58 | 10/29/07 17:01 | Always On 800 Meet Me | 63 |
| Guest Port 1-5-7-1 511498 | 647-4504 | 10/29/07 15:59 | 10/29/07 17:01 | Always On Meet Me | 62 |
| Host Port 1-1-7-24 370327 | (919) 620-2000 | 10/29/07 15:59 | 10/29/07 17:01 | Always On 800 Meet Me | 62 |
| Guest Port 1-5-5-24 511149 | (936) 391-8288 | 10/29/07 15:59 | 10/29/07 17:01 | Always On 800 Meet Me | 60 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/31/2007 | | | | $57.72 | $0.00 | $0.00 | $8.02 | $65.74 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 222.00 | $57.72 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-4-24 511149 | (919) 620-2000 | 10/31/07 14:56 | 10/31/07 16:16 | Always On 800 Meet Me | 81 |
| Host Port 1-5-1-1 3703272 | (919) 967-4782 | 10/31/07 14:58 | 10/31/07 16:05 | Always On 800 Meet Me | 67 |
| Guest Port 1-4-7-2 511486 | (404) 210-2276 | 10/31/07 15:01 | 10/31/07 16:15 | Always On 800 Meet Me | 74 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 8810 | $0.00 | $426.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $59.34 | $486.26 |

**Leader Total for Special Billing ID 1: 8810**

| KISH, LAURIE | $0.00 | $426.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $59.34 | $486.26 |
|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|

---

| 10/08/2007 | | $5.70 | $0.00 | $0.00 | $0.80 | $6.50 |
|---|---|---|---|---|---|---|

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 9.00 | $2.34 |
| Always On Meet Me | $0.2400 | Minutes | 14.00 | $3.36 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-6-15 14122 | (314) 952-5958 | 10/08/07 09:08 | 10/08/07 09:08 | Always On Meet Me | 7 |
| Guest Port 1-5-7-4 141229 | 260-0354 | 10/08/07 09:02 | 10/08/07 09:16 | Always On Meet Me | 14 |
| Guest Port 1-4-1-19 14122 | (314) 952-5958 | 10/08/07 09:07 | 10/08/07 09:08 | Always On 800 Meet Me | 2 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/08/2007 | | | | $0.48 | $0.00 | $0.00 | $0.07 | $0.55 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On Meet Me | $0.2400 | Minutes | 2.00 | $0.48 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-7-1 141229 | 260-0354 | 10/08/07 09:20 | 10/08/07 09:22 | Always On Meet Me | 2 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/12/2007 | | | | $34.36 | $0.00 | $0.00 | $4.77 | $39.13 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 74.00 | $19.24 |
| Always On Meet Me | $0.2400 | Minutes | 63.00 | $15.12 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-5-10 14122 | (909) 458-5444 | 10/12/07 07:57 | 10/12/07 08:34 | Always On 800 Meet Me | 37 |
| Host Port 1-4-6-9 7168078 | (919) 620-2000 | 10/12/07 07:57 | 10/12/07 08:34 | Always On 800 Meet Me | 37 |
| Guest Port 1-5-7-12 141229 | 260-0354 | 10/12/07 07:57 | 10/12/07 08:34 | Always On Meet Me | 38 |
| Guest Port 1-4-7-1 141229 | 260-0354 | 10/12/07 08:06 | 10/12/07 09:08 | Always On Meet Me | 35 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/12/2007 | | | | $0.48 | $0.00 | $0.00 | $0.07 | |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On Meet Me | $0.2400 | Minutes | 2.00 | |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | |
|---|---|---|---|---|---|
| Guest Port 1-5-7-1 141229 | 260-0354 | 10/12/07 08:37 | 10/12/07 08:38 | Always On Meet Me | 2 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | |
|---|---|---|---|---|---|---|---|---|
| 10/12/2007 | | | | $3.90 | $0.00 | $0.00 | $0.54 | $4.44 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 15.00 | $3.90 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-8-1 141229 | (919) 620-2000 | 10/12/07 08:52 | 10/12/07 08:54 | Always On 800 Meet Me | 2 |
| Host Port 1-2-8-14 716807 | (919) 620-2000 | 10/12/07 08:53 | 10/12/07 09:06 | Always On 800 Meet Me | 13 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/12/2007 | | | | $1.56 | $0.00 | $0.00 | $0.22 | $1.78 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 6.00 | $1.56 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-2-4 141229 | (314) 952-5958 | 10/12/07 09:00 | 10/12/07 09:06 | Always On 800 Meet Me | 6 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/12/2007 | | | | $32.58 | $0.00 | $0.00 | $4.52 | $37.10 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 105.00 | $27.30 |
| Always On Meet Me | $0.2400 | Minutes | 22.00 | $5.28 |

EXHIBIT G

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-7-3 141229 | 260-0354 | 10/12/07 09:08 | 10/12/07 09:30 | Always On Meet Me | 22 |
| Guest Port 1-5-3-18 14122 | (314) 952-5958 | 10/12/07 09:08 | 10/12/07 10:00 | Always On Meet Me | 52 |
| Host Port 1-5-4-17 7168078 | (919) 620-2000 | 10/12/07 09:08 | 10/12/07 10:01 | Always On 800 Meet Me | 53 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/15/2007 | | | | $45.24 | $0.00 | $0.00 | $6.29 | $51.53 |

| Service Type | | Price | UOM | | Quantity | | | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 174.00 | | | $45.24 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-1-5-18 716807 | (919) 620-2000 | 10/15/07 09:55 | 10/15/07 10:42 | Always On 800 Meet Me | 47 |
| Guest Port 1-5-2-15 14S 14122 | (919) 470-6800 | 10/15/07 09:57 | 10/15/07 10:45 | Always On 800 Meet Me | 48 |
| Guest Port 1-5-6-9 141229 | (314) 731-8848 | 10/15/07 10:03 | 10/15/07 10:45 | Always On 800 Meet Me | 42 |
| Guest Port 1-5-1-5 141229 | (919) 620-2000 | 10/15/07 10:05 | 10/15/07 10:42 | Always On 800 Meet Me | 37 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/17/2007 | | | | $125.32 | $0.00 | $0.00 | $17.42 | $142.74 |

| Service Type | | Price | UOM | | Quantity | | | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 254.00 | | | $66.04 |
| Always On Meet Me | | $0.2400 | Minutes | | | | | $59.28 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-7-7 7168078 | (919) 620-2000 | 10/17/07 08:54 | 10/17/07 10:05 | Always On Meet Me | 71 |
| Guest Port 1-5-7-2 141229 | 260-0354 | 10/17/07 08:58 | 10/17/07 10:05 | Always On Meet Me | 67 |
| Guest Port 1-5-3-16 14122 | (919) 470-6800 | 10/17/07 09:00 | 10/17/07 09:06 | Always On Meet Me | 66 |
| Guest Port 1-4-6-6 141229 | (314) 731-8848 | 10/17/07 09:00 | 10/17/07 09:24 | Always On Meet Me | 24 |
| Guest Port 1-4-5-3 141229 | (919) 470-6800 | 10/17/07 09:05 | 10/17/07 10:05 | Always On Meet Me | 60 |
| In Call Port 1-5-5-13 | 260-0354 | 10/17/07 09:06 | 10/17/07 10:05 | Always On Meet Me | 59 |
| Guest Port 1-5-7-4 141229 | 260-0354 | 10/17/07 09:10 | 10/17/07 10:05 | Always On Meet Me | 55 |
| Guest Port 1-2-2-23 14122 | (314) 731-8848 | 10/17/07 09:25 | 10/17/07 10:05 | Always On 800 Meet Me | 40 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/22/2007 | | | | $52.24 | $0.00 | $0.00 | $7.26 | $59.50 |

| Service Type | | Price | UOM | | Quantity | | | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 176.00 | | | $45.76 |
| Always On Meet Me | | $0.2400 | Minutes | | 27.00 | | | $6.48 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-5-20 7716807 | (919) 620-2000 | 10/22/07 08:33 | 10/22/07 09:58 | Always On 800 Meet Me | 65 |
| Guest Port 1-4-3-7 141229 | (919) 470-6800 | 10/22/07 08:58 | 10/22/07 09:56 | Always On Meet Me | 58 |
| Guest Port 1-4-5-14 14122 | (314) 731-8848 | 10/22/07 09:05 | 10/22/07 09:58 | Always On Meet Me | 53 |
| Guest Port 1-5-7-5 141229 | 260-0354 | 10/22/07 09:16 | 10/22/07 09:43 | Always On Meet Me | 27 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/24/2007 | | | | $70.72 | $0.00 | $0.00 | $9.83 | $80.55 |

| Service Type | | Price | UOM | | Quantity | | | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 104.00 | | | $27.04 |
| Always On Meet Me | | $0.2400 | Minutes | | 182.00 | | | $43.68 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-2-1 141229 | (919) 620-2000 | 10/24/07 08:49 | 10/24/07 09:41 | Always On 800 Meet Me | 52 |
| Host Port 1-3-6-23 716807 | (919) 620-2000 | 10/24/07 08:57 | 10/24/07 09:49 | Always On 800 Meet Me | 52 |
| Guest Port 1-5-7-6 141229 | 260-0354 | 10/24/07 09:00 | 10/24/07 09:49 | Always On Meet Me | 49 |
| Guest Port 1-5-7-13 14122 | 260-0354 | 10/24/07 09:01 | 10/24/07 09:49 | Always On Meet Me | 48 |
| Guest Port 1-5-7-15 14122 | 260-0354 | 10/24/07 09:24 | 10/24/07 09:58 | Always On Meet Me | 34 |
| Guest Port 1-5-7-12 14122 | 260-0354 | 10/24/07 09:07 | 10/24/07 09:58 | Always On Meet Me | 51 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/26/2007 | | | | $19.26 | $0.00 | $0.00 | $2.68 | $21.94 |

| Service Type | | Price | UOM | | Quantity | | | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 39.00 | | | $10.14 |
| Always On Meet Me | | $0.2400 | Minutes | | 38.00 | | | $9.12 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-4-22 716807 | (919) 620-2000 | 10/26/07 07:54 | 10/26/07 08:33 | Always On 800 Meet Me | 39 |
| Guest Port 1-5-7-4 141229 | 260-0354 | 10/26/07 07:55 | 10/26/07 08:33 | Always On Meet Me | 38 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/31/2007 | | | | $35.08 | $0.00 | $0.00 | $4.87 | $39.95 |

| Service Type | | Price | UOM | | Quantity | | | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 98.00 | | | $25.48 |
| Always On Meet Me | | $0.2400 | Minutes | | 40.00 | | | $9.60 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-5-6 7168078 | (919) 620-2000 | 10/31/07 09:05 | 10/31/07 09:57 | Always On 800 Meet Me | 52 |
| Guest Port 1-3-7-22 14122 | (314) 731-8848 | 10/31/07 09:11 | 10/31/07 09:57 | Always On 800 Meet Me | 46 |
| Guest Port 1-5-7-3 141229 | 260-0354 | 10/31/07 09:11 | 10/31/07 09:57 | Always On 800 Meet Me | 46 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 8820 | $89.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.47 | $102.15 |

**Leader Total for Special Billing ID 1: 8820**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BIGA, TONY | $43.35 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.03 | $49.38 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/16/2007 | | | | $43.35 | $0.00 | $0.00 | $6.03 | $49.38 |

| Service Type | | Price | UOM | | Quantity | | | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 102.00 | | | $43.35 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | A |
|---|---|---|---|---|---|
| MONAMEY, TINA | (314) 506-8000 | 10/16/07 14:01 | 10/16/07 14:24 | 800 Meet Me | |
| *BIGA, TONY | (314) 731-8848 | 10/16/07 14:00 | 10/16/07 14:24 | 800 Meet Me | |
| MACNAME, TINA | (314) 506-8000 | 10/16/07 14:00 | 10/16/07 14:24 | 800 Meet Me | |
| MORELLI, LISA | (919) 470-6800 | 10/16/07 14:00 | 10/16/07 14:24 | 800 Meet Me | |
| PADDOCK, VAUGHN | (314) 731-8848 | 10/16/07 14:01 | 10/16/07 14:24 | 800 Meet Me | |

**Leader Total for Special Billing ID 1: 8820**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DAVIS, VANESSA | $13.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.89 | $15.49 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/18/2007 | | | | $13.60 | $0.00 | $0.00 | $1.89 | $15.49 |

| Service Type | | Price | UOM | | Quantity | | | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 32.00 | | | $13.60 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *DAVIS, VANESSA | (314) 731-8848 | 10/18/07 10:30 | 10/18/07 10:47 | 800 Meet Me | 17 |
| LOUIS, SHANNON | (919) 470-6800 | 10/18/07 10:32 | 10/18/07 10:47 | 800 Meet Me | 15 |

EXHIBIT G

Leader Total for Special Billing ID 1: 8820

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MATTHEWS, JEFF | $32.73 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.55 | $37.28 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/02/2007 | | | | $32.73 | $0.00 | $0.00 | $4.55 | $37.28 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 77.00 | $32.73 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| GARNER, LINDA | (919) 620-2000 | 10/02/07 13:58 | 10/02/07 14:25 | 800 Meet Me | 27 |
| *MATTHEWS, JEFF | (314) 731-8848 | 10/02/07 13:59 | 10/02/07 14:25 | 800 Meet Me | 26 |
| HILL, CHRIS | (630) 628-6055 | 10/02/07 14:01 | 10/02/07 14:25 | 800 Meet Me | 24 |

| Total of Special ID 1 | Operator Handled | Always On | WebSche | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 8820 | $631.07 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $115.52 | $946.59 |

Leader Total for Special Billing ID 1: 8830

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MAPP, NIKITA | $705.33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.63 | $603.37 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/01/2007 | | | | $76.50 | $0.00 | $0.00 | $10.63 | $87.13 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 180.00 | $76.50 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| BETCH, FRANK | (919) 470-6800 | 10/01/07 12:55 | 10/01/07 14:00 | 800 Meet Me | 64 |
| *MAPP, NIKITA | (314) 731-8848 | 10/01/07 13:00 | 10/01/07 14:00 | 800 Meet Me | 60 |
| MOYER, NIKI | (240) 276-0678 | 10/01/07 13:04 | 10/01/07 14:00 | 800 Meet Me | 56 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/02/2007 | | | | $125.52 | $0.00 | $0.00 | $17.45 | $142.97 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 79.00 | $33.58 |
| Dial Meet Me | | | | $0.4050 | Minutes | | 227.00 | $91.94 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *MAPP, NIKITA | (314) 731-8848 | 10/02/07 09:01 | 10/02/07 10:19 | 800 Meet Me | 78 |
| YOMAYU, BRIDGETTE | (334) 323-7224 | 10/02/07 09:01 | 10/02/07 10:19 | Dial Meet Me | 78 |
| PATRICE, MOUREN | (334) 323-7224 | 10/02/07 09:01 | 10/02/07 10:19 | Dial Meet Me | 78 |
| EMON, CANORA | (334) 323-7224 | 10/02/07 09:08 | 10/02/07 10:19 | Dial Meet Me | 71 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/04/2007 | | | | $31.45 | $0.00 | $0.00 | $4.37 | $35.82 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 74.00 | $31.45 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *MAPP, NIKITA | (314) 731-8848 | 10/04/07 13:55 | 10/04/07 14:24 | 800 Meet Me | 29 |
| RICE, BERNIE | (919) 470-6800 | 10/04/07 13:55 | 10/04/07 14:24 | 800 Meet Me | 29 |
| AXELROD, STEPHANIE | (240) 276-1325 | 10/04/07 14:08 | 10/04/07 14:24 | 800 Meet Me | 16 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/05/2007 | | | | $155.02 | $0.00 | $0.00 | $21.55 | $176.57 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 157.00 | $66.73 |
| Dial Meet Me | | | | $0.4050 | Minutes | | 218.00 | $88.29 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| UMDEL, MARK | (919) 470-6800 | 10/05/07 09:00 | 10/05/07 10:18 | 800 Meet Me | 78 |
| BIOMERIEUX, BRIDGETTE | (334) 323-7224 | 10/05/07 09:00 | 10/05/07 10:17 | Dial Meet Me | 76 |
| *MAPP, NIKITA | (314) 731-8848 | 10/05/07 09:02 | 10/05/07 10:18 | 800 Meet Me | 16 |
| PATRICE, MOUREN | (334) 323-7224 | 10/05/07 09:04 | 10/05/07 10:17 | Dial Meet Me | 73 |
| FALOTO, NICK | (919) 470-6800 | 10/05/07 09:08 | 10/05/07 10:17 | Dial Meet Me | 69 |
| *MAPP, NAKITA | (314) 731-8848 | 10/05/07 09:15 | 10/05/07 10:18 | 800 Meet Me | 63 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/08/2007 | | | | $41.41 | $0.00 | $0.00 | $5.76 | $47.17 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 45.00 | $19.13 |
| Dial Meet Me | | | | $0.4050 | Minutes | | 55.00 | $22.28 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| MOUREN | (334) 323-7224 | 10/08/07 08:01 | 10/08/07 08:33 | Dial Meet Me | 32 |
| *MAPP, NIKITA | (314) 852-5958 | 10/08/07 08:02 | 10/08/07 08:15 | 800 Meet Me | 13 |
| BIOMERIEUX, BRIDGETTE | (334) 323-7224 | 10/08/07 08:12 | 10/08/07 08:33 | Dial Meet Me | 21 |
| BRIDGETT | (334) 323-7224 | 10/08/07 08:12 | 10/08/07 08:33 | Dial Meet Me | 21 |
| *MAPP, NIKITA | (314) 952-5958 | 10/08/07 08:16 | 10/08/07 08:33 | 800 Meet Me | 17 |
| ALISIA | (919) 470-6800 | 10/08/07 08:18 | 10/08/07 08:33 | 800 Meet Me | 15 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/08/2007 | | | | $42.93 | $0.00 | $0.00 | $5.97 | $48.90 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 101.00 | $42.93 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *MAPP, NIKITA | (314) 731-8848 | 10/08/07 12:59 | 10/08/07 13:36 | 800 Meet Me | 37 |
| SHIPMAN, JIM | (919) 470-6800 | 10/08/07 13:01 | 10/08/07 13:32 | 800 Meet Me | 30 |
| MARCUS, ROY | (919) 620-2000 | 10/08/07 13:01 | 10/08/07 13:36 | 800 Meet Me | 34 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/09/2007 | | | | $129.22 | $0.00 | $0.00 | $17.96 | |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 82.00 | |
| Dial Meet Me | | | | $0.4050 | Minutes | | 233.00 | |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| PATRICE, MOUREN | (334) 323-7224 | 10/09/07 09:01 | 10/09/07 09:41 | Dial Meet Me | 40 |
| *MAPP, NIKITA | (314) 731-8848 | 10/09/07 09:00 | 10/09/07 09:41 | 800 Meet Me | 41 |
| RICO-LAZAROWSKI, ALICIA | (919) 470-6800 | 10/09/07 09:00 | 10/09/07 09:41 | 800 Meet Me | 41 |
| HOUDIJK, WIM | (334) 323-7224 | 10/09/07 09:01 | 10/09/07 09:41 | Dial Meet Me | 40 |
| PATRICE, MOUREN | (334) 323-7224 | 10/09/07 09:01 | 10/09/07 09:41 | Dial Meet Me | 40 |
| BIOROMEAUEE, BRIDGETTE | (334) 323-7224 | 10/09/07 09:01 | 10/09/07 09:41 | Dial Meet Me | 39 |
| IMEN, EANOVA | (334) 323-7224 | 10/09/07 09:02 | 10/09/07 09:41 | Dial Meet Me | 39 |
| NICOLAS, FORTIN | (334) 323-7224 | 10/09/07 09:12 | 10/09/07 09:41 | Dial Meet Me | 29 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/15/2007 | | | | $14.03 | $0.00 | $0.00 | $1.95 | $15.98 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 33.00 | $14.03 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| O'BRIEN, TERRY | (440) 306-6409 | 10/15/07 13:57 | 10/15/07 14:09 | 800 Meet Me | 3 |
| CARR, REGGIE | (919) 470-6800 | 10/15/07 13:58 | 10/15/07 14:09 | 800 Meet Me | 3 |
| CARR, REGGIE | (919) 470-6800 | 10/15/07 14:00 | 10/15/07 14:09 | 800 Meet Me | 9 |
| O'BRIEN, TERRY | (440) 306-6409 | 10/15/07 14:00 | 10/15/07 14:12 | 800 Meet Me | 12 |
| DONALDSON, KIM | (919) 470-6800 | 10/15/07 14:03 | 10/15/07 14:12 | 800 Meet Me | 9 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|

EXHIBIT G

## Left Column (Page 147 of 153)

| | | $48.45 | $0.00 | $0.00 | $6.73 | $55.18 |
|---|---|---|---|---|---|---|

| Service Type | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | | | 114.00 | $48.45 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *MAPP, NIKITA | (314) 731-8848 | 10/16/07 10:55 | 10/16/07 10:59 | 800 Meet Me | 4 |
| BERTHIER, FRANK | (919) 470-6800 | 10/16/07 10:58 | 10/16/07 11:06 | 800 Meet Me | 8 |
| MOYER, VICKI | (240) 276-0698 | 10/16/07 10:59 | 10/16/07 11:00 | 800 Meet Me | 1 |
| *MAPP, NIKITA | (314) 731-8848 | 10/16/07 11:00 | 10/16/07 11:06 | 800 Meet Me | 6 |
| BERTHIER, FRANK | (919) 470-6800 | 10/16/07 11:12 | 10/16/07 11:12 | 800 Meet Me | 36 |
| *MAPP, NIKITA | (314) 731-8848 | 10/16/07 11:16 | 10/16/07 11:16 | 800 Meet Me | 32 |
| MOYER, VICKIE | (240) 276-0698 | 10/16/07 11:21 | 10/16/07 11:21 | 800 Meet Me | 27 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/17/2007 | | | $40.80 | $0.00 | $0.00 | $5.67 | $46.47 |

| Service Type | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | | | 96.00 | $40.80 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| MARCUS, ROY | (919) 620-2000 | 10/17/07 08:00 | 10/17/07 08:35 | 800 Meet Me | 35 |
| *MAPP, NIKITA | (314) 731-8848 | 10/17/07 08:03 | 10/17/07 08:35 | 800 Meet Me | 32 |
| MOYER, VICKI | (240) 276-0698 | 10/17/07 08:06 | 10/17/07 08:35 | 800 Meet Me | 29 |

**Leader Total for Special Billing ID 1: 8830**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PERREAND, SANDY | $125.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.48 | $143.22 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/12/2007 | | | $125.74 | $0.00 | $0.00 | $17.48 | $143.22 |

| Service Type | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | | | 151.00 | $64.18 |
| Dial Meet Me | $0.4050 | Minutes | | | 152.00 | $61.56 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| MELIS, CHRISTIAN | (334) 323-7224 | 10/12/07 08:57 | 10/12/07 10:14 | Dial Meet Me | 77 |
| SAVOL, ROSEANNE | (574) 277-2702 | 10/12/07 08:58 | 10/12/07 10:14 | 800 Meet Me | 76 |
| *PERREAND, SANDY | (334) 731-8848 | 10/12/07 08:59 | 10/12/07 10:14 | 800 Meet Me | 75 |
| FLEURY | (334) 323-7224 | 10/12/07 08:59 | 10/12/07 10:14 | Dial Meet Me | 75 |

## Right Column (Page 148 of 153)

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 8835 | $188.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $26.22 | $214.92 |

**Leader Total for Special Billing ID 1: 8835**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CLINTON, JIM | $188.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $26.22 | $214.92 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/12/2007 | | | $81.18 | $0.00 | $0.00 | $11.28 | $92.46 |

| Service Type | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | | | 191.00 | $81.18 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| BROCK, RICHARD | (919) 641-2080 | 10/12/07 11:56 | 10/12/07 13:02 | 800 Meet Me | 66 |
| BAILEY, MARILYN | (919) 470-6800 | 10/12/07 11:59 | 10/12/07 13:02 | 800 Meet Me | 63 |
| *CLINTON, JIM | (919) 620-2000 | 10/12/07 12:01 | 10/12/07 13:02 | 800 Meet Me | 62 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/18/2007 | | | $4.68 | $0.00 | $0.00 | $0.65 | $5.33 |

| Service Type | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | | | 11.00 | $4.68 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *CLINTON, JIM | (919) 667-7652 | 10/18/07 08:58 | 10/18/07 09:04 | 800 Meet Me | 6 |
| BANKO, DAN | (314) 506-8000 | 10/18/07 08:59 | 10/18/07 09:04 | 800 Meet Me | 5 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/18/2007 | | | $49.73 | $0.00 | $0.00 | $6.91 | $56.64 |

| Service Type | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | | | 117.00 | $49.73 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| BAILY, MARYILYN | (919) 470-6301 | 10/18/07 16:00 | 10/18/07 16:40 | 800 Meet Me | 40 |
| *CLINTON, JIM | (919) 620-2000 | 10/18/07 16:01 | 10/18/07 16:40 | 800 Meet Me | 39 |
| VINCENT, WARREN | (314) 506-8000 | 10/18/07 16:02 | 10/18/07 16:40 | 800 Meet Me | 38 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/19/2007 | | | $53.11 | $0.00 | $0.00 | $7.38 | |

| Service Type | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | | | 104.00 | |
| Dial Meet Me | $0.4050 | Minutes | | | 22.00 | $8.91 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *CLINTON, JIM | (919) 620-2000 | 10/19/07 09:29 | 10/19/07 09:33 | 800 Meet Me | 36 |
| BARNES, ANNE | (919) 470-6800 | 10/19/07 09:05 | 10/19/07 09:29 | 800 Meet Me | 9 |
| BANKO, STAN | (314) 506-8000 | 10/19/07 09:29 | 10/19/07 09:29 | 800 Meet Me | 10 |
| MAPP, NIKITA | (314) 731-8848 | 10/19/07 09:06 | 10/19/07 09:18 | 800 Meet Me | 10 |
| BARNES, ANN | (919) 470-6800 | 10/19/07 09:29 | 10/19/07 09:29 | 800 Meet Me | 23 |
| FLEURY | (334) 323-7224 | 10/19/07 09:07 | 10/19/07 09:29 | Dial Meet Me | 22 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 8852 | $2,770.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $385.11 | $3,155.73 |

**Leader Total for Special Billing ID 1: 8852**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SARRADET, DEBORAH | $2,770.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $385.11 | $3,155.73 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/01/2007 | | | $62.90 | $0.00 | $0.00 | $8.74 | $71.64 |

| Service Type | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | | | 148.00 | $62.90 |

EXHIBIT G

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| BIGA, TONY | (314) 731-8848 | 10/01/07 08:59 | 10/01/07 09:39 | 800 Meet Me | 40 |
| CRUMP, ROGER | (919) 470-6800 | 10/01/07 09:00 | 10/01/07 09:39 | 800 Meet Me | 39 |
| GOODWIN, REGINA | (919) 620-2000 | 10/01/07 09:00 | 10/01/07 09:39 | 800 Meet Me | 38 |
| HUFFMAN, OLIVIA | (919) 470-6800 | 10/01/07 09:08 | 10/01/07 09:39 | 800 Meet Me | 31 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/02/2007 | | | | $175.53 | $0.00 | $0.00 | $24.40 | $199.93 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 413.00 | $175.53 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| CRUMP, ROGER | (919) 470-6800 | 10/02/07 08:58 | 10/02/07 10:14 | 800 Meet Me | 76 |
| MARIELLEY, LISA | (919) 470-6800 | 10/02/07 09:52 | 10/02/07 09:21 | 800 Meet Me | 22 |
| BIGA, TONY | (314) 731-8848 | 10/02/07 08:59 | 10/02/07 10:14 | 800 Meet Me | 75 |
| GOODWIN, REGINA | (919) 620-2000 | 10/02/07 09:00 | 10/02/07 10:14 | 800 Meet Me | 74 |
| WOODHEAD, CHRIS | (919) 470-6800 | 10/02/07 09:47 | 10/02/07 09:27 | 800 Meet Me | 26 |
| HUFFMAN, OLIVIA | (919) 470-6800 | 10/02/07 09:03 | 10/02/07 10:14 | 800 Meet Me | 71 |
| SUMMER, GARY | (314) 506-8000 | 10/02/07 09:05 | 10/02/07 10:14 | 800 Meet Me | 69 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/03/2007 | | | | $27.20 | $0.00 | $0.00 | $3.78 | $30.98 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 64.00 | $27.20 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| BIGA, TONY | (314) 731-8848 | 10/03/07 08:59 | 10/03/07 09:11 | 800 Meet Me | 12 |
| CRUMP, ROGER | (919) 470-6800 | 10/03/07 09:00 | 10/03/07 09:11 | 800 Meet Me | 11 |
| SUMMER, GARY | (314) 506-8000 | 10/03/07 09:00 | 10/03/07 09:11 | 800 Meet Me | 11 |
| PADDOCK, VAUGHN | (314) 731-8848 | 10/03/07 09:02 | 10/03/07 09:11 | 800 Meet Me | 9 |
| WOODHEAD, CHRIS | (919) 470-6800 | 10/03/07 09:02 | 10/03/07 09:11 | 800 Meet Me | 9 |
| GOODWIN, REGINA | (919) 620-2000 | 10/03/07 09:09 | 10/03/07 09:14 | 800 Meet Me | 5 |
| GOODWIN, REGINA | (919) 620-2000 | 10/03/07 09:14 | 10/03/07 09:16 | 800 Meet Me | 2 |
| GOODWIN, REGINA | (919) 620-2000 | 10/03/07 09:15 | 10/03/07 09:11 | 800 Meet Me | 4 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/04/2007 | | | | $111.35 | $0.00 | $0.00 | $15.48 | $126.83 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 262.00 | $111.35 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| BIGA, TONY | (314) 731-8848 | 10/04/07 09:00 | 10/04/07 09:44 | 800 Meet Me | 44 |
| GOODWIN, REGINA | (919) 620-2000 | 10/04/07 09:00 | 10/04/07 09:45 | 800 Meet Me | 45 |
| KATSEEKAS, PATTY | (919) 470-6800 | 10/04/07 09:00 | 10/04/07 09:45 | 800 Meet Me | 44 |
| PADDOCK, VAUGHN | (314) 731-8848 | 10/04/07 09:01 | 10/04/07 09:45 | 800 Meet Me | 44 |
| SNYDER, MARIE | (919) 470-6800 | 10/04/07 09:02 | 10/04/07 09:45 | 800 Meet Me | 43 |
| SUMMERS, GARY | (314) 506-8000 | 10/04/07 09:03 | 10/04/07 09:45 | 800 Meet Me | 42 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/05/2007 | | | | $106.25 | $0.00 | $0.00 | $14.77 | $121.02 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 250.00 | $106.25 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| FRITZ, ELIZABETH | (919) 620-2000 | 10/05/07 09:55 | 10/05/07 09:00 | 800 Meet Me | 5 |
| BAILEY, MARILYN | (919) 470-6800 | 10/05/07 09:47 | 10/05/07 09:50 | 800 Meet Me | 3 |
| SNYDER, MARIE | (919) 470-6800 | 10/05/07 09:05 | 10/05/07 09:50 | 800 Meet Me | 45 |
| KATSEKAS, PATTY | (919) 470-6800 | 10/05/07 09:01 | 10/05/07 09:50 | 800 Meet Me | 49 |
| MORELLI, LISA | (919) 470-6800 | 10/05/07 09:05 | 10/05/07 09:50 | 800 Meet Me | 45 |
| WINER, ED | (314) 506-8000 | 10/05/07 09:05 | 10/05/07 09:50 | 800 Meet Me | 45 |
| FRITZ, ELIZABETH | (919) 470-6800 | 10/05/07 09:05 | 10/05/07 09:50 | 800 Meet Me | 44 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/08/2007 | | | | $116.03 | $0.00 | $0.00 | $16.13 | $132.16 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 273.00 | $116.03 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| GOODWIN, GINA | (919) 620-2000 | 10/08/07 08:59 | 10/08/07 09:45 | 800 Meet Me | 46 |
| FALBY, MARILYN | (919) 470-6800 | 10/08/07 08:59 | 10/08/07 09:45 | 800 Meet Me | 56 |
| PADDOCK, VAUGHN | (314) 731-8848 | 10/08/07 09:00 | 10/08/07 09:45 | 800 Meet Me | 45 |
| SNYDER, MARIE | (919) 470-6800 | 10/08/07 09:01 | 10/08/07 09:45 | 800 Meet Me | 45 |
| DAVIS, VANESSA | (314) 731-8848 | 10/08/07 09:01 | 10/08/07 09:45 | 800 Meet Me | 44 |
| HANSON, JOHN | (919) 470-6800 | 10/08/07 09:07 | 10/08/07 09:45 | 800 Meet Me | 38 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/09/2007 | | | | $92.65 | $0.00 | $0.00 | $12.86 | $105.53 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 218.00 | $92.65 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| SUMMER, GARY | (314) 219-3327 | 10/09/07 08:57 | 10/09/07 09:43 | 800 Meet Me | 46 |
| SNIEDER, MARIE | (919) 470-6800 | 10/09/07 09:00 | 10/09/07 09:43 | 800 Meet Me | 44 |
| GOODWIN, REGINA | (919) 620-2000 | 10/09/07 09:00 | 10/09/07 09:43 | 800 Meet Me | 44 |
| HUFFMAN, OLIVIA | (919) 470-6800 | 10/09/07 09:01 | 10/09/07 09:43 | 800 Meet Me | 42 |
| TYSON, JOHN | (919) 470-6800 | 10/09/07 09:01 | 10/09/07 09:44 | 800 Meet Me | 43 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/10/2007 | | | | $152.58 | $0.00 | $0.00 | $21.21 | $173.79 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 359.00 | $152.58 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| GRAHAM, RHONDA | (314) 731-8848 | 10/10/07 08:58 | 10/10/07 09:54 | 800 Meet Me | 56 |
| GOODWIN, REGINA | (919) 620-2000 | 10/10/07 08:58 | 10/10/07 09:54 | 800 Meet Me | 56 |
| LEWIS, SHANNON | (919) 470-6800 | 10/10/07 09:01 | 10/10/07 09:56 | 800 Meet Me | 55 |
| SNIDER, MARIE | (919) 470-6800 | 10/10/07 09:01 | 10/10/07 09:56 | 800 Meet Me | 55 |
| WALTER, CHRISTINE | (919) 470-6800 | 10/10/07 09:01 | 10/10/07 09:56 | 800 Meet Me | 54 |
| SUMMER, GARY | (314) 506-8000 | 10/10/07 09:01 | 10/10/07 09:56 | 800 Meet Me | 55 |
| PADDOCK, VAUGHN | (314) 731-8848 | 10/10/07 09:05 | 10/10/07 09:56 | 800 Meet Me | 51 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/11/2007 | | | | $103.70 | $0.00 | $0.00 | $14.41 | $118.11 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 244.00 | $103.70 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| GOODWIN, REGINA | (919) 620-2000 | 10/11/07 08:55 | 10/11/07 09:36 | 800 Meet Me | 41 |
| GRAHAM, RHONDA | (314) 731-8848 | 10/11/07 08:58 | 10/11/07 09:36 | 800 Meet Me | 38 |
| HARGROVE, JASON | (919) 470-6800 | 10/11/07 09:00 | 10/11/07 09:36 | 800 Meet Me | 36 |
| WALTER, CHRISTINE | (919) 470-6800 | 10/11/07 09:02 | 10/11/07 09:36 | 800 Meet Me | 34 |
| SNYDER, MARIE | (919) 470-6800 | 10/11/07 09:02 | 10/11/07 09:36 | 800 Meet Me | 34 |
| PADDOCK, VAUGHN | (314) 731-8848 | 10/11/07 09:05 | 10/11/07 09:36 | 800 Meet Me | 34 |
| KATSEEKAS, PATTY | (919) 599-5010 | 10/11/07 09:06 | 10/11/07 09:36 | 800 Meet Me | 30 |
| KATSIKIS, PATTY | (919) 599-5010 | 10/11/07 09:12 | 10/11/07 09:36 | 800 Meet Me | 24 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/12/2007 | | | | $88.40 | $0.00 | $0.00 | $12.29 | $100.69 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 208.00 | $88.40 |

EXHIBIT G

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| GOODWIN, REGINA | (919) 620-2000 | 10/12/07 08:58 | 10/12/07 09:42 | 800 Meet Me | 44 |
| GRAHAM, RHONDA | (314) 731-8848 | 10/12/07 08:59 | 10/12/07 09:42 | 800 Meet Me | 43 |
| KATSIKIS, PATTI | (919) 470-6800 | 10/12/07 08:59 | 10/12/07 09:42 | 800 Meet Me | 43 |
| WALTER, JEAN | (919) 470-6800 | 10/12/07 09:00 | 10/12/07 09:42 | 800 Meet Me | 42 |
| SUMMER, GARY | (314) 596-4000 | 10/12/07 09:00 | 10/12/07 09:42 | 800 Meet Me | 36 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/15/2007 | | | $5.95 | $0.00 | $0.00 | $0.83 | $6.78 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 14.00 | $5.95 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| SUMMER, GARY | (314) 596-4000 | 10/15/07 09:09 | 10/15/07 09:09 | 800 Meet Me | 6 |
| GRAHAM, RHONDA | (314) 731-8848 | 10/15/07 09:03 | 10/15/07 09:11 | 800 Meet Me | 8 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/16/2007 | | | $197.20 | $0.00 | $0.00 | $27.41 | $224.61 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 464.00 | $197.20 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| WALTER, CHRISTINE | (919) 470-6800 | 10/16/07 08:57 | 10/16/07 10:17 | 800 Meet Me | 80 |
| GOODWIN, REGINA | (919) 620-2000 | 10/16/07 08:57 | 10/16/07 10:17 | 800 Meet Me | 80 |
| CRUMP, ROGER | (919) 470-6800 | 10/16/07 08:59 | 10/16/07 09:30 | 800 Meet Me | 31 |
| BIGA, TONY | (314) 731-8848 | 10/16/07 09:00 | 10/16/07 10:17 | 800 Meet Me | 77 |
| KATSIKIS, PATTY | (919) 470-6800 | 10/16/07 09:04 | 10/16/07 10:17 | 800 Meet Me | 73 |
| TYSON, JOHN | (919) 470-6800 | 10/16/07 09:05 | 10/16/07 10:17 | 800 Meet Me | 72 |
| SUMMER, GARY | (314) 210-3327 | 10/16/07 09:07 | 10/16/07 10:17 | 800 Meet Me | 70 |
| CRUMP, ROGER | (919) 470-6800 | 10/16/07 09:29 | 10/16/07 10:17 | 800 Meet Me | 48 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/17/2007 | | | $188.28 | $0.00 | $0.00 | $26.17 | $214.45 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 443.00 | $188.28 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| WALTER, KRISTINE | (919) 470-6800 | 10/17/07 08:58 | 10/17/07 10:32 | 800 Meet Me | 94 |
| WOODHAT, CHRIS | (919) 470-6800 | 10/17/07 09:01 | 10/17/07 10:30 | 800 Meet Me | 89 |
| GOODWYNN, REGINA | (919) 620-2000 | 10/17/07 09:01 | 10/17/07 10:32 | 800 Meet Me | 91 |
| PADDOCK, VAUGHN | (314) 731-8848 | 10/17/07 09:08 | 10/17/07 10:32 | 800 Meet Me | 86 |
| GRAHAM, RHONDA | (314) 731-8848 | 10/17/07 09:09 | 10/17/07 10:32 | 800 Meet Me | 83 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/18/2007 | | | $210.80 | $0.00 | $0.00 | $29.30 | $240.10 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 496.00 | $210.80 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| GRAHAM, RHONDA | (314) 731-8848 | 10/18/07 08:58 | 10/18/07 10:03 | 800 Meet Me | 65 |
| KATSIKIS, PATTY | (919) 470-6800 | 10/18/07 09:00 | 10/18/07 10:03 | 800 Meet Me | 64 |
| WALTER, CHRISTINE | (919) 470-6800 | 10/18/07 09:00 | 10/18/07 10:03 | 800 Meet Me | 63 |
| HANSON, JOHN | (919) 470-6800 | 10/18/07 09:00 | 10/18/07 10:33 | 800 Meet Me | 33 |
| BIGA, TONY | (314) 731-8848 | 10/18/07 09:01 | 10/18/07 10:03 | 800 Meet Me | 62 |
| CRUMP, ROGER | (919) 470-6800 | 10/18/07 09:01 | 10/18/07 10:03 | 800 Meet Me | 62 |
| GOODWIN, REGINA | (919) 620-2000 | 10/18/07 09:01 | 10/18/07 10:03 | 800 Meet Me | 61 |
| FRITZ, ELIZABETH | (919) 620-2000 | 10/18/07 09:03 | 10/18/07 10:03 | 800 Meet Me | 61 |
| PADDOCK, VAUGHN | (314) 731-8848 | 10/18/07 09:04 | 10/18/07 10:03 | 800 Meet Me | 19 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/19/2007 | | | $109.23 | $0.00 | $0.00 | $15.18 | $124.41 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 257.00 | $109.23 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| GRAHAM, RHONDA | (314) 731-8848 | 10/19/07 09:42 | 10/19/07 09:42 | 800 Meet Me | 43 |
| BAILEY, MARILYN | (919) 470-6800 | 10/19/07 09:01 | 10/19/07 09:42 | 800 Meet Me | 64 |
| SHI, WENNIE | (919) 620-2000 | 10/19/07 09:00 | 10/19/07 09:42 | 800 Meet Me | 42 |
| PADDOCK, VAUGHN | (314) 731-8848 | 10/19/07 09:01 | 10/19/07 09:42 | 800 Meet Me | 40 |
| CRUMP, ROGER | (919) 470-6800 | 10/19/07 09:05 | 10/19/07 09:42 | 800 Meet Me | 36 |
| WALTER, CHRISTINE | (919) 470-6800 | 10/19/07 09:10 | 10/18/07 09:42 | 800 Meet Me | 32 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/22/2007 | | | $203.58 | $0.00 | $0.00 | $28.30 | $231.58 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 479.00 | $203.58 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| FRITZ, ELIZABETH | (314) 731-8848 | 10/22/07 08:52 | 10/22/07 09:52 | 800 Meet Me | 54 |
| BAILEY, MARILYN | (919) 470-6800 | 10/22/07 08:59 | 10/22/07 09:52 | 800 Meet Me | 49 |
| BIGA, TONY | (919) 620-2000 | 10/22/07 09:00 | 10/22/07 09:51 | 800 Meet Me | 52 |
| GRAHAM, BRENDA | (314) 731-8848 | 10/22/07 09:00 | 10/22/07 09:52 | 800 Meet Me | 52 |
| SNEIYDER, MARIE | (919) 620-2000 | 10/22/07 09:00 | 10/22/07 09:52 | 800 Meet Me | 52 |
| GOODWYN, REGINA | (919) 620-2000 | 10/22/07 09:00 | 10/22/07 09:52 | 800 Meet Me | 52 |
| HANSON, JOHN | (919) 470-6800 | 10/22/07 09:01 | 10/22/07 09:52 | 800 Meet Me | 51 |
| SUMMER, GARY | (314) 210-3327 | 10/22/07 09:00 | 10/22/07 09:52 | 800 Meet Me | 52 |
| PADDOCK, MR. | (314) 731-8848 | 10/22/07 09:17 | 10/22/07 09:52 | 800 Meet Me | 15 |
| KRUPP, ROGER | (919) 470-6800 | 10/22/07 09:02 | 10/22/07 09:52 | 800 Meet Me | 50 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/23/2007 | | | $39.10 | $0.00 | $0.00 | $5.43 | |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 92.00 | |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| GOODWIN, REGINA | (919) 620-2000 | 10/23/07 08:56 | 10/23/07 09:24 | 800 Meet Me | / |
| SNYDER, MARIE | (919) 470-6800 | 10/23/07 09:00 | 10/23/07 09:24 | 800 Meet Me | |
| PADDOCK, VAUGHN | (919) 470-6800 | 10/23/07 09:01 | 10/23/07 09:24 | 800 Meet Me | |
| KATSEKAS, PATTY | (919) 470-6800 | 10/23/07 09:04 | 10/23/07 09:24 | 800 Meet Me | |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/25/2007 | | | $172.13 | $0.00 | $0.00 | $23.93 | $196.06 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 405.00 | $172.13 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| KATSIKIS, PATTY | (919) 470-6800 | 10/25/07 10:11 | 10/25/07 10:11 | 800 Meet Me | 72 |
| GRAHAM, RHONDA | (314) 731-8848 | 10/25/07 10:01 | 10/25/07 10:11 | 800 Meet Me | 70 |
| SNYDER, MARIE | (919) 470-6800 | 10/25/07 10:00 | 10/25/07 10:11 | 800 Meet Me | 58 |
| SOVA, LOURIE | (314) 731-8848 | 10/25/07 10:00 | 10/25/07 10:11 | 800 Meet Me | 57 |
| HARGROVE, JASON | (919) 470-6800 | 10/25/07 09:02 | 10/25/07 10:11 | 800 Meet Me | 69 |
| GOODWYNN, REGINA | (919) 620-2000 | 10/25/07 09:02 | 10/25/07 10:11 | 800 Meet Me | 69 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/26/2007 | | | $96.48 | $0.00 | $0.00 | $13.41 | $109.89 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 227.00 | $96.48 |

EXHIBIT G

78

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| GOODWYN, REGINA | (919) 620-2000 | 10/26/07 09:58 | 10/26/07 09:50 | 800 Meet Me | 52 |
| BIGA, TONY | (314) 731-8848 | 10/26/07 09:59 | 10/26/07 09:50 | 800 Meet Me | 51 |
| GRAHAM, RHONDA | (314) 731-8848 | 10/26/07 08:59 | 10/26/07 09:50 | 800 Meet Me | 51 |
| SUMMER, GARY | (314) 506-8000 | 10/26/07 09:00 | 10/26/07 09:33 | 800 Meet Me | 33 |
| WOODHEAD, CHRIS | (919) 470-6800 | 10/26/07 09:10 | 10/26/07 09:50 | 800 Meet Me | 40 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/29/2007 | | | | $183.18 | $0.00 | $0.00 | $25.46 | $208.64 |

| Service Type | | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | | 431.00 | $183.18 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| BIGA, TONY | (314) 731-8848 | 10/29/07 08:57 | 10/29/07 09:22 | 800 Meet Me | 25 |
| BAILEY, MARILYN | (919) 470-6800 | 10/29/07 08:58 | 10/29/07 09:07 | 800 Meet Me | 9 |
| SCHNEIDER, MARIE | (919) 470-6800 | 10/29/07 08:59 | 10/29/07 10:10 | 800 Meet Me | 72 |
| GRAHAM, RHONDA | (314) 731-8848 | 10/29/07 08:59 | 10/29/07 10:24 | 800 Meet Me | 85 |
| GOODWIN, REGINA | (919) 620-2000 | 10/29/07 09:00 | 10/29/07 10:24 | 800 Meet Me | 84 |
| HANSON, JOHN | (919) 470-6800 | 10/29/07 09:03 | 10/29/07 10:24 | 800 Meet Me | 81 |
| BAILEY, MARILYN | (919) 470-6800 | 10/29/07 09:09 | 10/29/07 10:24 | 800 Meet Me | 75 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/30/2007 | | | | $205.70 | $0.00 | $0.00 | $28.59 | $234.29 |

| Service Type | | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | | 484.00 | $205.70 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| WOODHEAD, CHRIS | (919) 470-6800 | 10/30/07 08:57 | 10/30/07 10:22 | 800 Meet Me | 85 |
| SNYDER, MARIE | (919) 470-6800 | 10/30/07 08:59 | 10/30/07 10:22 | 800 Meet Me | 83 |
| GOODWYN, REGINA | (919) 620-2000 | 10/30/07 08:59 | 10/30/07 10:22 | 800 Meet Me | 83 |
| BIGA, TONY | (314) 731-8848 | 10/30/07 09:00 | 10/30/07 09:55 | 800 Meet Me | 55 |
| HUFFMAN, OLIVIA | (919) 470-6800 | 10/30/07 09:02 | 10/30/07 10:22 | 800 Meet Me | 80 |
| SUMMER, GARY | (314) 506-8000 | 10/30/07 09:05 | 10/30/07 10:00 | 800 Meet Me | 55 |
| STARK, CHRIS | (919) 620-2000 | 10/30/07 09:21 | 10/30/07 10:04 | 800 Meet Me | 43 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/31/2007 | | | | $122.40 | $0.00 | $0.00 | $17.01 | $139.41 |

| Service Type | | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | | 288.00 | $122.40 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| SNIDER, MARIE | (919) 470-6800 | 10/31/07 08:59 | 10/31/07 09:42 | 800 Meet Me | 43 |
| SUMMERS, GARY | (314) 506-8000 | 10/31/07 09:00 | 10/31/07 09:42 | 800 Meet Me | 42 |
| CRUMP, ROGER | (919) 470-6800 | 10/31/07 09:01 | 10/31/07 09:42 | 800 Meet Me | 41 |
| KATSEKAS, PATTY | (919) 470-6800 | 10/31/07 09:01 | 10/31/07 09:42 | 800 Meet Me | 41 |
| GRAHAM, RHONDA | (314) 731-8848 | 10/31/07 09:02 | 10/31/07 09:42 | 800 Meet Me | 40 |
| GOODWYN, REGINA | (919) 620-2000 | 10/31/07 09:02 | 10/31/07 09:44 | 800 Meet Me | 42 |
| LEWIS, SHANNON | (919) 470-6800 | 10/31/07 09:03 | 10/31/07 09:42 | 800 Meet Me | 39 |

End of Invoice

EXHIBIT G

# EXHIBIT H



**Conference** America·

P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221

1-800-925-8000

Bill To:

BIOMERIEUX, INC.
Attn: HEATHER DUNCLIFFE
100 RODOLPHE STREET
DURHAM, NC 27712

| Invoice Number: | CONS000183834 |
|---|---|
| Invoice Date: | 12/04/2007 |
| Due Date: | 12/24/2007 |
| Terms: | 1% 10,net 20 |
| Billing Period: | 10/31/2007 - 11/30/2007 |

| Total Amount Due: | $41,354.97 | U.S.D. |
|---|---|---|

**Conference America is going Green**
**Enjoy our new, improved invoice.**

**Have you signed up for your free Ebilling service?**
**Call 1-800-925-8000 for details**

------------------------------------------------------------------------------------------------
Please detach here and return with your payment



**Conference** America·

P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221

1-800-925-8000

| Invoice Number: | CONS000183834 |
|---|---|
| Invoice Date: | 12/04/2007 |
| Due Date: | 12/24/2007 |
| Terms: | 1% 10,net 20 |
| Billing Period: | 10/31/2007 - 11/30/2007 |

| Total Amount Due: | $41,354.97 | U.S.D. |
|---|---|---|

☐ Check here for address change or comments. Please write on the reverse side.

EXHIBIT H

1

# Thank You For Choosing Conference America®

We appreciate your use of our services.  Innovation is an important part of our business.  We urge you to visit our web site www.yourcall.com or www.conferenceamerica.com regularly to stay up to date on the latest developments in our services and other aspects of our business.  We would like to call your attention specifically to:  Conference America Services Terms and Conditions, Conference America Privacy Policy, and Terms and Conditions of Use for Conference America's Website, all of which may be updated from time to time.

Except where our written agreement with you specifies otherwise, all of Conference America services are provided under our standard website terms and policies at the Conference America Standard Pricing in effect at the time each service is performed.  Standard Pricing is subject to change without notice.  For questions about our current services or pricing, please contact Conference America at 1-800-925-8000.

## Thank you again for your business.

---

Please detach here and return with your payment

| Address Change or Comments? |
| --- |

Change of Address Effective Date _____/_____/_____

Organization Name: _____

Attention: _____

New Address: _____

City: _____   State: _____   Zip: _____

Phone: _____   Fax: _____   Email: _____

Comments: _____

EXHIBIT H

2

**Invoice Summary Grouped By Special Billing ID 1**

| Special ID 1 Summary | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1300 | $44.63 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.20 | $50.83 |
| 1345 | $42.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.91 | $48.41 |
| 1800 | $92.23 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.82 | $105.05 |
| 1905 | $0.00 | $42.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.93 | $48.57 |
| 4000 | $89.88 | $1,582.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $275.52 | $2,257.80 |
| 4005 | $379.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $52.69 | $431.79 |
| 4007 | $125.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.49 | $143.29 |
| 4010 | $221.85 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $30.84 | $252.68 |
| 4025 | $47.18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.56 | $53.74 |
| 4090 | $0.00 | $145.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $20.24 | $165.84 |
| 4102 | $291.98 | $436.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $101.31 | $830.09 |
| | $63.33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.80 | $72.13 |
| 4205 | $488.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $67.93 | $556.68 |
| 4215 | $51.43 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.15 | $58.58 |
| 4225 | $343.99 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $47.82 | $391.81 |
| 4500 | $154.77 | $501.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $91.18 | $747.01 |
| 4515 | $497.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $69.09 | $566.15 |
| 4525 | $518.33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $72.05 | $590.38 |
| 4590 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.22 | $1.78 |
| 5000 | $1,575.05 | $103.22 | $0.00 | $0.00 | $0.00 | $1,750.10 | $0.00 | $0.00 | $476.56 | $3,904.93 |
| 5005 | $167.11 | $1,053.26 | $0.00 | $177.44 | $0.00 | $0.00 | $0.00 | $0.00 | $171.06 | $1,401.76 |
| 5010 | $232.48 | $1,303.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $213.58 | $1,749.96 |
| 5015 | $157.08 | $40.82 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $27.50 | $226.00 |
| 5020 | $195.50 | $131.82 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $45.51 | $372.83 |
| 5025 | $517.78 | $877.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $28.70 | $235.21 |
| 5030 | $515.97 | $877.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $28.70 | $235.21 |
| 5035 | $77.78 | $164.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $33.73 | $1,587.15 |
| 5038 | $180.64 | $543.66 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $100.68 | $824.98 |
| 5040 | $270.65 | $410.29 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $95.39 | $765.93 |
| 5043 | $465.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $64.75 | $530.55 |
| 5045 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $35.33 | $289.61 |
| 5050 | $205.71 | $615.42 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $114.16 | $935.29 |
| 5055 | $199.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $28.95 | $237.21 |
| 5100 | $396.11 | $36.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $60.08 | $492.33 |
| 5105 | $110.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.31 | $125.39 |
| 5110 | $0.00 | $173.54 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24.14 | $197.68 |
| 5405 | $0.00 | $267.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $37.12 | $304.14 |
| 5410 | $0.00 | $265.46 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $36.90 | $302.36 |
| 5415 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.88 | $15.40 |
| 5420 | $0.00 | $187.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $26.02 | $213.22 |
| 5435 | $0.00 | $65.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.04 | $74.04 |
| 5440 | $0.00 | $17.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.46 | $20.14 |
| 5460 | $0.00 | $57.34 | $0.00 | $3.89 | $0.00 | $0.00 | $0.00 | $0.00 | $9.91 | $71.14 |
| 5465 | $124.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.25 | $141.35 |
| 5700 | $304.74 | $70.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $52.19 | $427.65 |
| 5702 | $126.23 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.55 | $143.78 |
| 5703 | $439.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $61.02 | $500.08 |
| 5704 | $674.67 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $93.78 | $768.45 |
| 5705 | $1,953.66 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $271.58 | $2,225.44 |
| 5707 | $126.66 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.61 | $144.27 |

| Special ID 1 Summary | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5710 | $775.22 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $107.75 | $882.97 |
| 6000 | $0.00 | $154.18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $21.43 | $175.61 |
| 6001 | $0.00 | $1,134.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $157.77 | $1,292.65 |
| 6003 | $0.00 | $119.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.55 | $135.63 |
| 6005 | $0.00 | $112.46 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.63 | $128.09 |
| 6010 | $225.65 | $68.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $40.61 | $332.82 |
| 6050 | $271.13 | $54.86 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $45.32 | $371.31 |
| 6051 | $1,153.12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $160.28 | $1,313.40 |
| 6053 | $185.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $26.25 | $215.24 |
| 6055 | $126.34 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.57 | $143.91 |
| 6060 | $143.51 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $19.95 | $163.46 |
| 6075 | $163.96 | $404.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.74 | $63.40 |
| 6080 | $0.00 | $458.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $77.67 | $636.03 |
| 6100 | $0.00 | $289.22 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $46.79 | $383.49 |
| 6220 | $0.00 | $26.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $95.05 | $783.67 |
| 6160 | $0.00 | $115.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.89 | $30.21 |
| 9445 | $0.00 | $35.42 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.92 | $40.34 |
| 9495 | $0.00 | $192.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $26.71 | $218.85 |
| 9495 | $0.00 | $453.58 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $63.06 | $516.64 |
| 9500 | $0.00 | $838.42 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $116.28 | $954.70 |
| 6510 | $241.85 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $33.62 | $275.47 |
| 6515 | $0.00 | $61.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.52 | $69.88 |
| 6520 | $108.68 | $730.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $116.38 | |
| 6805 | $233.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $32.40 | |
| 6810 | $0.00 | $196.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $27.28 | |
| 6820 | $0.00 | $404.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13.89 | |
| 6830 | $911.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $126.75 | |
| 6835 | $0.00 | $126.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.79 | |
| 6852 | $1,802.79 | $0.78 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 6860 | $81.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.34 | $92.94 |
| **Total** | **$18,424.42** | **$16,082.24** | **$0.00** | **$181.33** | **$0.00** | **$1,750.10** | **$0.00** | **$0.00** | **$5,046.66** | **$41,354.97** |

EXHIBIT H

**Invoice Detail Grouped By Special Billing ID 1**

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1300 | $44.63 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.20 | $50.83 |

**Leader Total for Special Billing ID 1: 1300**

FERGUSON, STEVE | $44.63 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.20 | $50.83

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/28/2007 | | | | | $44.63 | $0.00 | $0.00 | $6.20 | $50.83 |

**Service Type**

| | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | 105.00 | $44.63 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| FERGUSON, STEVE | (704) 731-8849 | 11/28/07 12:57 | 11/28/07 13:33 | 800 Meet Me | 36 |
| ROGERS, KARA | (919) 620-2000 | 11/28/07 12:58 | 11/28/07 13:33 | 800 Meet Me | 35 |
| WHITE, BARBARA | (803) 628-3055 | 11/28/07 12:59 | 11/28/07 13:33 | 800 Meet Me | 34 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1345 | $42.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.91 | $48.41 |

Leader Total for Special Billing ID 1: 1345

| LIVINGSTON, BRIAN | $42.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.91 | $48.41 |

| Event Date | Special ID 2 | | | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/16/2007 | | | | | | | $42.50 | $0.00 | $0.00 | $5.91 | $48.41 |

| Service Type | | | | Price | UOM | | | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | | | 100.00 | | $42.50 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| LIVINGSTON, BRIAN | (314) 731-8848 | 11/16/07 10:47 | 11/16/07 11:32 | 800 Meet Me | 45 |
| BARREN, RICHARD | (440) 358-0073 | 11/16/07 10:58 | 11/16/07 11:32 | 800 Meet Me | 34 |
| RECHEL, KEITH A COMPANY | (800) 644-8790 | 11/16/07 11:01 | 11/16/07 11:32 | 800 Meet Me | 31 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1800 | $92.23 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.82 | $105.05 |

Leader Total for Special Billing ID 1: 1800

| DONOVAN, TONY | $92.23 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.82 | $105.05 |

| Event Date | Special ID 2 | | | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/08/2007 | | | | | | | $92.23 | $0.00 | $0.00 | $12.82 | $105.05 |

| Service Type | | | | Price | UOM | | | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | | | 217.00 | | $92.23 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| BULLARD, MIKE | (314) 731-8848 | 11/08/07 09:02 | 11/08/07 10:14 | 800 Meet Me | 74 |
| WILKE, CHAD | (314) 731-8848 | 11/08/07 09:02 | 11/08/07 10:14 | 800 Meet Me | 72 |
| DONOVAN, TONY | (630) 624-6055 | 11/08/07 09:03 | 11/08/07 10:14 | 800 Meet Me | 71 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1805 | $0.00 | $42.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.93 | $48.57 |

Leader Total for Special Billing ID 1: 1805

| HORVITZ, STEVEN | $0.00 | $42.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.93 | $48.57 |

| Event Date | Special ID 2 | | | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/08/2007 | | | | | | | $42.64 | $0.00 | $0.00 | $5.93 | $48.57 |

| Service Type | | | | Price | UOM | | | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | | | 164.00 | | $42.64 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-4-7-16 18133I2 | (888) 928-2600 | 11/08/07 08:40 | 11/08/07 09:37 | Always On 800 Meet Me | 57 |
| Guest Port 1-1-7-13 87765 | (919) 544-9096 | 11/08/07 08:02 | 11/08/07 08:57 | Always On 800 Meet Me | 55 |
| Guest Port 1-3-3-16 87765 | (971) 436-7562 | 11/08/07 08:02 | 11/08/07 08:57 | Always On 800 Meet Me | 55 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 4000 | $99.86 | $1,882.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $275.52 | $2,257.80 |

Leader Total for Special Billing ID 1: 4000

| KLOSTERMAN, EDWARD | $99.86 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13.88 | $113.76 |

| Event Date | Special ID 2 | | | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/15/2007 | | | | | | | $54.83 | $0.00 | $0.00 | $7.62 | $62.45 |

| Service Type | | | | Price | UOM | | | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | | | 129.00 | | $54.83 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| CROSA, JAMIE | (919) 470-6800 | 11/15/07 09:05 | 11/15/07 09:20 | 800 Meet Me | 21 |
| THOMASON, MELANIE | (919) 470-6800 | 11/15/07 09:00 | 11/15/07 09:20 | 800 Meet Me | 20 |
| O'HARAN, PAT | (314) 731-8848 | 11/15/07 09:05 | 11/15/07 09:20 | 800 Meet Me | 15 |
| ERSO, AMY | (630) 628-6055 | 11/15/07 09:05 | 11/15/07 09:20 | 800 Meet Me | 15 |
| KLOSTERMAN, ED | (760) 727-3084 | 11/15/07 09:04 | 11/15/07 09:20 | 800 Meet Me | 16 |

| Event Date | Special ID 2 | | | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/19/2007 | | | | | | | $45.05 | $0.00 | $0.00 | $6.26 | $51.31 |

| Service Type | | | | Price | UOM | | | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | | | 106.00 | | $45.05 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| KLOSTERMAN, ED | (760) 727-3084 | 11/19/07 10:57 | 11/19/07 11:33 | 800 Meet Me | 36 |
| STRECKEN, SHAUN | (303) 524-5061 | 11/19/07 11:11 | 11/19/07 11:16 | 800 Meet Me | 13 |
| PARKER, TIM | (303) 524-5061 | 11/19/07 11:10 | 11/19/07 11:16 | 800 Meet Me | 6 |
| STRACKEN, SEAN | (303) 524-5061 | 11/19/07 11:10 | 11/19/07 11:16 | 800 Meet Me | 6 |
| STRACKEN, SEAN | (303) 524-5061 | 11/19/07 11:18 | 11/19/07 11:33 | 800 Meet Me | 6 |

Leader Total for Special Billing ID 1: 4000

| RATERS, STEVE | $0.00 | $1,882.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $261.64 |

| Event Date | Special ID 2 | | | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/02/2007 | | | | | | | $198.30 | $0.00 | $0.00 | $27.29 | |

| Service Type | | | | Price | UOM | | | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | | | 755.00 | | |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-5-5 644729 | (919) 470-6800 | 11/02/07 14:56 | 11/02/07 15:39 | Always On 800 Meet Me | 43 |
| Guest Port 1-4-8-6 644729 | (205) 410-0274 | 11/02/07 14:56 | 11/02/07 15:39 | Always On 800 Meet Me | 43 |
| Guest Port 1-3-4-22 64472 | (636) 928-1040 | 11/02/07 14:58 | 11/02/07 15:39 | Always On 800 Meet Me | 41 |
| Guest Port 1-2-3-21 64472 | (636) 928-1040 | 11/02/07 14:58 | 11/02/07 15:39 | Always On 800 Meet Me | 41 |
| Guest Port 1-2-7-16 64472 | (760) 727-3084 | 11/02/07 14:59 | 11/02/07 15:39 | Always On 800 Meet Me | 40 |
| Host Port 1-3-7-5 5328322 | (803) 534-1000 | 11/02/07 14:59 | 11/02/07 15:39 | Always On 800 Meet Me | 40 |
| Guest Port 1-3-6-4 64472 | (610) 232-3870 | 11/02/07 14:59 | 11/02/07 15:39 | Always On 800 Meet Me | 40 |
| Guest Port 1-4-8-21 64472 | (913) 384-1816 | 11/02/07 14:59 | 11/02/07 15:39 | Always On 800 Meet Me | 40 |
| Guest Port 1-3-8-3 64472 | (515) 343-7520 | 11/02/07 14:59 | 11/02/07 15:39 | Always On 800 Meet Me | 40 |
| Guest Port 1-2-6-20 64472 | (763) 432-0823 | 11/02/07 14:59 | 11/02/07 15:39 | Always On 800 Meet Me | 40 |
| Guest Port 1-6-5-3 644729 | (440) 603-7010 | 11/02/07 15:00 | 11/02/07 15:39 | Always On 800 Meet Me | 39 |
| Guest Port 1-4-22 64472 | (919) 470-6800 | 11/02/07 15:01 | 11/02/07 15:39 | Always On 800 Meet Me | 38 |
| Guest Port 1-3-1-21 64472 | (888) 229-7514 | 11/02/07 15:02 | 11/02/07 15:39 | Always On 800 Meet Me | 21 |
| Guest Port 1-3-16 64472 | (919) 470-6800 | 11/02/07 15:08 | 11/02/07 15:39 | Always On 800 Meet Me | 27 |
| Guest Port 1-3-7-10 64472 | (405) 307-8507 | 11/02/07 15:03 | 11/02/07 15:39 | Always On 800 Meet Me | 36 |
| Guest Port 1-3-4-16 64472 | (919) 654-0446 | 11/02/07 15:03 | 11/02/07 15:39 | Always On 800 Meet Me | 36 |
| Guest Port 1-4-2-1 644729 | (919) 272-0559 | 11/02/07 15:04 | 11/02/07 15:25 | Always On 800 Meet Me | 21 |

| Event Date | Special ID 2 | | | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/09/2007 | | | | | | | $152.86 | $0.00 | $0.00 | $21.25 | $174.13 |

EXHIBIT H

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 586.00 | $152.86 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-5-24 644722 | (508) 476-3180 | 11/06/07 14:58 | 11/06/07 15:32 | Always On 800 Meet Me | 25 |
| Guest Port 1-1-6-6 644729 | (314) 721-5902 | 11/06/07 14:57 | 11/06/07 15:24 | Always On 800 Meet Me | 27 |
| Guest Port 1-5-5-6 644729 | (919) 554-3188 | 11/06/07 14:58 | 11/06/07 15:32 | Always On 800 Meet Me | 34 |
| Guest Port 1-2-1-12 64472 | (919) 402-5269 | 11/06/07 14:59 | 11/06/07 15:32 | Always On 800 Meet Me | 33 |
| Guest Port 1-4-1-19 64472 | (630) 339-0982 | 11/06/07 14:59 | 11/06/07 15:32 | Always On 800 Meet Me | 33 |
| Guest Port 1-3-2-5 644722 | (810) 222-3870 | 11/06/07 14:59 | 11/06/07 15:34 | Always On 800 Meet Me | 35 |
| Guest Port 1-3-1-10 64472 | (856) 229-7514 | 11/06/07 15:00 | 11/06/07 15:32 | Always On 800 Meet Me | 32 |
| Guest Port 1-3-1-7 64472 | (919) 470-6800 | 11/06/07 15:00 | 11/06/07 15:32 | Always On 800 Meet Me | 32 |
| Guest Port 1-5-3-14 64472 | (919) 470-6800 | 11/06/07 15:00 | 11/06/07 15:32 | Always On 800 Meet Me | 32 |
| Guest Port 1-3-1-19 64472 | (410) 215-7901 | 11/06/07 15:00 | 11/06/07 15:39 | Always On 800 Meet Me | 39 |
| Guest Port 1-1-8-4 644729 | (919) 470-6800 | 11/06/07 15:01 | 11/06/07 15:32 | Always On 800 Meet Me | 31 |
| Guest Port 1-5-2-16 64472 | (440) 503-7010 | 11/06/07 15:01 | 11/06/07 15:32 | Always On 800 Meet Me | 31 |
| Guest Port 1-4-1-18 64472 | (919) 470-6800 | 11/06/07 15:01 | 11/06/07 15:32 | Always On 800 Meet Me | 31 |
| Host Port 1-3-1-6 5328323 | (919) 470-6800 | 11/06/07 15:01 | 11/06/07 15:32 | Always On 800 Meet Me | 31 |
| Guest Port 1-7-23 64472 | (405) 317-6283 | 11/06/07 15:01 | 11/06/07 15:32 | Always On 800 Meet Me | 31 |
| Guest Port 1-5-1-20 64472 | (919) 470-6800 | 11/06/07 15:02 | 11/06/07 15:32 | Always On 800 Meet Me | 30 |
| Guest Port 1-2-5-21 64472 | (845) 457-3546 | 11/06/07 15:02 | 11/06/07 15:32 | Always On 800 Meet Me | 30 |
| Guest Port 1-5-20 64472 | (937) 557-0799 | 11/06/07 15:03 | 11/06/07 15:32 | Always On 800 Meet Me | 29 |
| Guest Port 1-2-1-6 644729 | (734) 347-1766 | 11/06/07 15:08 | 11/06/07 15:32 | Always On 800 Meet Me | 24 |
| Guest Port 1-4-1-11 64472 | (845) 457-3546 | 11/06/07 15:24 | 11/06/07 15:32 | Always On 800 Meet Me | 8 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/09/2007 | | | | | $184.34 | $0.00 | $0.00 | $25.62 | $209.96 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 709.00 | $184.34 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-5-4-1 644729 | (760) 727-3084 | 11/09/07 11:29 | 11/09/07 11:29 | Always On 800 Meet Me | 32 |
| Host Port 1-4-2-3 5328323 | (919) 470-6800 | 11/09/07 14:57 | 11/09/07 15:37 | Always On 800 Meet Me | 40 |
| Guest Port 1-5-5-5 644729 | (919) 470-6800 | 11/09/07 14:58 | 11/09/07 15:02 | Always On 800 Meet Me | 4 |
| Guest Port 1-2-3-3 644729 | (410) 215-7901 | 11/09/07 14:58 | 11/09/07 15:37 | Always On 800 Meet Me | 39 |
| Guest Port 1-2-2-14 64472 | (405) 307-4607 | 11/09/07 14:59 | 11/09/07 15:37 | Always On 800 Meet Me | 38 |
| Guest Port 1-3-5-19 64472 | (919) 470-6800 | 11/09/07 15:04 | 11/09/07 15:37 | Always On 800 Meet Me | 33 |
| Guest Port 1-4-4-16 64472 | (919) 470-6800 | 11/09/07 15:00 | 11/09/07 15:37 | Always On 800 Meet Me | 37 |
| Guest Port 1-5-3-2 644729 | (515) 987-9982 | 11/09/07 15:00 | 11/09/07 15:37 | Always On 800 Meet Me | 37 |
| Guest Port 1-1-4-12 64472 | (425) 957-0799 | 11/09/07 15:00 | 11/09/07 15:37 | Always On 800 Meet Me | 37 |
| Guest Port 1-3-2-2 644729 | (810) 222-3870 | 11/09/07 15:00 | 11/09/07 15:37 | Always On 800 Meet Me | 37 |
| Guest Port 1-4-4-5 644729 | (919) 554-3188 | 11/09/07 15:00 | 11/09/07 15:37 | Always On 800 Meet Me | 37 |
| Guest Port 1-4-7-18 64472 | (440) 333-2371 | 11/09/07 15:00 | 11/09/07 15:37 | Always On 800 Meet Me | 37 |
| Guest Port 1-4-8-20 64472 | (713) 542-7626 | 11/09/07 15:00 | 11/09/07 15:37 | Always On 800 Meet Me | 37 |
| Guest Port 1-3-7-21 64472 | (919) 470-6800 | 11/09/07 15:48 | 11/09/07 15:48 | Always On 800 Meet Me | 48 |
| Guest Port 1-4-7 64472 | (919) 470-6800 | 11/09/07 15:01 | 11/09/07 15:37 | Always On 800 Meet Me | 36 |
| Guest Port 1-3-5-2 644729 | (919) 470-6800 | 11/09/07 15:01 | 11/09/07 15:37 | Always On 800 Meet Me | 36 |
| Guest Port 1-1-5-1 64472 | (914) 721-5902 | 11/09/07 15:02 | 11/09/07 15:38 | Always On 800 Meet Me | 36 |
| Guest Port 1-5-8-15 644722 | (919) 470-6800 | 11/09/07 15:02 | 11/09/07 15:37 | Always On 800 Meet Me | 33 |
| Guest Port 1-1-7-18 64472 | (858) 229-7514 | 11/09/07 15:06 | 11/09/07 15:37 | Always On 800 Meet Me | 31 |
| Guest Port 1-3-1-11 64472 | (760) 727-3084 | 11/09/07 15:30 | 11/09/07 15:37 | Always On 800 Meet Me | 7 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/13/2007 | | | | | $175.76 | $0.00 | $0.00 | $24.43 | $200.19 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 676.00 | $175.76 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-7-22 64472 | (865) 310-2044 | 11/13/07 14:55 | 11/13/07 15:36 | Always On 800 Meet Me | 41 |
| Guest Port 1-1-7-3 644729 | (636) 248-0674 | 11/13/07 14:56 | 11/13/07 15:36 | Always On 800 Meet Me | 40 |
| Guest Port 1-2-1-2 644729 | (919) 470-6800 | 11/13/07 14:57 | 11/13/07 15:00 | Always On 800 Meet Me | 3 |
| Guest Port 1-1-4-22 64472 | (919) 470-6800 | 11/13/07 15:00 | 11/13/07 15:36 | Always On 800 Meet Me | 6 |
| Guest Port 1-4-2-23 644722 | (813) 251-2524 | 11/13/07 14:58 | 11/13/07 15:36 | Always On 800 Meet Me | 38 |
| Host Port 1-3-2-1 5328323 | (919) 470-6800 | 11/13/07 14:58 | 11/13/07 15:36 | Always On 800 Meet Me | 38 |
| Guest Port 1-5-4-6 644729 | (813) 251-2524 | 11/13/07 14:59 | 11/13/07 15:36 | Always On 800 Meet Me | 37 |
| Guest Port 1-1-4-11 64472 | (405) 317-6283 | 11/13/07 14:59 | 11/13/07 15:36 | Always On 800 Meet Me | 37 |
| Guest Port 1-4-6-12 64472 | (515) 987-9982 | 11/13/07 15:00 | 11/13/07 15:36 | Always On 800 Meet Me | 36 |
| Guest Port 1-4-7-8 64472 | (919) 470-6800 | 11/13/07 15:00 | 11/13/07 15:36 | Always On 800 Meet Me | 36 |
| Guest Port 1-2-6-10 64472 | (281) 907-1769 | 11/13/07 15:00 | 11/13/07 15:36 | Always On 800 Meet Me | 36 |
| Guest Port 1-4-1-18 64472 | (919) 554-3188 | 11/13/07 15:00 | 11/13/07 15:36 | Always On 800 Meet Me | 36 |
| Guest Port 1-5-5-16 64472 | (508) 476-3180 | 11/13/07 15:00 | 11/13/07 15:36 | Always On 800 Meet Me | 35 |
| Guest Port 1-1-3-5 644722 | (858) 229-7514 | 11/13/07 15:00 | 11/13/07 15:36 | Always On 800 Meet Me | 35 |
| Guest Port 1-3-4-3 64472 | (425) 957-0799 | 11/13/07 15:01 | 11/13/07 15:36 | Always On 800 Meet Me | 34 |
| Guest Port 1-2-5-22 64472 | (919) 470-6800 | 11/13/07 15:01 | 11/13/07 15:36 | Always On 800 Meet Me | 34 |
| Guest Port 1-4-4-20 64472 | (845) 457-3546 | 11/13/07 15:03 | 11/13/07 15:36 | Always On 800 Meet Me | 33 |
| Guest Port 1-4-6-6 644729 | (919) 470-6800 | 11/13/07 15:04 | 11/13/07 15:36 | Always On 800 Meet Me | 32 |
| Guest Port 1-2-2-24 64472 | (410) 554-0446 | 11/13/07 15:05 | 11/13/07 15:36 | Always On 800 Meet Me | 31 |
| Guest Port 1-5-5-23 64472 | (919) 470-6800 | 11/13/07 15:12 | 11/13/07 15:36 | Always On 800 Meet Me | 24 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/16/2007 | | | | | $186.94 | $0.00 | $0.00 | $25.98 | $212.92 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 719.00 | $186.94 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | |
|---|---|---|---|---|---|
| Host Port 1-5-2-18 532832 | (919) 470-6800 | 11/16/07 14:56 | 11/16/07 15:32 | Always On 800 Meet Me | |
| Guest Port 1-3-5-13 64472 | (845) 457-3546 | 11/16/07 14:57 | 11/16/07 15:32 | Always On 800 Meet Me | |
| Guest Port 1-3-3-15 64472 | (508) 476-9180 | 11/16/07 14:58 | 11/16/07 15:32 | Always On 800 Meet Me | |
| Guest Port 1-3-8-6 64472 | (713) 542-7626 | 11/16/07 14:58 | 11/16/07 15:32 | Always On 800 Meet Me | |
| Guest Port 1-4-1-12 64472 | (636) 339-0982 | 11/16/07 14:59 | 11/16/07 15:32 | Always On 800 Meet Me | |
| Guest Port 1-5-1-12 64472 | (410) 382-7626 | 11/16/07 14:59 | 11/16/07 15:17 | Always On 800 Meet Me | |
| Guest Port 1-3-5-7 64472 | (919) 470-6800 | 11/16/07 14:59 | 11/16/07 15:32 | Always On 800 Meet Me | |
| Guest Port 1-3-3-11 64472 | (919) 470-6800 | 11/16/07 15:00 | 11/16/07 15:32 | Always On 800 Meet Me | |
| Guest Port 1-4-7-17 64472 | (440) 333-2371 | 11/16/07 15:00 | 11/16/07 15:32 | Always On 800 Meet Me | |
| Guest Port 1-5-8-6 64472 | (515) 987-9982 | 11/16/07 15:00 | 11/16/07 15:32 | Always On 800 Meet Me | 33 |
| Guest Port 1-7-6-20 64472 | (919) 470-6800 | 11/16/07 15:00 | 11/16/07 15:32 | Always On 800 Meet Me | 33 |
| Guest Port 1-2-7-10 64472 | (314) 721-5902 | 11/16/07 15:00 | 11/16/07 15:32 | Always On 800 Meet Me | 28 |
| Guest Port 1-4-23 64472 | (865) 310-2044 | 11/16/07 15:01 | 11/16/07 15:28 | Always On 800 Meet Me | 28 |
| Guest Port 1-3-3-10 64472 | (919) 554-3188 | 11/16/07 15:00 | 11/16/07 15:32 | Always On 800 Meet Me | 32 |
| Guest Port 1-3-2-3 64472 | (810) 222-3870 | 11/16/07 15:00 | 11/16/07 15:32 | Always On 800 Meet Me | 32 |
| Guest Port 1-4-6-20 64472 | (425) 957-0799 | 11/16/07 15:00 | 11/16/07 15:32 | Always On 800 Meet Me | 32 |
| Guest Port 1-5-4-1 64472 | (919) 470-6800 | 11/16/07 15:00 | 11/16/07 15:32 | Always On 800 Meet Me | 32 |
| Guest Port 1-3-1-12 64472 | (919) 470-6800 | 11/16/07 15:00 | 11/16/07 15:32 | Always On 800 Meet Me | 31 |
| Guest Port 1-2-1-2 644729 | (919) 470-6800 | 11/16/07 15:01 | 11/16/07 15:32 | Always On 800 Meet Me | 31 |
| Guest Port 1-1-5-1 64472 | (858) 229-7514 | 11/16/07 15:02 | 11/16/07 15:32 | Always On 800 Meet Me | 30 |
| Guest Port 1-2-3-8 64472 | (760) 727-3084 | 11/16/07 15:03 | 11/16/07 15:32 | Always On 800 Meet Me | 29 |
| Guest Port 1-4-7-6 64472 | (703) 492-0823 | 11/16/07 15:08 | 11/16/07 15:32 | Always On 800 Meet Me | 28 |
| Guest Port 1-4-7-24 64472 | (410) 382-7626 | 11/16/07 15:25 | 11/16/07 15:34 | Always On 800 Meet Me | 9 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/18/2007 | | | | | $98.80 | $0.00 | $0.00 | $13.73 | $112.53 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 380.00 | $98.80 |

EXHIBIT H

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-5-5 644729 | (636) 329-0882 | 11/19/07 07:59 | 11/19/07 08:53 | Always On 800 Meet Me | 54 |
| Host Port 1-2-4-8 5328323 | (919) 470-6800 | 11/19/07 08:00 | 11/19/07 08:53 | Always On 800 Meet Me | 53 |
| Guest Port 1-3-5-16 644729 | (645) 457-3546 | 11/19/07 08:04 | 11/19/07 08:53 | Always On 800 Meet Me | 49 |
| Guest Port 1-1-7-18 644729 | (763) 432-0823 | 11/19/07 08:05 | 11/19/07 08:53 | Always On 800 Meet Me | 48 |
| Guest Port 1-1-8-5 644729 | (706) 541-2989 | 11/19/07 08:08 | 11/19/07 08:53 | Always On 800 Meet Me | 45 |
| Guest Port 1-1-4-22 644729 | (410) 654-8446 | 11/19/07 08:08 | 11/19/07 08:53 | Always On 800 Meet Me | 45 |
| Guest Port 1-4-1-24 644729 | (405) 307-8507 | 11/19/07 08:10 | 11/19/07 08:53 | Always On 800 Meet Me | 43 |
| Guest Port 1-5-1-6 644729 | (760) 727-3084 | 11/19/07 08:10 | 11/19/07 08:53 | Always On 800 Meet Me | 43 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/20/2007 | | | | $253.76 | $0.00 | $0.00 | $35.27 | $289.03 |

| Service Type | | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | | 976.00 | $253.76 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-2-23 644729 | (919) 470-6800 | 11/20/07 14:56 | 11/20/07 14:59 | Always On 800 Meet Me | 3 |
| Guest Port 1-1-5-14 644729 | (858) 229-7514 | 11/20/07 14:57 | 11/20/07 15:45 | Always On 800 Meet Me | 48 |
| Guest Port 1-4-3-16 644729 | (706) 541-2989 | 11/20/07 14:57 | 11/20/07 15:45 | Always On 800 Meet Me | 48 |
| Guest Port 1-4-3-21 644729 | (763) 432-0823 | 11/20/07 14:57 | 11/20/07 15:04 | Always On 800 Meet Me | 7 |
| Guest Port 1-5-4-5 644729 | (919) 470-6800 | 11/20/07 14:58 | 11/20/07 15:45 | Always On 800 Meet Me | 47 |
| Guest Port 1-2-5-23 644729 | (610) 222-3870 | 11/20/07 14:58 | 11/20/07 15:45 | Always On 800 Meet Me | 47 |
| Guest Port 1-2-4-18 644729 | (919) 475-0399 | 11/20/07 14:58 | 11/20/07 15:40 | Always On 800 Meet Me | 42 |
| Guest Port 1-2-7-14 644729 | (410) 747-8043 | 11/20/07 14:58 | 11/20/07 15:45 | Always On 800 Meet Me | 46 |
| Guest Port 1-1-3-21 644729 | (919) 470-6800 | 11/20/07 14:59 | 11/20/07 15:45 | Always On 800 Meet Me | 46 |
| Guest Port 1-2-1-13 644729 | (919) 470-6800 | 11/20/07 14:59 | 11/20/07 15:45 | Always On 800 Meet Me | 46 |
| Host Port 1-5-2-14 5328323 | (919) 470-6800 | 11/20/07 14:59 | 11/20/07 15:45 | Always On 800 Meet Me | 46 |
| Guest Port 1-4-5-11 644729 | (919) 554-3198 | 11/20/07 14:59 | 11/20/07 15:45 | Always On 800 Meet Me | 46 |
| Guest Port 1-3-5-13 644729 | (425) 367-0799 | 11/20/07 14:59 | 11/20/07 15:44 | Always On 800 Meet Me | 45 |
| Guest Port 1-3-6-13 644729 | (440) 333-2371 | 11/20/07 14:59 | 11/20/07 15:44 | Always On 800 Meet Me | 45 |
| Guest Port 1-5-6-8 644729 | (919) 470-6800 | 11/20/07 15:00 | 11/20/07 15:44 | Always On 800 Meet Me | 45 |
| Guest Port 1-1-6-4 644729 | (919) 470-6800 | 11/20/07 15:00 | 11/20/07 15:16 | Always On 800 Meet Me | 16 |
| Guest Port 1-3-2-2 644729 | (615) 987-9992 | 11/20/07 15:01 | 11/20/07 15:45 | Always On 800 Meet Me | 44 |
| Guest Port 1-1-3-16 644729 | (760) 727-3084 | 11/20/07 15:01 | 11/20/07 15:45 | Always On 800 Meet Me | 44 |
| Guest Port 1-2-7-16 644729 | (713) 542-7626 | 11/20/07 15:03 | 11/20/07 15:45 | Always On 800 Meet Me | 42 |
| Guest Port 1-4-7-2 644729 | (763) 432-0822 | 11/20/07 15:03 | 11/20/07 15:45 | Always On 800 Meet Me | 42 |
| Guest Port 1-1-4-4 644729 | (919) 470-6800 | 11/20/07 15:04 | 11/20/07 15:45 | Always On 800 Meet Me | 41 |
| Guest Port 1-4-8-16 644729 | (405) 307-8507 | 11/20/07 15:04 | 11/20/07 15:45 | Always On 800 Meet Me | 41 |
| Guest Port 1-3-1-8 644729 | (763) 432-0823 | 11/20/07 15:04 | 11/20/07 15:45 | Always On 800 Meet Me | 41 |
| Guest Port 1-2-6-4 644729 | (919) 470-6800 | 11/20/07 15:22 | 11/20/07 15:41 | Always On 800 Meet Me | 19 |
| Guest Port 1-1-5-17 644729 | (919) 470-6800 | 11/20/07 15:28 | 11/20/07 15:45 | Always On 800 Meet Me | 17 |
| Guest Port 1-3-2-23 644729 | (806) 341-3623 | 11/20/07 15:42 | 11/20/07 15:45 | Always On 800 Meet Me | 3 |
| Guest Port 1-2-7-6 644729 | (919) 470-6800 | 11/20/07 15:43 | 11/20/07 15:45 | Always On 800 Meet Me | 2 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/27/2007 | | | | $358.02 | $0.00 | $0.00 | $49.76 | $407.78 |

| Service Type | | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | | 1,377.00 | $358.02 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-6-8 644729 | (281) 206-1715 | 11/27/07 14:56 | 11/27/07 16:06 | Always On 800 Meet Me | 70 |
| Host Port 1-4-8-3 5328323 | (760) 727-3084 | 11/27/07 14:56 | 11/27/07 16:06 | Always On 800 Meet Me | 70 |
| Guest Port 1-1-3-5 644729 | (810) 222-3870 | 11/27/07 14:57 | 11/27/07 16:06 | Always On 800 Meet Me | 69 |
| Guest Port 1-5-2-21 644729 | (919) 363-3302 | 11/27/07 14:57 | 11/27/07 16:06 | Always On 800 Meet Me | 69 |
| Guest Port 1-4-1-6 644729 | (763) 432-0823 | 11/27/07 14:57 | 11/27/07 16:06 | Always On 800 Meet Me | 69 |
| Guest Port 1-4-5-16 644729 | (636) 329-0882 | 11/27/07 14:58 | 11/27/07 16:06 | Always On 800 Meet Me | 68 |
| Guest Port 1-4-3-15 644729 | (858) 229-7514 | 11/27/07 14:58 | 11/27/07 15:01 | Always On 800 Meet Me | 3 |
| Guest Port 1-2-7-15 644729 | (314) 910-8542 | 11/27/07 14:58 | 11/27/07 15:04 | Always On 800 Meet Me | 6 |
| Guest Port 1-1-6-6 644729 | (440) 333-2371 | 11/27/07 14:59 | 11/27/07 16:06 | Always On 800 Meet Me | 57 |
| Guest Port 1-4-1-18 644729 | (919) 554-3198 | 11/27/07 14:59 | 11/27/07 16:06 | Always On 800 Meet Me | 67 |
| Guest Port 1-4-5-17 644729 | (706) 541-2989 | 11/27/07 14:59 | 11/27/07 16:05 | Always On 800 Meet Me | 66 |
| Guest Port 1-5-5-9 644729 | (410) 362-7626 | 11/27/07 15:00 | 11/27/07 16:03 | Always On 800 Meet Me | 63 |
| Guest Port 1-4-8-11 644729 | (919) 470-6800 | 11/27/07 15:00 | 11/27/07 16:05 | Always On 800 Meet Me | 65 |
| Guest Port 1-1-7-13 644729 | (919) 470-6800 | 11/27/07 15:00 | 11/27/07 16:05 | Always On 800 Meet Me | 65 |
| Guest Port 1-3-5-18 644729 | (845) 457-3546 | 11/27/07 15:01 | 11/27/07 16:06 | Always On 800 Meet Me | 65 |
| Guest Port 1-1-6-21 644729 | (858) 229-7514 | 11/27/07 15:01 | 11/27/07 15:04 | Always On 800 Meet Me | 3 |
| Guest Port 1-3-3-6 644729 | (508) 341-9923 | 11/27/07 15:01 | 11/27/07 16:05 | Always On 800 Meet Me | 64 |
| Guest Port 1-2-4-8 644729 | (919) 470-6800 | 11/27/07 15:01 | 11/27/07 16:06 | Always On 800 Meet Me | 64 |
| Guest Port 1-2-5-6 644729 | (425) 941-0679 | 11/27/07 15:02 | 11/27/07 16:05 | Always On 800 Meet Me | 63 |
| Guest Port 1-5-4-21 644729 | (919) 272-0559 | 11/27/07 15:03 | 11/27/07 16:04 | Always On 800 Meet Me | 31 |
| Guest Port 1-2-3-1 644729 | (405) 317-6283 | 11/27/07 15:03 | 11/27/07 16:06 | Always On 800 Meet Me | 63 |
| Guest Port 1-3-6-19 644729 | (858) 488-2418 | 11/27/07 15:03 | 11/27/07 16:06 | Always On 800 Meet Me | 63 |
| Guest Port 1-5-7-2 644729 | (314) 376-6542 | 11/27/07 15:04 | 11/27/07 16:06 | Always On 800 Meet Me | 62 |
| Guest Port 1-5-5-6 644729 | (919) 470-6800 | 11/27/07 15:04 | 11/27/07 16:06 | Always On 800 Meet Me | 62 |
| Guest Port 1-4-3-3 644729 | (515) 491-0386 | 11/27/07 15:06 | 11/27/07 16:06 | Always On 800 Meet Me | 60 |
| Guest Port 1-3-6-6 644729 | (919) 470-6800 | 11/27/07 15:13 | 11/27/07 16:16 | Always On 800 Meet Me | 63 |
| Guest Port 1-3-1-22 644729 | (440) 503-7010 | 11/27/07 15:54 | 11/27/07 16:06 | Always On 800 Meet Me | 12 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/28/2007 | | | | $140.92 | $0.00 | $0.00 | $19.59 | |

| Service Type | | | Price | UOM | | | Quantity | |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | | 542.00 | |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-5 644729 | (281) 206-1715 | 11/28/07 14:52 | 11/28/07 15:26 | Always On 800 Meet Me | |
| Host Port 1-5-2-3 5328323 | (760) 727-3084 | 11/28/07 14:56 | 11/28/07 15:26 | Always On 800 Meet Me | |
| Guest Port 1-2-2-8 644729 | (440) 333-2371 | 11/28/07 14:56 | 11/28/07 15:26 | Always On 800 Meet Me | |
| Guest Port 1-4-1-24 644729 | (763) 432-0823 | 11/28/07 14:57 | 11/28/07 15:24 | Always On 800 Meet Me | 27 |
| Guest Port 1-5-2-7 644729 | (406) 233-5656 | 11/28/07 15:00 | 11/28/07 15:00 | Always On 800 Meet Me | 26 |
| Guest Port 1-1-3-10 644729 | (410) 654-8446 | 11/28/07 15:00 | 11/28/07 15:24 | Always On 800 Meet Me | 26 |
| Guest Port 1-4-1-11 644729 | (636) 329-0882 | 11/28/07 15:00 | 11/28/07 15:24 | Always On 800 Meet Me | 26 |
| Guest Port 1-1-7-23 644729 | (919) 470-6800 | 11/28/07 15:00 | 11/28/07 15:24 | Always On 800 Meet Me | 26 |
| Guest Port 1-1-4-11 644729 | (810) 222-3870 | 11/28/07 14:58 | 11/28/07 15:24 | Always On 800 Meet Me | 26 |
| Guest Port 1-3-6-4 644729 | (858) 488-2418 | 11/28/07 14:58 | 11/28/07 15:24 | Always On 800 Meet Me | 26 |
| Guest Port 1-5-1-24 644729 | (919) 470-6800 | 11/28/07 15:00 | 11/28/07 15:24 | Always On 800 Meet Me | 24 |
| Guest Port 1-5-2-18 644729 | (919) 470-6800 | 11/28/07 15:00 | 11/28/07 15:24 | Always On 800 Meet Me | 24 |
| Guest Port 1-1-4-1 644729 | (919) 470-6800 | 11/28/07 15:00 | 11/28/07 15:24 | Always On 800 Meet Me | 24 |
| Guest Port 1-1-6-5 644729 | (919) 470-6800 | 11/28/07 15:00 | 11/28/07 15:24 | Always On 800 Meet Me | 24 |
| Guest Port 1-3-5-15 644729 | (845) 457-3546 | 11/28/07 15:00 | 11/28/07 15:24 | Always On 800 Meet Me | 24 |
| Guest Port 1-5-1-23 644729 | (405) 317-6283 | 11/28/07 15:00 | 11/28/07 15:24 | Always On 800 Meet Me | 24 |
| Guest Port 1-2-2-5 644729 | (404) 233-5656 | 11/28/07 15:02 | 11/28/07 15:24 | Always On 800 Meet Me | 22 |
| Guest Port 1-5-3-8 644729 | (919) 554-3198 | 11/28/07 15:02 | 11/28/07 15:24 | Always On 800 Meet Me | 22 |
| Guest Port 1-5-6-7 644729 | (425) 367-0799 | 11/28/07 15:02 | 11/28/07 15:24 | Always On 800 Meet Me | 22 |
| Guest Port 1-3-5-23 644729 | (706) 541-2989 | 11/28/07 15:02 | 11/28/07 15:24 | Always On 800 Meet Me | 22 |
| Guest Port 1-3-4-1 644729 | (919) 470-6800 | 11/28/07 15:01 | 11/28/07 15:24 | Always On 800 Meet Me | 23 |
| Guest Port 1-3-2-20 644729 | (919) 470-6800 | 11/28/07 15:08 | 11/28/07 15:24 | Always On 800 Meet Me | 16 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/30/2007 | | | | $134.68 | $0.00 | $0.00 | $18.72 | $153.40 |

EXHIBIT H

| Service Type | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 518.00 | | $134.68 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-4-8 644729 | (919) 470-6800 | 11/30/07 14:55 | 11/30/07 15:31 | Always On 800 Meet Me | 36 |
| Guest Port 1-4-6-16 644729 | (508) 476-9180 | 11/30/07 14:56 | 11/30/07 15:31 | Always On 800 Meet Me | 36 |
| Guest Port 1-4-3-12 644729 | (215) 219-6287 | 11/30/07 14:56 | 11/30/07 15:31 | Always On 800 Meet Me | 8 |
| Guest Port 1-2-6-23 644729 | (281) 208-1715 | 11/30/07 14:57 | 11/30/07 15:31 | Always On 800 Meet Me | 34 |
| Guest Port 1-4-1-15 644729 | (515) 987-0862 | 11/30/07 14:57 | 11/30/07 15:31 | Always On 800 Meet Me | 34 |
| Guest Port 1-1-4-2 644729 | (919) 470-6800 | 11/30/07 14:58 | 11/30/07 15:31 | Always On 800 Meet Me | 33 |
| Guest Port 1-4-4-20 644729 | (919) 470-6800 | 11/30/07 14:59 | 11/30/07 15:31 | Always On 800 Meet Me | 32 |
| Guest Port 1-2-6-5 644729 | (440) 333-2371 | 11/30/07 15:00 | 11/30/07 15:31 | Always On 800 Meet Me | 31 |
| Guest Port 1-5-6-15 644729 | (919) 554-3188 | 11/30/07 15:00 | 11/30/07 15:31 | Always On 800 Meet Me | 31 |
| Guest Port 1-3-7-8 644729 | (919) 470-6800 | 11/30/07 15:00 | 11/30/07 15:01 | Always On 800 Meet Me | 1 |
| Guest Port 1-4-3-21 644729 | (919) 470-6800 | 11/30/07 15:01 | 11/30/07 15:31 | Always On 800 Meet Me | 30 |
| Guest Port 1-2-7-18 644729 | (919) 470-6800 | 11/30/07 15:01 | 11/30/07 15:31 | Always On 800 Meet Me | 30 |
| Guest Port 1-1-4-1 644729 | (858) 229-7614 | 11/30/07 15:02 | 11/30/07 15:31 | Always On 800 Meet Me | 29 |
| Guest Port 1-3-3-5 644729 | (845) 457-3546 | 11/30/07 15:02 | 11/30/07 15:04 | Always On 800 Meet Me | 2 |
| Guest Port 1-4-4-20 644729 | (919) 470-6800 | 11/30/07 15:02 | 11/30/07 15:31 | Always On 800 Meet Me | 28 |
| Guest Port 1-5-4-10 644729 | (919) 470-6800 | 11/30/07 15:05 | 11/30/07 15:31 | Always On 800 Meet Me | 26 |
| Host Port 1-5-4-24 032632 | (760) 737-3084 | 11/30/07 15:05 | 11/30/07 15:31 | Always On 800 Meet Me | 26 |
| Guest Port 1-4-6-8 644729 | (215) 219-6287 | 11/30/07 15:06 | 11/30/07 15:31 | Always On 800 Meet Me | 26 |
| Guest Port 1-2-3-2 644729 | (845) 457-3546 | 11/30/07 15:07 | 11/30/07 15:31 | Always On 800 Meet Me | 24 |
| Guest Port 1-5-3-3 644729 | (410) 564-6446 | 11/30/07 15:07 | 11/30/07 15:31 | Always On 800 Meet Me | 24 |
| Guest Port 1-1-5-22 644729 | (636) 329-0682 | 11/30/07 15:08 | 11/30/07 15:32 | Always On 800 Meet Me | 24 |

| Total of Special ID 1 | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4005 | | $379.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $52.69 | $431.79 |

**Leader Total for Special ID 1: 4005**

| | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| THOMPSON, KIM | | $379.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $52.69 | $431.79 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/28/2007 | | | | $379.10 | $0.00 | $0.00 | $52.69 | $431.79 |

| Service Type | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 892.00 | | $379.10 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| MILES, JESSI | (214) 561-1829 | 11/28/07 16:27 | 11/28/07 17:36 | 800 Meet Me | 69 |
| DELPALMER, JOSH | (316) 342-3662 | 11/28/07 16:27 | 11/28/07 17:36 | 800 Meet Me | 69 |
| HALDERSON, ED | (901) 483-7626 | 11/28/07 16:21 | 11/28/07 17:33 | 800 Meet Me | 72 |
| SIEMER, TROY | (417) 291-4313 | 11/28/07 16:30 | 11/28/07 16:34 | 800 Meet Me | 4 |
| HALLMAN, DON | (281) 391-6206 | 11/28/07 16:30 | 11/28/07 17:53 | 800 Meet Me | 83 |
| STREET, JEFF | (205) 936-7606 | 11/28/07 16:30 | 11/28/07 17:53 | 800 Meet Me | 83 |
| DAVIS, SCOTT | (405) 830-6442 | 11/28/07 16:30 | 11/28/07 17:53 | 800 Meet Me | 83 |
| WARD, SANDY | (830) 627-0126 | 11/28/07 16:30 | 11/28/07 17:53 | 800 Meet Me | 83 |
| THOMPSON, KIM | (830) 608-0034 | 11/28/07 16:30 | 11/28/07 17:53 | 800 Meet Me | 83 |
| BARRIS, DEAN | (504) 913-2277 | 11/28/07 16:32 | 11/28/07 17:53 | 800 Meet Me | 81 |
| FEEMER, TROY | (417) 291-4313 | 11/28/07 16:33 | 11/28/07 17:53 | 800 Meet Me | 80 |
| MAYOR, JANET | (210) 722-9686 | 11/28/07 16:36 | 11/28/07 17:53 | 800 Meet Me | 77 |
| FEEMER, TROY | (417) 777-0001 | 11/28/07 16:55 | 11/28/07 17:39 | 800 Meet Me | 44 |
| MILES, JESSIE | (214) 831-0727 | 11/28/07 17:37 | 11/28/07 17:53 | 800 Meet Me | 16 |
| DELCOMBER, JOSH | (316) 349-3652 | 11/28/07 17:38 | 11/28/07 17:47 | 800 Meet Me | 9 |
| seamer, troy | (417) 291-4313 | 11/28/07 17:39 | 11/28/07 17:53 | 800 Meet Me | 14 |

| Total of Special ID 1 | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4007 | | $125.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.49 | $143.29 |

**Leader Total for Special Billing ID 1: 4007**

| | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| STRACHAN, SEAN | | $125.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.49 | $143.29 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/27/2007 | | | | $125.80 | $0.00 | $0.00 | $17.49 | $143.29 |

| Service Type | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 296.00 | | $125.80 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| STRACHEN, SEAN | (303) 524-6051 | 11/27/07 09:58 | 11/27/07 10:37 | 800 Meet Me | 39 |
| M | (763) 432-0823 | 11/27/07 09:59 | 11/27/07 10:37 | 800 Meet Me | 38 |
| FOREMAN, GEORGE | (909) 463-2611 | 11/27/07 10:01 | 11/27/07 10:37 | 800 Meet Me | 36 |
| BRIGNACK, JAY | (410) 747-0043 | 11/27/07 10:00 | 11/27/07 10:37 | 800 Meet Me | 37 |
| CLARK, DAVID | (845) 551-8210 | 11/27/07 10:00 | 11/27/07 10:37 | 800 Meet Me | 37 |
| ROBERTS, DAWN | (919) 451-8475 | 11/27/07 10:00 | 11/27/07 10:37 | 800 Meet Me | 37 |
| ARNOLD, GARY | (908) 716-1334 | 11/27/07 10:22 | 11/27/07 10:14 | 800 Meet Me | 16 |
| MITCHLER, BILL | (901) 483-7626 | 11/27/07 10:22 | 11/27/07 10:37 | 800 Meet Me | 15 |
| ARNOLD, GARY | (908) 716-1334 | 11/27/07 10:18 | 11/27/07 10:37 | 800 Meet Me | 18 |

| Total of Special ID 1 | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4010 | | $221.85 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $30.84 | $252.69 |

**Leader Total for Special ID 1: 4010**

| | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WATSON, TYLER | | $221.85 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $30.84 | $252.69 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/28/2007 | | | | $221.85 | $0.00 | $0.00 | $30.84 | $252.69 |

| Service Type | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 522.00 | | $ |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | |
|---|---|---|---|---|---|
| WATSON, TY | (757) 284-9421 | 11/28/07 15:27 | 11/28/07 16:30 | 800 Meet Me | |
| MOSCAL, JOE | (225) 332-1856 | 11/28/07 15:29 | 11/28/07 16:30 | 800 Meet Me | |
| DONAHUE, COLIN | (919) 553-3930 | 11/28/07 15:28 | 11/28/07 16:17 | 800 Meet Me | |
| KALE, TIM | (410) 382-7626 | 11/28/07 15:29 | 11/28/07 16:17 | 800 Meet Me | |
| MORRIS, RON | (412) 855-7626 | 11/28/07 15:29 | 11/28/07 16:13 | 800 Meet Me | 44 |
| BRANHAM, TONY | (704) 472-4646 | 11/28/07 15:29 | 11/28/07 16:13 | 800 Meet Me | |
| ROBERT, DON | (919) 451-8475 | 11/28/07 15:15 | 11/28/07 16:13 | 800 Meet Me | 57 |
| HOPE, SANDY | (540) 588-1502 | 11/28/07 15:33 | 11/28/07 16:31 | 800 Meet Me | 58 |
| SERFASS, DEAN | (704) 950-0948 | 11/28/07 15:15 | 11/28/07 16:13 | 800 Meet Me | 58 |
| BRANHAM, TONY | (704) 472-4646 | 11/28/07 16:15 | 11/28/07 16:16 | 800 Meet Me | 1 |
| GRAHAM, TONY | (704) 472-4646 | 11/28/07 16:23 | 11/28/07 16:31 | 800 Meet Me | 8 |

EXHIBIT H

| Total of Special ID 1 | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4015 | | $47.18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.56 | $53.74 |

Leader Total for Special Billing ID 1: 4015

| | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MIGLIORE, PHIL | | $47.18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.56 | $53.74 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/29/2007 | | | | $47.18 | $0.00 | $0.00 | $6.56 | $53.74 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 111.00 | $47.18 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| JOSEPH, ANDREW | (919) 452-4836 | 11/29/07 06:58 | 11/29/07 07:23 | 800 Meet Me | 25 |
| GRAHAM, BILL | (732) 718-3987 | 11/29/07 07:01 | 11/29/07 07:23 | 800 Meet Me | 22 |
| GARRETT, JENNIFER | (609) 226-7626 | 11/29/07 07:08 | 11/29/07 07:23 | 800 Meet Me | 20 |
| JONES, PAUL | (314) 709-1183 | 11/29/07 07:03 | 11/29/07 07:23 | 800 Meet Me | 20 |
| *MIGLIORE, PHIL | (845) 457-3546 | 11/29/07 07:09 | 11/29/07 07:23 | 800 Meet Me | 15 |
| SCHILLING, SUSAN | (704) 516-0308 | 11/29/07 07:14 | 11/29/07 07:23 | 800 Meet Me | 9 |

| Total of Special ID 1 | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4025 | | $0.00 | $145.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $20.24 | $165.84 |

Leader Total for Special Billing ID 1: 4025

| | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FAUSER, RICK | | $0.00 | $145.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $20.24 | $165.84 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/15/2007 | | | | $145.60 | $0.00 | $0.00 | $20.24 | $165.84 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 560.00 | $145.60 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-2-17 86521 | (219) 730-3197 | 11/15/07 16:28 | 11/15/07 17:40 | Always On 800 Meet Me | 74 |
| Guest Port 1-4-1-12 86521 | (314) 386-6912 | 11/15/07 16:28 | 11/15/07 17:41 | Always On 800 Meet Me | 73 |
| Guest Port 1-2-1-6 865216 | (608) 468-9224 | 11/15/07 16:28 | 11/15/07 17:41 | Always On 800 Meet Me | 73 |
| Guest Port 1-2-2-6 865216 | (815) 468-7549 | 11/15/07 16:31 | 11/15/07 16:31 | Always On 800 Meet Me | 2 |
| Guest Port 1-3-2-15 86521 | (440) 417-2639 | 11/15/07 16:29 | 11/15/07 17:39 | Always On 800 Meet Me | 71 |
| Guest Port 1-4-2-6 865216 | (815) 468-7549 | 11/15/07 16:31 | 11/15/07 17:39 | Always On 800 Meet Me | 69 |
| Host Port 1-2-1-17 294167 | (630) 531-0149 | 11/15/07 16:30 | 11/15/07 17:42 | Always On 800 Meet Me | 72 |
| Guest Port 1-3-2-21 86521 | (314) 704-4340 | 11/15/07 16:32 | 11/15/07 17:15 | Always On 800 Meet Me | 43 |
| Guest Port 1-3-1-16 86521 | (630) 921-4056 | 11/15/07 17:04 | 11/15/07 17:41 | Always On 800 Meet Me | 38 |
| Guest Port 1-4-2-7 865216 | (630) 921-4056 | 11/15/07 17:04 | 11/15/07 17:41 | Always On 800 Meet Me | 37 |
| Guest Port 1-4-8-7 865216 | (502) 640-8079 | 11/15/07 17:21 | 11/15/07 17:41 | Always On 800 Meet Me | 20 |

| Total of Special ID 1 | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4030 | | $291.98 | $436.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $101.31 | $830.09 |

Leader Total for Special Billing ID 1: 4030

| | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CAEG, FRANK | | $129.63 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18.02 | $147.65 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/05/2007 | | | | $129.63 | $0.00 | $0.00 | $18.02 | $147.65 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 305.00 | $129.63 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| FOREMAN, GEORGE | (951) 203-8078 | 11/05/07 16:00 | 11/05/07 16:03 | 800 Meet Me | 3 |
| *CAEG, FRANK | (714) 625-6038 | 11/05/07 16:27 | 11/05/07 17:02 | 800 Meet Me | 35 |
| CLOSTERMAN, ED | (760) 727-3084 | 11/05/07 16:28 | 11/05/07 17:02 | 800 Meet Me | 34 |
| HARKIN, KELLY | (845) 457-0145 | 11/05/07 16:29 | 11/05/07 17:02 | 800 Meet Me | 33 |
| RINER, JOEY | (336) 480-1337 | 11/05/07 16:29 | 11/05/07 17:02 | 800 Meet Me | 33 |
| SHIFT, BENJAMIN | (805) 276-6093 | 11/05/07 16:30 | 11/05/07 16:40 | 800 Meet Me | 10 |
| FOREMAN, GEORGE | (951) 203-8078 | 11/05/07 16:30 | 11/05/07 17:03 | 800 Meet Me | 33 |
| TAYLOR, NANCY | (209) 257-1323 | 11/05/07 16:31 | 11/05/07 17:02 | 800 Meet Me | 31 |
| KENT, JAMES | (951) 323-7709 | 11/05/07 16:36 | 11/05/07 17:02 | 800 Meet Me | 26 |
| INGUALLA, PAULO | (310) 595-0010 | 11/05/07 16:36 | 11/05/07 17:02 | 800 Meet Me | 26 |
| SHIFT, BENJAMIN | (805) 276-6093 | 11/05/07 16:42 | 11/05/07 16:43 | 800 Meet Me | 1 |
| SHIFT, BEN | (805) 276-6093 | 11/05/07 16:43 | 11/05/07 17:03 | 800 Meet Me | 20 |
| MAYOR, GEORGE | (925) 628-0849 | 11/05/07 16:43 | 11/05/07 17:01 | 800 Meet Me | 18 |

| | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KLOSTERMAN2, EDWARD | | $0.00 | $436.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $60.72 | $497.52 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/01/2007 | | | | $23.40 | $0.00 | $0.00 | $3.25 | |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 90.00 | |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-4-4-7 7273084 | (610) 225-4311 | 11/01/07 12:58 | 11/01/07 13:22 | Always On 800 Meet Me | 24 |
| Guest Port 1-5-1-21 31030 | (760) 727-3084 | 11/01/07 12:59 | 11/01/07 13:18 | Always On 800 Meet Me | 19 |
| Guest Port 1-2-3-22 31030 | (405) 307-8507 | 11/01/07 13:00 | 11/01/07 13:22 | Always On 800 Meet Me | 22 |
| Guest Port 1-3-4-9 310300 | (845) 457-3546 | 11/01/07 13:02 | 11/01/07 13:22 | Always On 800 Meet Me | 20 |
| Guest Port 1-3-6-14 31030 | (410) 654-6446 | 11/01/07 13:17 | 11/01/07 13:22 | Always On 800 Meet Me | 5 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/01/2007 | | | | $0.26 | $0.00 | $0.00 | $0.04 | $0.30 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 1.00 | $0.26 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-4-7-9 7273084 | (760) 432-0623 | 11/01/07 14:07 | 11/01/07 14:08 | Always On 800 Meet Me | 1 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/05/2007 | | | | $1.30 | $0.00 | $0.00 | $0.18 | $1.48 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 5.00 | $1.30 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-6-15 31030 | (845) 457-3546 | 11/05/07 13:00 | 11/05/07 13:03 | Always On 800 Meet Me | 3 |
| Guest Port 1-2-4-7 310300 | (919) 620-2000 | 11/05/07 13:02 | 11/05/07 13:04 | Always On 800 Meet Me | 2 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/05/2007 | | | | $0.52 | $0.00 | $0.00 | $0.07 | $0.59 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 2.00 | $0.52 |

EXHIBIT H

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-4-2-21 31030 | (845) 457-3546 | 11/05/07 13:29 | 11/05/07 13:11 | Always On 800 Meet Me | 2 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/12/2007 | | | | $214.50 | $0.00 | $0.00 | $29.82 | $244.32 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 825.00 | $214.50 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-1-6-16 7273098 | (763) 422-0823 | 11/12/07 12:57 | 11/12/07 14:46 | Always On 800 Meet Me | 109 |
| Host Port 1-2-13 7273098 | (638) 329-0842 | 11/12/07 12:58 | 11/12/07 14:46 | Always On 800 Meet Me | 108 |
| Guest Port 1-2-3-5 310300 | (410) 654-6446 | 11/12/07 12:58 | 11/12/07 14:46 | Always On 800 Meet Me | 107 |
| Guest Port 1-3-2-20 31030 | (845) 457-3546 | 11/12/07 12:58 | 11/12/07 14:46 | Always On 800 Meet Me | 103 |
| Host Port 1-2-5-17 7273084 | (706) 541-2668 | 11/12/07 13:01 | 11/12/07 13:43 | Always On 800 Meet Me | 42 |
| Guest Port 1-4-1-14 310300 | (405) 317-6283 | 11/12/07 13:01 | 11/12/07 14:46 | Always On 800 Meet Me | 105 |
| Host Port 1-2-2-4 7273084 | (760) 727-3084 | 11/12/07 13:01 | 11/12/07 14:46 | Always On 800 Meet Me | 92 |
| Host Port 1-1-3-8 7273084 | (919) 470-6800 | 11/12/07 13:03 | 11/12/07 14:47 | Always On 800 Meet Me | 104 |
| Host Port 1-1-6-17 7273098 | (865) 310-2044 | 11/12/07 13:40 | 11/12/07 14:46 | Always On 800 Meet Me | 66 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/19/2007 | | | | $3.90 | $0.00 | $0.00 | $0.54 | $4.44 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 15.00 | $3.90 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-6-2-10 31030 | (845) 457-3546 | 11/19/07 08:03 | 11/18/07 08:08 | Always On 800 Meet Me | 5 |
| Guest Port 1-5-1-11 31030 | (410) 654-6446 | 11/19/07 08:00 | 11/18/07 08:08 | Always On 800 Meet Me | 6 |
| Guest Port 1-3-7-12 31030 | (410) 654-6446 | 11/19/07 08:05 | 11/18/07 08:08 | Always On 800 Meet Me | 4 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/26/2007 | | | | $165.10 | $0.00 | $0.00 | $22.95 | $188.05 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 635.00 | $165.10 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-2-3 310300 | (405) 307-8507 | 11/26/07 12:57 | 11/26/07 14:27 | Always On 800 Meet Me | 80 |
| Host Port 1-5-6-2 7273084 | (763) 422-0823 | 11/26/07 12:57 | 11/26/07 14:27 | Always On 800 Meet Me | 90 |
| Guest Port 1-2-2-23 7273086 | (865) 457-3546 | 11/26/07 14:03 | 11/26/07 14:27 | Always On 800 Meet Me | 94 |
| Host Port 1-5-1-22 7273038 | (919) 470-6800 | 11/26/07 12:59 | 11/26/07 13:51 | Always On 800 Meet Me | 52 |
| Guest Port 1-6-4-13 31030 | (845) 457-3546 | 11/26/07 12:59 | 11/26/07 14:27 | Always On 800 Meet Me | 88 |
| Guest Port 1-4-3-9 310300 | (410) 747-5043 | 11/26/07 12:59 | 11/26/07 14:27 | Always On 800 Meet Me | 88 |
| Guest Port 1-2-2-4 310300 | (706) 541-2668 | 11/26/07 13:02 | 11/26/07 14:16 | Always On 800 Meet Me | 74 |
| Host Port 1-5-1-17 7273098 | (919) 452-4437 | 11/26/07 13:03 | 11/26/07 13:21 | Always On 800 Meet Me | 18 |
| Host Port 1-4-3-22 7273098 | (919) 470-6800 | 11/26/07 13:13 | 11/26/07 13:33 | Always On 800 Meet Me | 34 |
| Guest Port 1-2-3-8 310300 | (865) 310-2044 | 11/26/07 14:15 | 11/26/07 14:27 | Always On 800 Meet Me | 12 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/26/2007 | | | | $27.82 | $0.00 | $0.00 | $3.87 | $31.69 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 107.00 | $27.82 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-2-20 31030 | (314) 731-6848 | 11/28/07 13:33 | 11/28/07 14:11 | Always On 800 Meet Me | 38 |
| Host Port 1-5-2-2 7273084 | (763) 422-0822 | 11/28/07 13:39 | 11/28/07 14:11 | Always On 800 Meet Me | 32 |
| Guest Port 1-3-5-22 310300 | (760) 727-3084 | 11/28/07 13:47 | 11/28/07 14:11 | Always On 800 Meet Me | 24 |
| Guest Port 1-2-2-18 31030 | (405) 317-6283 | 11/28/07 13:58 | 11/28/07 14:11 | Always On 800 Meet Me | 13 |

| Leader Total for Special Billing ID 1: 4030 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SCHIFF, BEN | $162.35 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $22.57 | $184.92 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/20/2007 | | | | $162.35 | $0.00 | $0.00 | $22.57 | $184.92 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 382.00 | $162.35 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| CAEG, FRANK | (714) 625-6038 | 11/20/07 16:26 | 11/20/07 17:15 | 800 Meet Me | 49 |
| MANN, GEORGE | (925) 628-0449 | 11/20/07 16:30 | 11/20/07 17:14 | 800 Meet Me | 44 |
| SCHIFF, BENJAMIN | (805) 587-4894 | 11/20/07 16:30 | 11/20/07 17:15 | 800 Meet Me | 44 |
| KENT, JAMES | (503) 523-7709 | 11/20/07 16:30 | 11/20/07 17:15 | 800 Meet Me | 45 |
| finer, joey | (561) 460-1337 | 11/20/07 16:31 | 11/20/07 16:48 | 800 Meet Me | 17 |
| FOREMAN, GEORGE | (951) 203-6078 | 11/20/07 16:35 | 11/20/07 17:15 | 800 Meet Me | 41 |
| CAMPBELL, SCOTT | (623) 910-6238 | 11/20/07 16:35 | 11/20/07 17:13 | 800 Meet Me | 38 |
| CAMPBELL, SCOTT | (623) 910-6238 | 11/20/07 16:35 | 11/20/07 17:14 | 800 Meet Me | 38 |
| HARKINS, KELLY | (408) 857-0145 | 11/20/07 16:38 | 11/20/07 17:15 | 800 Meet Me | 37 |
| FRIGILLANA, ALAN | (310) 695-0010 | 11/20/07 16:40 | 11/20/07 16:49 | 800 Meet Me | 9 |
| RINER, JOEY | (336) 460-1337 | 11/20/07 16:40 | 11/20/07 16:51 | 800 Meet Me | 11 |
| PREJULANA, ALLEN | (310) 695-0010 | 11/20/07 16:48 | 11/20/07 17:13 | 800 Meet Me | 25 |
| RINER, JOEY | (336) 460-1337 | 11/20/07 16:50 | 11/20/07 17:09 | 800 Meet Me | 19 |
| REINER, JOEY | (336) 460-1337 | 11/20/07 17:09 | 11/20/07 17:15 | 800 Meet Me | 6 |
| FRIGILLANA, ALAN | (310) 695-0010 | 11/20/07 17:13 | 11/20/07 17:15 | 800 Meet Me | 2 |

| Total of Special ID 1: | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 4102 | $63.33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.80 | $72.13 |

| Leader Total for Special Billing ID 1: 4102 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| BEACHAM, MARGITTA | $63.33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.80 | |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee |
|---|---|---|---|---|---|---|---|
| 11/20/2007 | | | | $11.90 | $0.00 | $0.00 | $1.65 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 28.00 | $ |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | M |
|---|---|---|---|---|---|
| BEACHAM, LAKITA | (314) 305-0840 | 11/20/07 07:56 | 11/20/07 08:13 | 800 Meet Me | |
| JACQUES, STEVEN | (919) 699-2271 | 11/20/07 07:59 | 11/20/07 08:10 | 800 Meet Me | |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/20/2007 | | | | $51.43 | $0.00 | $0.00 | $7.15 | $58.58 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 121.00 | $51.43 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *BEECHAM, MARQUITA | (314) 731-6848 | 11/20/07 08:59 | 11/20/07 09:32 | 800 Meet Me | 34 |
| CROP, JAMIE | (919) 470-6800 | 11/20/07 08:59 | 11/20/07 09:32 | 800 Meet Me | 33 |
| JAKES, STEVEN | (919) 699-2271 | 11/20/07 09:00 | 11/20/07 09:24 | 800 Meet Me | 24 |
| PALK, EDMOND | (312) 470-9921 | 11/20/07 09:02 | 11/20/07 09:32 | 800 Meet Me | 30 |

EXHIBIT H

## Left Section

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 4205 | $488.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $67.94 | $556.69 |

Leader Total for Special Billing ID 1: 4205

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FRENCHIE, JACKIE | $488.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $67.94 | $556.69 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 11/12/2007 | | | $488.75 | $0.00 | $0.00 | $67.94 | $556.69 |

| Service Type | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | 1,150.00 | $488.75 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| BLOCK, JEANETTE | (314) 731-8846 | 11/12/07 09:56 | 11/12/07 10:46 | 800 Meet Me | 50 |
| QUEEN, MICHEAL | (919) 470-6800 | 11/12/07 09:57 | 11/12/07 10:30 | 800 Meet Me | 33 |
| ORLANDO, FRAN | (314) 731-8846 | 11/12/07 09:57 | 11/12/07 10:46 | 800 Meet Me | 48 |
| SHIMA, SUE | (919) 470-6800 | 11/12/07 09:57 | 11/12/07 10:57 | 800 Meet Me | 60 |
| LEEPER, DALE | (410) 362-7626 | 11/12/07 09:57 | 11/12/07 10:57 | 800 Meet Me | 60 |
| SANCHEZ, JULIO | (305) 267-4679 | 11/12/07 09:58 | 11/12/07 10:56 | 800 Meet Me | 58 |
| VANSTEE, BRUCE | (973) 402-7811 | 11/12/07 09:59 | 11/12/07 10:57 | 800 Meet Me | 58 |
| DUGGER, BARBARA | (314) 508-8000 | 11/12/07 10:00 | 11/12/07 10:46 | 800 Meet Me | 45 |
| *FRENCHIE, JACKIE | (919) 470-6800 | 11/12/07 10:01 | 11/12/07 10:56 | 800 Meet Me | 55 |
| KNAGGS, RICHARD | (415) 407-5829 | 11/12/07 10:01 | 11/12/07 10:56 | 800 Meet Me | 55 |
| KEMPEN, NANCY | (708) 306-7628 | 11/12/07 10:02 | 11/12/07 10:56 | 800 Meet Me | 54 |
| SNYDER, MARIE | (919) 470-6800 | 11/12/07 10:02 | 11/12/07 10:56 | 800 Meet Me | 54 |
| ROOLF, TOM | (731) 584-2989 | 11/12/07 10:02 | 11/12/07 10:56 | 800 Meet Me | 54 |
| LARSON, MIMI | (815) 979-5723 | 11/12/07 10:02 | 11/12/07 10:56 | 800 Meet Me | 54 |
| BAXTER, MICHELLE | (501) 364-0349 | 11/12/07 10:02 | 11/12/07 10:56 | 800 Meet Me | 54 |
| WEIR, STEPH | (757) 564-1520 | 11/12/07 10:02 | 11/12/07 10:57 | 800 Meet Me | 54 |
| GRENADOS, PHYLIS | (216) 547-1122 | 11/12/07 10:02 | 11/12/07 10:57 | 800 Meet Me | 55 |
| ANDERSON, DINA | (951) 684-4883 | 11/12/07 10:03 | 11/12/07 10:57 | 800 Meet Me | 53 |
| JEMISON, MELANIE | (210) 823-7626 | 11/12/07 10:03 | 11/12/07 10:57 | 800 Meet Me | 54 |
| SCOTT, HEIDI | (978) 979-5259 | 11/12/07 10:03 | 11/12/07 10:56 | 800 Meet Me | 54 |
| ERICKSON, ERIC | (281) 537-7543 | 11/12/07 10:05 | 11/12/07 10:56 | 800 Meet Me | 51 |
| FISHER, SUSAN | (972) 538-2475 | 11/12/07 10:20 | 11/12/07 10:56 | 800 Meet Me | 36 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 4215 | $51.43 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.15 | $58.58 |

Leader Total for Special Billing ID 1: 4215

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CHOQUETTE, RHONDA | $51.43 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.15 | $58.58 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 11/12/2007 | | | $51.43 | $0.00 | $0.00 | $7.15 | $58.58 |

| Service Type | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | 121.00 | $51.43 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *CHOQUETTE, RHONDA | (919) 470-6800 | 11/12/07 09:27 | 11/12/07 10:11 | 800 Meet Me | 44 |
| LANZALOCKO, MARK | (585) 321-3445 | 11/12/07 09:29 | 11/12/07 10:11 | 800 Meet Me | 42 |
| TAYLOR, NANCY | (916) 202-9574 | 11/12/07 09:30 | 11/12/07 09:40 | 800 Meet Me | 10 |
| TAYLOR, NANCY | (916) 202-9574 | 11/12/07 09:39 | 11/12/07 09:47 | 800 Meet Me | 8 |
| TAYLOR, NANCY | (916) 202-9574 | 11/12/07 09:46 | 11/12/07 10:03 | 800 Meet Me | 17 |

## Right Section

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 4220 | $343.99 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $47.82 | $391.81 |

Leader Total for Special Billing ID 1: 4220

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DONALDSON, KIM | $268.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $37.36 | $306.12 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 11/08/2007 | | | $268.76 | $0.00 | $0.00 | $37.36 | $306.12 |

| Service Type | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | 347.00 | $147.48 |
| Dial Meet Me | | $0.4050 | Minutes | 55.00 | $22.28 |
| Inbound International Netherlands | | $1.8000 | Minutes | 55.00 | $99.00 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *DONALDSON, KIM | (919) 470-6800 | 11/08/07 07:55 | 11/08/07 08:58 | 800 Meet Me | 63 |
| MEYER, HEATHER | (919) 620-2000 | 11/08/07 07:59 | 11/08/07 08:58 | 800 Meet Me | 59 |
| BIGA, TONY | (314) 731-8846 | 11/08/07 07:59 | 11/08/07 08:58 | 800 Meet Me | 59 |
| CONNOR, DENNY | (314) 506-8000 | 11/08/07 08:01 | 11/08/07 08:58 | 800 Meet Me | 57 |
| CROUT, FRANK | (919) 470-6800 | 11/08/07 08:02 | 11/08/07 08:58 | 800 Meet Me | 56 |
| TERRIER, JACQULYN | (334) 323-7224 | 11/08/07 08:03 | 11/08/07 08:58 | Dial Meet Me | 55 |
| LYNNHWERS, LOUES | 92 | 11/08/07 08:04 | 11/08/07 08:59 | Inbound International Netherlands | 55 |
| PADDOCK, VAUGHN | (314) 731-8846 | 11/08/07 08:06 | 11/08/07 08:59 | 800 Meet Me | 53 |

Leader Total for Special Billing ID 1: 4220

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MANLEY, DAVE | $75.23 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.46 | $85.69 |

EXHIBIT H

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 11/05/2007 | | | $22.10 | $0.00 | $0.00 | $3.07 | $26.17 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 52.00 | $22.10 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| JONES, PAUL | (314) 731-8848 | 11/05/07 08:57 | 11/05/07 09:18 | 800 Meet Me | 21 |
| FRY, STACY | (706) 543-5853 | 11/05/07 08:59 | 11/05/07 09:18 | 800 Meet Me | 19 |
| FALLS, JENNIFER | (919) 470-6800 | 11/05/07 09:06 | 11/05/07 09:18 | 800 Meet Me | 12 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 11/12/2007 | | | $27.20 | $0.00 | $0.00 | $3.78 | $30.98 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 64.00 | $27.20 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| FALLS, JENNIFER | (919) 470-6800 | 11/12/07 08:58 | 11/12/07 09:20 | 800 Meet Me | 22 |
| JONES, PAUL | (314) 731-8848 | 11/12/07 08:59 | 11/12/07 09:20 | 800 Meet Me | 21 |
| FRYE, STACY | (706) 543-5853 | 11/12/07 09:00 | 11/12/07 09:20 | 800 Meet Me | 21 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 11/19/2007 | | | $10.20 | $0.00 | $0.00 | $1.42 | $11.62 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 24.00 | $10.20 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *MANLEY, DAVE | (919) 470-6800 | 11/19/07 09:06 | 11/19/07 09:21 | 800 Meet Me | 8 |
| *MANLEY, DAVE | (919) 470-6800 | 11/19/07 09:05 | 11/19/07 09:21 | 800 Meet Me | 16 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 11/26/2007 | | | $15.73 | $0.00 | $0.00 | $2.19 | $17.92 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 37.00 | $15.73 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| FRY, STACEY | (706) 543-5853 | 11/26/07 09:06 | 11/26/07 09:15 | 800 Meet Me | 10 |
| WILLIAMS, CHRISSY | (919) 470-6800 | 11/26/07 09:01 | 11/26/07 09:15 | 800 Meet Me | 8 |
| JANSEN, BILL | (312) 470-9921 | 11/26/07 09:10 | 11/26/07 09:29 | 800 Meet Me | 19 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancement/a | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 4500 | $154.77 | $501.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $91.18 | $747.01 |

| Leader Total for Special Billing ID 1: 4500 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| COULSON, JEWELL | $154.77 | $283.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $60.92 | $499.09 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 11/01/2007 | | | $25.48 | $0.00 | $0.00 | $3.54 | $29.02 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 98.00 | $25.48 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-3-2 178246 | (314) 508-8000 | 11/01/07 11:59 | 11/01/07 12:26 | Always On 800 Meet Me | 27 |
| Host Port 1-5-1-15 663214 | (314) 508-8000 | 11/01/07 12:00 | 11/01/07 12:30 | Always On 800 Meet Me | 30 |
| Guest Port 1-3-1-1 178246 | (631) 648-8724 | 11/01/07 12:03 | 11/01/07 12:26 | Always On 800 Meet Me | 23 |
| Guest Port 1-1-6-7 178246 | (919) 470-6800 | 11/01/07 12:08 | 11/01/07 12:26 | Always On 800 Meet Me | 18 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 11/05/2007 | | | $110.50 | $0.00 | $0.00 | $15.36 | $125.86 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 425.00 | $110.50 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-4-8-2 6632140 | (314) 508-8000 | 11/05/07 14:57 | 11/05/07 16:30 | Always On 800 Meet Me | 93 |
| Guest Port 1-3-2-23 17824 | (815) 469-8521 | 11/05/07 14:58 | 11/05/07 16:30 | Always On 800 Meet Me | 92 |
| Guest Port 1-4-3-8 178246 | (314) 731-8848 | 11/05/07 14:59 | 11/05/07 16:30 | Always On 800 Meet Me | 91 |
| Guest Port 1-5-5-18 17824 | (440) 333-2371 | 11/05/07 15:29 | 11/05/07 16:30 | Always On 800 Meet Me | 61 |
| Guest Port 1-1-6-13 17824 | (312) 520-8755 | 11/05/07 15:02 | 11/05/07 16:30 | Always On 800 Meet Me | 88 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 11/06/2007 | | | $0.26 | $0.00 | $0.00 | $0.04 | $0.30 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 1.00 | $0.26 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-6-18 17824 | (314) 508-8000 | 11/06/07 09:00 | 11/06/07 09:00 | Always On 800 Meet Me | 1 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 11/06/2007 | | | $80.36 | $0.00 | $0.00 | $11.17 | $91.53 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 127.00 | $53.98 |
| Outbound International France & Monaco | | | $0.7130 | Minutes | | 37.00 | $26.38 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-1-3-4 6632140 | (314) 508-8000 | 11/06/07 09:45 | 11/06/07 09:45 | 800 Meet Me | 46 |
| Guest Port 1-3-5-4-7 17824 | (314) 731-8848 | 11/06/07 09:02 | 11/06/07 09:45 | 800 Meet Me | 43 |
| Guest Port 1-3-1-24 17824 | (919) 470-6800 | 11/06/07 09:05 | 11/06/07 09:44 | 800 Meet Me | 38 |
| MARIN, ANGELIC | 01133478572153 | 11/06/07 09:08 | 11/06/07 09:45 | Outbound International France & Monaco | 37 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 11/13/2007 | | | $0.52 | $0.00 | $0.00 | $0.07 | |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 2.00 | |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | M |
|---|---|---|---|---|---|
| Host Port 1-1-3-19 663214 | (314) 508-8000 | 11/13/07 08:57 | 11/13/07 08:59 | Always On 800 Meet Me | |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 11/13/2007 | | | $74.41 | $0.00 | $0.00 | $10.35 | |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 113.00 | $48.03 |
| Outbound International France & Monaco | | | $0.7130 | Minutes | | 37.00 | $26.38 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-5-4-22 663214 | (314) 508-8000 | 11/13/07 10:56 | 11/13/07 11:56 | Always On 800 Meet Me | 60 |
| Guest Port 1-1-7-20 17824 | (314) 731-8848 | 11/13/07 11:03 | 11/13/07 11:56 | 800 Meet Me | 53 |
| MARIN, ANGELIC | 01133610575852 | 11/13/07 11:19 | 11/13/07 11:56 | Outbound International France & Monaco | 37 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 11/20/2007 | | | $75.66 | $0.00 | $0.00 | $10.52 | $86.18 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 291.00 | $75.66 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-6-3 178246 | (919) 470-6800 | 11/20/07 09:26 | 11/20/07 09:28 | Always On 800 Meet Me | 92 |
| Guest Port 1-5-0-2 178246 | (314) 323-3858 | 11/20/07 07:57 | 11/20/07 09:28 | Always On 800 Meet Me | 91 |
| Guest Port 1-1-6-15 17824 | (314) 731-8848 | 11/20/07 08:04 | 11/20/07 09:28 | Always On 800 Meet Me | 84 |
| Guest Port 1-4-3-23 17824 | (314) 508-8000 | 11/20/07 08:04 | 11/20/07 08:06 | Always On 800 Meet Me | 2 |
| Guest Port 1-1-2-16 17824 | (314) 731-8848 | 11/20/07 08:04 | 11/20/07 09:26 | Always On 800 Meet Me | 51 |
| Host Port 1-5-4-22 663214 | (314) 508-8000 | 11/20/07 08:05 | 11/20/07 09:28 | Always On 800 Meet Me | 83 |

EXHIBIT H

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 11/27/2007 | | | $70.98 | $0.00 | $0.00 | $9.87 | $80.85 |
| Service Type | | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 273.00 | $70.98 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-8-21 17824 | (314) 731-8848 | 11/27/07 07:57 | 11/27/07 08:54 | Always On 800 Meet Me | 57 |
| Guest Port 1-4-4-15 17824 | (919) 470-6800 | 11/27/07 07:59 | 11/27/07 08:54 | Always On 800 Meet Me | 55 |
| Guest Port 1-2-7-23 17824 | (314) 506-8000 | 11/27/07 07:59 | 11/27/07 08:01 | Always On 800 Meet Me | 2 |
| Host Port 1-2-6-5 6832140 | (314) 506-8000 | 11/27/07 08:00 | 11/27/07 08:54 | Always On 800 Meet Me | 54 |
| Guest Port 1-2-3-9 17824 | (334) 323-9858 | 11/27/07 08:01 | 11/27/07 08:54 | Always On 800 Meet Me | 53 |
| Guest Port 1-4-1-5 17824 | (314) 731-8848 | 11/27/07 08:02 | 11/27/07 08:54 | Always On 800 Meet Me | 52 |

| Leader Total for Special Billing ID 1: 4500 | | | | | | | |
|---|---|---|---|---|---|---|---|
| KRISHNASWAMI, NARAYAN | $0.00 | $52.52 | $0.00 | $0.00 | $0.00 | $7.30 | $59.82 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 11/07/2007 | | | $1.30 | $0.00 | $0.00 | $0.18 | $1.48 |
| Service Type | | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 5.00 | $1.30 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-5-12 44810 | (334) 323-9858 | 11/07/07 07:40 | 11/07/07 07:43 | Always On 800 Meet Me | 3 |
| Guest Port 1-3-4-2 448102 | (334) 323-9858 | 11/07/07 07:42 | 11/07/07 07:44 | Always On 800 Meet Me | 2 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 11/07/2007 | | | $22.36 | $0.00 | $0.00 | $3.11 | $25.47 |
| Service Type | | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 86.00 | $22.36 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-3-3 448102 | (334) 323-9858 | 11/07/07 08:14 | 11/07/07 08:40 | Always On 800 Meet Me | 26 |
| Host Port 1-3-6-23 950551 | (314) 506-8000 | 11/07/07 08:16 | 11/07/07 08:40 | Always On 800 Meet Me | 25 |
| Guest Port 1-2-6-17 44810 | (334) 323-9858 | 11/07/07 08:18 | 11/07/07 08:40 | Always On 800 Meet Me | 23 |
| Guest Port 1-4-8-17 44810 | (334) 323-9858 | 11/07/07 08:28 | 11/07/07 08:40 | Always On 800 Meet Me | 12 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 11/26/2007 | | | $28.86 | $0.00 | $0.00 | $4.01 | $32.87 |
| Service Type | | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 111.00 | $28.86 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-1-5-24 950551 | (314) 506-8000 | 11/26/07 13:01 | 11/26/07 13:41 | Always On 800 Meet Me | 40 |
| Guest Port 1-3-2-4 448102 | (919) 470-6800 | 11/26/07 13:03 | 11/26/07 13:41 | Always On 800 Meet Me | 38 |
| Guest Port 1-3-3-9 448102 | (919) 470-6800 | 11/26/07 13:08 | 11/26/07 13:41 | Always On 800 Meet Me | 33 |

| Leader Total for Special Billing ID 1: 4500 | | | | | | | |
|---|---|---|---|---|---|---|---|
| SCARMANA, CHIP | $0.00 | $85.02 | $0.00 | $0.00 | $0.00 | $11.82 | $96.84 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 11/08/2007 | | | $85.02 | $0.00 | $0.00 | $11.82 | $96.84 |
| Service Type | | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 327.00 | $85.02 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-5-6-16 213586 | (314) 506-8000 | 11/08/07 08:26 | 11/08/07 08:55 | Always On 800 Meet Me | 89 |
| Guest Port 1-4-5-21 80819 | (919) 470-6800 | 11/08/07 08:32 | 11/08/07 08:55 | Always On 800 Meet Me | 83 |
| Guest Port 1-2-5-15 80819 | (813) 251-2824 | 11/08/07 08:36 | 11/08/07 08:55 | Always On 800 Meet Me | 79 |
| Guest Port 1-1-3-20 80819 | (919) 470-6800 | 11/08/07 08:39 | 11/08/07 08:55 | Always On 800 Meet Me | 76 |

| Leader Total for Special Billing ID 1: 4500 | | | | | | | |
|---|---|---|---|---|---|---|---|
| TURNER, RANDY | $0.00 | $80.12 | $0.00 | $0.00 | $0.00 | $11.14 | $91.26 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 11/19/2007 | | | $65.86 | $0.00 | $0.00 | $9.16 | $75.02 |
| Service Type | | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 89.00 | $23.14 |
| Always On Meet Me | | | $0.2400 | Minutes | | 178.00 | $42.72 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-6-24 223140 | (314) 506-8000 | 11/19/07 10:29 | 11/19/07 11:56 | Always On Meet Me | 86 |
| Guest Port 1-5-7-8 597007 | 260-0354 | 11/19/07 10:31 | 11/19/07 12:03 | Always On Meet Me | 92 |
| Guest Port 1-5-7-10 59700 | 260-0354 | 11/19/07 10:32 | 11/19/07 11:56 | Always On Meet Me | 86 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | |
|---|---|---|---|---|---|---|---|
| 11/19/2007 | | | $14.26 | $0.00 | $0.00 | $1.98 | |
| Service Type | | | Price | UOM | | Quantity | |
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 29.00 | |
| Always On Meet Me | | | $0.2400 | Minutes | | 28.00 | |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type |
|---|---|---|---|---|
| Host Port 1-2-6-24 223140 | (314) 506-8000 | 11/19/07 16:59 | 11/19/07 17:28 | Always On Meet Me |
| Guest Port 1-5-7-3 597007 | 260-0354 | 11/19/07 17:00 | 11/19/07 17:28 | Always On Meet Me |

EXHIBIT H

## Left Page

| Total of Special ID 1 | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TextFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4515 | | $497.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $69.09 | $566.15 |

**Leader Total for Special Billing ID 1: 4515**

| | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TextFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SOMOGYE, CINDY | | $497.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $69.09 | $566.15 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/19/2007 | | | | | $497.06 | $0.00 | $0.00 | $69.09 | $566.15 |

| Service Type | | | Price | UOM | | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | | 456.00 | | $193.80 |
| Dial Meet Me | | | $0.4050 | Minutes | | | 51.00 | | $20.66 |
| Inbound International Germany | | | $1.8000 | Minutes | | | 54.00 | | $97.20 |
| Inbound International United Kingdom | | | $1.8000 | Minutes | | | 103.00 | | $185.40 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| HEALEY, BILL | (810) 225-3274 | 11/19/07 08:59 | 11/19/07 09:53 | Dial Meet Me | 54 |
| HARREUS, MR. | (213) 417-0083 | 11/19/07 08:59 | 11/19/07 09:53 | 800 Meet Me | 54 |
| HUBBARD, DARRYL | (207) 856-5300 | 11/19/07 08:59 | 11/19/07 09:53 | 800 Meet Me | 54 |
| KOPF, PETER | | 11/19/07 08:59 | 11/19/07 09:53 | Inbound International Germany | 54 |
| CLARK, CHARLIE | (916) 372-4200 | 11/19/07 09:00 | 11/19/07 09:53 | 800 Meet Me | 53 |
| RICH, MICHAEL | 02 | 11/19/07 09:01 | 11/19/07 09:53 | Inbound International United Kingdom | 52 |
| CASTLANISTECS, ALEXANDERO | (334) 323-7224 | 11/19/07 09:02 | 11/19/07 09:53 | 800 Meet Me | 51 |
| KAILER, CATARINA | | 11/19/07 09:02 | 11/19/07 09:06 | 800 Meet Me | 4 |
| LITTLE, CLIVE | 02 | 11/19/07 09:02 | 11/19/07 09:53 | Inbound International United Kingdom | 51 |
| *SOMOGYE, CINDY | (314) 508-8000 | 11/19/07 09:02 | 11/19/07 09:53 | 800 Meet Me | 51 |
| ANDREWS, BEN | (919) 470-6800 | 11/19/07 09:05 | 11/19/07 09:53 | 800 Meet Me | 48 |
| KELLA, CATERINA | | 11/19/07 09:07 | 11/19/07 09:53 | 800 Meet Me | 46 |
| DONAHOU, LARRY | (919) 470-6800 | 11/19/07 09:10 | 11/19/07 10:01 | 800 Meet Me | 51 |
| ROFERT, ROBERTA | (805) 474-9775 | 11/19/07 09:12 | 11/19/07 09:53 | 800 Meet Me | 41 |

## Right Page

| Total of Special ID 1 | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TextFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4525 | | $518.33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $72.05 | $590.38 |

**Leader Total for Special Billing ID 1: 4525**

| | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TextFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BAILEY, MARILYN | | $316.03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $43.93 | $359.96 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/07/2007 | | | | | $217.44 | $0.00 | $0.00 | $30.22 | $247.66 |

| Service Type | | | Price | UOM | | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | | 119.00 | | $50.58 |
| Dial Meet Me | | | $0.4050 | Minutes | | | 412.00 | | $166.86 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *BAILEY, MARILYN | (919) 470-6800 | 11/07/07 05:57 | 11/07/07 06:58 | 800 Meet Me | 61 |
| PERREANO, SANDRA | (936) 391-6289 | 11/07/07 06:00 | 11/07/07 06:58 | 800 Meet Me | 58 |
| MU | (334) 323-7224 | 11/07/07 06:05 | 11/07/07 06:58 | Dial Meet Me | 53 |
| STOECKIGT, WOLFGANG | (334) 323-7224 | 11/07/07 06:06 | 11/07/07 06:58 | Dial Meet Me | 52 |
| CICCKGLIONT, DANIKLK | (334) 323-7224 | 11/07/07 06:09 | 11/07/07 06:58 | Dial Meet Me | 49 |
| MARCUS | (334) 323-7224 | 11/07/07 06:11 | 11/07/07 06:58 | Dial Meet Me | 47 |
| SIMONE-ITALY | (334) 323-7224 | 11/07/07 06:13 | 11/07/07 06:58 | Dial Meet Me | 45 |
| MARCEBELA, MS. | (334) 323-7224 | 11/07/07 06:15 | 11/07/07 06:58 | Dial Meet Me | 43 |
| JACOBSEN, MR. | (334) 323-7224 | 11/07/07 06:16 | 11/07/07 06:58 | Dial Meet Me | 43 |
| MR. PIOT | (334) 323-7224 | 11/07/07 06:18 | 11/07/07 06:58 | Dial Meet Me | 40 |
| DERONERIATI, TANYA | (334) 323-7224 | 11/07/07 06:20 | 11/07/07 06:58 | Dial Meet Me | 38 |
| ATKINSON, LEE | (334) 323-7224 | 11/07/07 07:05 | 11/07/07 07:07 | Dial Meet Me | 2 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/19/2007 | | | | | $98.59 | $0.00 | $0.00 | $13.71 | $112.30 |

| Service Type | | | Price | UOM | | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | | 49.00 | | |
| Dial Meet Me | | | $0.4050 | Minutes | | | 192.00 | | |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | |
|---|---|---|---|---|---|
| ATKINSON, LEE | (334) 323-7224 | 11/19/07 07:52 | 11/19/07 08:48 | Dial Meet Me | |
| *BAILEY, MARYLN | (919) 470-6800 | 11/19/07 07:59 | 11/19/07 08:48 | 800 Meet Me | |
| PUTTOCK, MIA | (334) 323-7224 | 11/19/07 07:59 | 11/19/07 08:48 | Dial Meet Me | |
| FENOLS, MARTIN | (334) 323-7224 | 11/19/07 08:04 | 11/19/07 08:48 | Dial Meet Me | |
| FREDETTE, SHIRLEY | (334) 323-7224 | 11/19/07 08:05 | 11/19/07 08:48 | Dial Meet Me | |

**Leader Total for Special Billing ID 1: 4525**

| | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TextFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MORELLI, LISA | | $202.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $28.12 | $230.42 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/29/2007 | | | | | $202.30 | $0.00 | $0.00 | $28.12 | $230.42 |

| Service Type | | | Price | UOM | | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | | 476.00 | | $202.30 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| LEWIS, SHANNON | (919) 470-6800 | 11/29/07 09:54 | 11/29/07 10:58 | 800 Meet Me | 124 |
| WOODHEAD, CHRIS | (312) 470-9921 | 11/29/07 09:55 | 11/29/07 10:58 | 800 Meet Me | 123 |
| BAKER, SUE | (334) 505-8200 | 11/29/07 10:57 | 11/29/07 10:57 | 800 Meet Me | 121 |
| KATSKIS, PATTY | (919) 599-5010 | 11/29/07 09:10 | 11/29/07 10:53 | 800 Meet Me | 103 |
| KATSKIS, PATTY | (919) 599-5010 | 11/29/07 10:53 | 11/29/07 10:58 | 800 Meet Me | 5 |

EXHIBIT H

## Left Table

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 4550 | $0.00 | $1.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.22 | $1.78 |

**Leader Total for Special Billing ID 1: 4550**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FOWLER, CYNTHIA | $0.00 | $1.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.22 | $1.78 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/27/2007 | | | | | $1.56 | $0.00 | $0.00 | $0.22 | $1.78 |

| Service Type | | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | 6.00 | $1.56 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-6-7 390700 | (314) 506-8000 | 11/27/07 09:58 | 11/27/07 10:04 | Always On 800 Meet Me | 6 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5000 | $1,575.05 | $103.22 | $0.00 | $0.00 | $0.00 | $1,750.10 | $0.00 | $0.00 | $476.56 | $3,904.93 |

**Leader Total for Special Billing ID 1: 5000**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| STEWARD, HERB | $1,575.05 | $103.22 | $0.00 | $0.00 | $0.00 | $1,750.10 | $0.00 | $0.00 | $476.56 | $3,904.93 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/12/2007 | | | | | $3,325.15 | $0.00 | $0.00 | $462.21 | $3,787.36 |

| Service Type | | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | 3,706.00 | $1,575.00 |
| Unused Conference Lines | | | $31.5000 | | 43.00 | $1,354.50 |
| Participant List | | | $25.0000 | | 1.00 | $25.00 |
| Question & Answer | | | $0.1000 | | 3,706.00 | $370.60 |

## Right Table

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| MOSKAL, JOE | (267) 421-7626 | 11/12/07 14:55 | 11/12/07 14:57 | 800 Meet Me | 2 |
| WALDERMAN, KIM | (253) 740-0543 | 11/12/07 15:09 | 11/12/07 15:56 | 800 Meet Me | 47 |
| WILKS, RUSTY | (770) 335-1950 | 11/12/07 15:16 | 11/12/07 15:56 | 800 Meet Me | 39 |
| BAXTER, MICHELLE | (501) 258-1578 | 11/12/07 15:17 | 11/12/07 15:56 | 800 Meet Me | 39 |
| BLAIR, ZACH | (720) 205-8140 | 11/12/07 15:19 | 11/12/07 15:56 | 800 Meet Me | 37 |
| JENKINS, WENDY | (801) 874-2610 | 11/12/07 15:19 | 11/12/07 15:56 | 800 Meet Me | 37 |
| GUTHACHER, JEANNIE | (952) 689-7225 | 11/12/07 15:19 | 11/12/07 15:56 | 800 Meet Me | 37 |
| TAYLOR, NANCY | (916) 202-9574 | 11/12/07 15:19 | 11/12/07 15:56 | 800 Meet Me | 37 |
| *STEWART, HERB | (919) 470-6800 | 11/12/07 15:20 | 11/12/07 15:56 | 800 Meet Me | 36 |
| CUSHENBERG, STEVEN | (772) 359-7626 | 11/12/07 15:20 | 11/12/07 15:56 | 800 Meet Me | 36 |
| KUCHLER, AMY | (631) 467-3955 | 11/12/07 15:20 | 11/12/07 15:56 | 800 Meet Me | 36 |
| DROUILLARD, DEAN | (508) 476-9180 | 11/12/07 15:23 | 11/12/07 15:56 | 800 Meet Me | 33 |
| GÜRKIN, MITZI | (336) 676-3802 | 11/12/07 15:23 | 11/12/07 15:56 | 800 Meet Me | 33 |
| MGLUIRE, PHIL | (845) 457-3546 | 11/12/07 15:23 | 11/12/07 15:56 | 800 Meet Me | 32 |
| WATSON, TYLER | (757) 264-8421 | 11/12/07 15:23 | 11/12/07 15:56 | 800 Meet Me | 32 |
| STAAL, JOHN | (713) 542-7626 | 11/12/07 15:24 | 11/12/07 15:56 | 800 Meet Me | 32 |
| ECKROTH, MIKE | (817) 905-7626 | 11/12/07 15:24 | 11/12/07 15:56 | 800 Meet Me | 32 |
| ABBAS, YVONNE | (515) 987-9982 | 11/12/07 15:24 | 11/12/07 15:56 | 800 Meet Me | 32 |
| SCOTT, LESLEY | (813) 417-2395 | 11/12/07 15:24 | 11/12/07 15:56 | 800 Meet Me | 32 |
| JENNINGS, TOM | (757) 741-2577 | 11/12/07 15:24 | 11/12/07 15:56 | 800 Meet Me | 32 |
| ROOLF, TOM | (615) 351-7626 | 11/12/07 15:25 | 11/12/07 15:56 | 800 Meet Me | 31 |
| DEXTER, BOB | (508) 747-0342 | 11/12/07 15:25 | 11/12/07 15:56 | 800 Meet Me | 31 |
| DIGIACOMO, DEBBIE | (724) 681-1445 | 11/12/07 15:25 | 11/12/07 15:56 | 800 Meet Me | 31 |
| TAMPANELLO, TONY | (610) 222-3870 | 11/12/07 15:25 | 11/12/07 15:56 | 800 Meet Me | 31 |
| REIS, NUEL | (614) 890-2606 | 11/12/07 15:25 | 11/12/07 15:56 | 800 Meet Me | 31 |
| WEEKS, CHRIS | (949) 933-7262 | 11/12/07 15:25 | 11/12/07 15:28 | 800 Meet Me | 3 |
| SUNQUIST, VICKI | (817) 477-4447 | 11/12/07 15:25 | 11/12/07 15:56 | 800 Meet Me | 31 |
| LARSON, CARY | (317) 870-6822 | 11/12/07 15:25 | 11/12/07 15:56 | 800 Meet Me | |
| WARD, SANDRA | (630) 627-0126 | 11/12/07 15:26 | 11/12/07 15:56 | 800 Meet Me | |
| BRANAM, TONY | (704) 472-4646 | 11/12/07 15:26 | 11/12/07 15:56 | 800 Meet Me | |
| AVERY, PAULA | (816) 806-6362 | 11/12/07 15:26 | 11/12/07 15:56 | 800 Meet Me | |
| ZELANKA, NINA | (813) 326-0455 | 11/12/07 15:26 | 11/12/07 15:56 | 800 Meet Me | |
| BRIGNAC, JAY | (410) 654-6446 | 11/12/07 15:26 | 11/12/07 15:56 | 800 Meet Me | |
| MOORE, JUDY | (314) 709-9694 | 11/12/07 15:26 | 11/12/07 15:56 | 800 Meet Me | |
| BURKETT, JEFF | (972) 820-6685 | 11/12/07 15:26 | 11/12/07 15:56 | 800 Meet Me | |
| MOSKAL, JOE | (267) 421-7626 | 11/12/07 15:26 | 11/12/07 15:56 | 800 Meet Me | |
| NIKONCHUK, ALEX | (815) 468-7549 | 11/12/07 15:26 | 11/12/07 15:56 | 800 Meet Me | |
| ARDEITO, RITA | (732) 899-3384 | 11/12/07 15:27 | 11/12/07 15:56 | 800 Meet Me | |
| WILLARD, KATHRYN | (860) 368-2464 | 11/12/07 15:27 | 11/12/07 15:56 | 800 Meet Me | 29 |
| GLIME, ERIC | (262) 623-6042 | 11/12/07 15:27 | 11/12/07 15:56 | 800 Meet Me | 29 |
| ROHLFF, ALLISON | (813) 251-2824 | 11/12/07 15:27 | 11/12/07 15:56 | 800 Meet Me | 29 |
| PEPPER, DENISE | (210) 679-0327 | 11/12/07 15:27 | 11/12/07 15:56 | 800 Meet Me | 29 |
| JOSEPH, ANDREW | (919) 452-4836 | 11/12/07 15:27 | 11/12/07 15:56 | 800 Meet Me | 29 |
| SHANTI, PAULETTE | (608) 346-8747 | 11/12/07 15:27 | 11/12/07 15:56 | 800 Meet Me | 29 |
| HARDIN, WES | (765) 641-2989 | 11/12/07 15:27 | 11/12/07 15:56 | 800 Meet Me | 29 |
| PRINGLE-MORRIS, THERESA | (941) 706-2221 | 11/12/07 15:27 | 11/12/07 15:56 | 800 Meet Me | 29 |
| MARCHIONE, A.C. | (314) 721-2040 | 11/12/07 15:27 | 11/12/07 15:56 | 800 Meet Me | 29 |
| CASEY, RANDY | (919) 466-8603 | 11/12/07 15:27 | 11/12/07 15:56 | 800 Meet Me | 29 |
| LANZALACO, MARK | (585) 321-3445 | 11/12/07 15:27 | 11/12/07 15:56 | 800 Meet Me | 29 |
| DELCONRYH, JOSHUA | (318) 752-2795 | 11/12/07 15:27 | 11/12/07 15:56 | 800 Meet Me | 29 |
| FAUSER, RICK | (636) 329-0682 | 11/12/07 15:27 | 11/12/07 15:56 | 800 Meet Me | 29 |
| CHURCH, SANDY | (904) 891-7525 | 11/12/07 15:27 | 11/12/07 15:56 | 800 Meet Me | 28 |
| HELMUTH, KEN | (440) 333-2371 | 11/12/07 15:28 | 11/12/07 15:56 | 800 Meet Me | 28 |
| WEEKS, CHRIS | (949) 230-7284 | 11/12/07 15:28 | 11/12/07 15:56 | 800 Meet Me | 28 |
| PROUSER, TRACY | (410) 382-7626 | 11/12/07 15:28 | 11/12/07 15:56 | 800 Meet Me | 28 |
| BOCH, TERESA | (919) 470-6800 | 11/12/07 15:28 | 11/12/07 15:56 | 800 Meet Me | 28 |
| STOCK, RICHARD | (919) 554-3168 | 11/12/07 15:28 | 11/12/07 15:56 | 800 Meet Me | 28 |
| HATLEY, SUSAN | (859) 260-7831 | 11/12/07 15:28 | 11/12/07 15:56 | 800 Meet Me | 28 |
| BROWNFIELD, CHRIS | (310) 686-3701 | 11/12/07 15:28 | 11/12/07 15:56 | 800 Meet Me | 28 |
| KLOSTERMAN, ED | (760) 310-3004 | 11/12/07 15:28 | 11/12/07 15:52 | 800 Meet Me | 24 |

**EXHIBIT H**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| FARZAD, AJ | (760) 736-8879 | 11/12/07 15:29 | 11/12/07 15:56 | 800 Meet Me | 28 |
| STALDER, JERRY | (317) 691-4859 | 11/12/07 15:29 | 11/12/07 15:56 | 800 Meet Me | 28 |
| KELLY, TERRI | (813) 450-7664 | 11/12/07 15:29 | 11/12/07 15:56 | 800 Meet Me | 27 |
| FISHER, SUSAN | (972) 539-2475 | 11/12/07 15:29 | 11/12/07 15:56 | 800 Meet Me | 27 |
| HERMANN, DAN | (407) 310-8412 | 11/12/07 15:29 | 11/12/07 15:56 | 800 Meet Me | 27 |
| KASTNER, MICHAEL | (919) 724-7267 | 11/12/07 15:29 | 11/12/07 15:56 | 800 Meet Me | 27 |
| WALKER, DUSTIN | (703) 424-4707 | 11/12/07 15:29 | 11/12/07 15:56 | 800 Meet Me | 27 |
| CLARK, LAURA | (614) 833-4777 | 11/12/07 15:29 | 11/12/07 15:56 | 800 Meet Me | 27 |
| SHINFATO, STEVE | (425) 379-5850 | 11/12/07 15:29 | 11/12/07 15:56 | 800 Meet Me | 27 |
| PECK, JAN | (349) 361-9525 | 11/12/07 15:29 | 11/12/07 15:56 | 800 Meet Me | 27 |
| WALDROP, RON | (270) 763-1385 | 11/12/07 15:29 | 11/12/07 15:56 | 800 Meet Me | 27 |
| DEINES, DENISE | (951) 204-0852 | 11/12/07 15:29 | 11/12/07 15:56 | 800 Meet Me | 27 |
| JOHNSON, CHUCK | (612) 202-2704 | 11/12/07 15:29 | 11/12/07 15:32 | 800 Meet Me | 3 |
| DEMATTI, JANICE | (651) 341-7396 | 11/12/07 15:29 | 11/12/07 15:56 | 800 Meet Me | 27 |
| DICKENS, LORETTA | (770) 312-2116 | 11/12/07 15:29 | 11/12/07 15:56 | 800 Meet Me | 27 |
| CROUT, FRANK | (919) 470-6800 | 11/12/07 15:29 | 11/12/07 15:56 | 800 Meet Me | 27 |
| JIMISON, MELANIE | (210) 823-7626 | 11/12/07 15:29 | 11/12/07 15:56 | 800 Meet Me | 27 |
| SANCHEZ, LEO | (786) 512-5019 | 11/12/07 15:30 | 11/12/07 15:56 | 800 Meet Me | 26 |
| WALKER, CRAIG | (718) 483-3930 | 11/12/07 15:30 | 11/12/07 15:56 | 800 Meet Me | 26 |
| RIGDON, JAMES | (803) 732-4298 | 11/12/07 15:30 | 11/12/07 15:56 | 800 Meet Me | 26 |
| OLVERGLAS, ALEXANDRA | (718) 347-4717 | 11/12/07 15:30 | 11/12/07 15:56 | 800 Meet Me | 26 |
| LOCKNANE, GRADY | (817) 807-6310 | 11/12/07 15:30 | 11/12/07 15:56 | 800 Meet Me | 26 |
| HILL, DAVID | (480) 250-3634 | 11/12/07 15:30 | 11/12/07 15:56 | 800 Meet Me | 26 |
| GRANADOS, PHYLLIS | (215) 547-1122 | 11/12/07 15:30 | 11/12/07 15:56 | 800 Meet Me | 26 |
| GRINIUS, BEATRICE | (858) 229-7614 | 11/12/07 15:30 | 11/12/07 15:56 | 800 Meet Me | 26 |
| LEEPER, DALE | (410) 382-7626 | 11/12/07 15:30 | 11/12/07 15:56 | 800 Meet Me | 26 |
| CONNLEY, JAY | (412) 215-6265 | 11/12/07 15:30 | 11/12/07 15:56 | 800 Meet Me | 26 |
| CRAWFORD, CHRIS | (636) 405-1042 | 11/12/07 15:30 | 11/12/07 15:56 | 800 Meet Me | 26 |
| THACKER, LOREN | (360) 600-4260 | 11/12/07 15:30 | 11/12/07 15:56 | 800 Meet Me | 16 |
| HALLSTROM, TODD | (214) 551-5262 | 11/12/07 15:30 | 11/12/07 15:56 | 800 Meet Me | 26 |
| EWING, DAN | (614) 486-9226 | 11/12/07 15:30 | 11/12/07 15:56 | 800 Meet Me | 26 |
| REKSTEN, SUSAN | (425) 657-0789 | 11/12/07 15:31 | 11/12/07 15:56 | 800 Meet Me | 25 |
| JOHNSON, CHUCK | (612) 202-2704 | 11/12/07 15:31 | 11/12/07 15:56 | 800 Meet Me | 25 |
| ROBERTS, DAWN | (919) 451-8475 | 11/12/07 15:31 | 11/12/07 15:56 | 800 Meet Me | 25 |
| ZIMDARS, REBECCA | (281) 316-8484 | 11/12/07 15:31 | 11/12/07 15:56 | 800 Meet Me | 25 |
| WHILBY, ANNA | (860) 673-6661 | 11/12/07 15:31 | 11/12/07 15:56 | 800 Meet Me | 25 |
| HOAK, SANDRA | (840) 688-1601 | 11/12/07 15:31 | 11/12/07 15:56 | 800 Meet Me | 25 |
| MCDONALD, DEBRA | (817) 327-5161 | 11/12/07 15:31 | 11/12/07 15:56 | 800 Meet Me | 25 |
| BOYNTON, MARY | (713) 624-7626 | 11/12/07 15:31 | 11/12/07 15:56 | 800 Meet Me | 25 |
| BESTE, BRANT | (636) 778-9668 | 11/12/07 15:31 | 11/12/07 15:56 | 800 Meet Me | 25 |
| PARKER, TIM | (763) 432-0823 | 11/12/07 15:31 | 11/12/07 15:56 | 800 Meet Me | 25 |
| CRUMLEY, DAVID | (816) 868-3367 | 11/12/07 15:31 | 11/12/07 15:56 | 800 Meet Me | 25 |
| HANAHAN, TIM | (919) 470-6800 | 11/12/07 15:31 | 11/12/07 15:56 | 800 Meet Me | 25 |
| RATERS, STEVE | (919) 470-6800 | 11/12/07 15:31 | 11/12/07 15:56 | 800 Meet Me | 25 |
| CARANO, DENISE | (314) 721-9602 | 11/12/07 15:31 | 11/12/07 15:56 | 800 Meet Me | 24 |
| YHLENBROCK, ROB | (513) 218-1683 | 11/12/07 15:31 | 11/12/07 15:56 | 800 Meet Me | 25 |
| FITZSIMMONS, CATHLEEN | (612) 521-7013 | 11/12/07 15:32 | 11/12/07 15:56 | 800 Meet Me | 24 |
| CABRERA, MARTA | (787) 553-1454 | 11/12/07 15:32 | 11/12/07 15:56 | 800 Meet Me | 24 |
| CARR, REGGIE | (919) 470-6800 | 11/12/07 15:32 | 11/12/07 15:56 | 800 Meet Me | 24 |
| SCHILLING, SUSAN | (704) 588-6852 | 11/12/07 15:32 | 11/12/07 15:56 | 800 Meet Me | 24 |
| BARIBEAU, ANDY | (561) 744-9712 | 11/12/07 15:32 | 11/12/07 15:56 | 800 Meet Me | 24 |
| HEALEY, BILL | (610) 225-3274 | 11/12/07 15:32 | 11/12/07 15:56 | 800 Meet Me | 24 |
| CAMPBELL, SCOTT | (623) 910-6238 | 11/12/07 15:32 | 11/12/07 15:56 | 800 Meet Me | 24 |
| DAVENPORT, MITCH | (913) 209-3501 | 11/12/07 15:33 | 11/12/07 15:56 | 800 Meet Me | 23 |
| WEAVER, MARKITA | (513) 783-3295 | 11/12/07 15:33 | 11/12/07 15:56 | 800 Meet Me | 23 |
| BOCHMAK, MIKE | (773) 456-8829 | 11/12/07 15:33 | 11/12/07 15:56 | 800 Meet Me | 23 |
| LALLY, MARK | (313) 410-7638 | 11/12/07 15:33 | 11/12/07 15:56 | 800 Meet Me | 23 |
| HAKKARAINEN, JIM | (513) 727-8440 | 11/12/07 15:33 | 11/12/07 15:56 | 800 Meet Me | 23 |
| KRONENWETTER, JOHN | (919) 470-6800 | 11/12/07 15:33 | 11/12/07 15:56 | 800 Meet Me | 13 |
| HALDERSON, ED | (901) 672-8911 | 11/12/07 15:33 | 11/12/07 15:54 | 800 Meet Me | 21 |
| SIEMER, TROY | (817) 905-7626 | 11/12/07 15:33 | 11/12/07 15:56 | 800 Meet Me | 23 |

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| STEVENS, MIKE | (803) 673-1269 | 11/12/07 15:34 | 11/12/07 15:56 | 800 Meet Me | 22 |
| ANDERSON, DEANNA | (901) 201-1470 | 11/12/07 15:34 | 11/12/07 15:56 | 800 Meet Me | 22 |
| STOCKDALE, MIKE | (901) 452-0338 | 11/12/07 15:34 | 11/12/07 15:56 | 800 Meet Me | 22 |
| COSTELLO, BOB | (412) 443-5643 | 11/12/07 15:34 | 11/12/07 15:56 | 800 Meet Me | 22 |
| LARSON, MIMI | (815) 979-5723 | 11/12/07 15:34 | 11/12/07 15:56 | 800 Meet Me | 21 |
| ERICKSON, ERIC | (281) 537-7543 | 11/12/07 15:35 | 11/12/07 15:56 | 800 Meet Me | 21 |
| HINTZ, MICHELLE | (313) 268-2594 | 11/12/07 15:35 | 11/12/07 15:56 | 800 Meet Me | 21 |
| NICOLOFF, SCOTT | (919) 470-6800 | 11/12/07 15:36 | 11/12/07 15:56 | 800 Meet Me | 20 |
| ANDREWS, DAN | (919) 470-6800 | 11/12/07 15:36 | 11/12/07 15:56 | 800 Meet Me | 20 |
| JENKINS, ARMELA | (635) 205-0999 | 11/12/07 15:36 | 11/12/07 15:56 | 800 Meet Me | 20 |
| WIER, STEF | (757) 229-9415 | 11/12/07 15:37 | 11/12/07 15:56 | 800 Meet Me | 19 |
| GORDON, MABEA | (904) 354-9530 | 11/12/07 15:37 | 11/12/07 15:56 | 800 Meet Me | 19 |
| VANSTEYN, BRUCE | (973) 402-7811 | 11/12/07 15:39 | 11/12/07 15:56 | 800 Meet Me | 17 |
| VALENTINE, CORY | (817) 905-7626 | 11/12/07 15:39 | 11/12/07 15:56 | 800 Meet Me | 17 |
| MERRITT, JANET | (210) 495-6300 | 11/12/07 15:40 | 11/12/07 15:56 | 800 Meet Me | 16 |
| STEWARD, JOE | (608) 442-2210 | 11/12/07 15:40 | 11/12/07 15:56 | 800 Meet Me | 16 |
| QUINONES, BRIAN | (413) 822-1493 | 11/12/07 15:41 | 11/12/07 15:56 | 800 Meet Me | 15 |
| LACHETA, ANDREW | (630) 521-4055 | 11/12/07 15:42 | 11/12/07 15:56 | 800 Meet Me | 14 |
| GRASMICK, ANNE | (310) 889-9545 | 11/12/07 15:45 | 11/12/07 15:56 | 800 Meet Me | 11 |
| FRIGILIANA, ALAN | (310) 590-0010 | 11/12/07 15:48 | 11/12/07 15:56 | 800 Meet Me | 8 |
| BUKOWSKI, DAPHNE | (312) 520-6755 | 11/12/07 15:48 | 11/12/07 15:56 | 800 Meet Me | 8 |
| POWELL, CHARLIE | (630) 531-0146 | 11/12/07 15:49 | 11/12/07 15:56 | 800 Meet Me | 7 |
| MORALES, ORLANDO | (954) 547-2837 | 11/12/07 15:50 | 11/12/07 15:56 | 800 Meet Me | 6 |
| COOK, ANDY | (813) 926-9346 | 11/12/07 15:50 | 11/12/07 15:56 | 800 Meet Me | 6 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 11/20/2007 | | | $57.46 | $0.00 | $0.00 | $7.99 | $65.45 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.2600 | Minutes | | 221.00 | |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | |
|---|---|---|---|---|---|
| Guest Port 1-4-2-10 62853 | (919) 620-2000 | 11/20/07 15:02 | 11/20/07 15:56 | Always On 800 Meet Me | |
| Guest Port 1-1-7-6 628536 | (919) 470-6800 | 11/20/07 15:02 | 11/20/07 15:56 | Always On 800 Meet Me | |
| Host Port 1-1-6-10 62853 | (314) 731-8844 | 11/20/07 15:02 | 11/20/07 15:56 | Always On 800 Meet Me | |
| Guest Port 1-4-4-21 62853 | (314) 614-5240 | 11/20/07 15:03 | 11/20/07 15:56 | Always On 800 Meet Me | |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | |
|---|---|---|---|---|---|---|---|
| 11/28/2007 | | | $45.76 | $0.00 | $0.00 | $6.36 | |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 176.00 | $45.76 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-8-21 62853 | (919) 470-6800 | 11/28/07 07:55 | 11/28/07 08:59 | Always On 800 Meet Me | 61 |
| Guest Port 1-3-3-16 62853 | (412) 629-7626 | 11/28/07 07:55 | 11/28/07 08:59 | Always On 800 Meet Me | 64 |
| Host Port 1-3-5-6 9812806 | (314) 731-8844 | 11/28/07 07:55 | 11/28/07 08:59 | Always On 800 Meet Me | 54 |

| Total of Special ID 1 | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5005 | | $0.00 | $1,053.26 | $0.00 | $177.44 | $0.00 | $0.00 | $0.00 | $0.00 | $171.00 | $1,401.76 |

Leader Total for Special Billing ID 1: 5005

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BATTLE, RAY | | $0.00 | $726.98 | $0.00 | $177.44 | $0.00 | $0.00 | $0.00 | $0.00 | $125.71 | $1,030.11 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 11/01/2007 | | | $71.76 | $0.00 | $0.00 | $9.97 | $81.73 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 276.00 | $71.76 |

EXHIBIT H

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-2-3 7423512 | (919) 470-6800 | 11/01/07 12:50 | 11/01/07 13:30 | Always On 800 Meet Me | 40 |
| Recorder Dial-out:1 | 710587423 | 11/01/07 12:51 | 11/01/07 13:30 | Always On 800 Meet Me | 39 |
| Guest Port 1-3-5-14 616723 | (269) 341-8637 | 11/01/07 12:53 | 11/01/07 13:29 | Always On 800 Meet Me | 36 |
| Guest Port 1-2-5-2 616672 | (919) 470-8658 | 11/01/07 12:55 | 11/01/07 13:29 | Always On 800 Meet Me | 34 |
| Guest Port 1-3-2-17 616672 | (978) 392-0590 | 11/01/07 12:56 | 11/01/07 13:29 | Always On 800 Meet Me | 33 |
| Guest Port 1-4-1-3 616723 | (414) 281-5681 | 11/01/07 12:56 | 11/01/07 13:29 | Always On 800 Meet Me | 33 |
| Guest Port 1-3-6-17 616672 | (817) 461-1478 | 11/01/07 12:57 | 11/01/07 13:29 | Always On 800 Meet Me | 32 |
| Guest Port 1-1-8-9 616723 | (269) 341-8395 | 11/01/07 13:00 | 11/01/07 13:29 | Always On 800 Meet Me | 29 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/02/2007 | | | | $35.82 | $0.00 | $0.00 | $4.98 | $40.80 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On Replay | | | | $0.3000 | | | 119.40 | $35.82 |

**Voice Guest Detail**

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/05/2007 | | | | $88.92 | $0.00 | $0.00 | $12.36 | $101.28 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 342.00 | $88.92 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-1-4-7 7423512 | (919) 470-6800 | 11/05/07 08:56 | 11/05/07 10:11 | Always On 800 Meet Me | 75 |
| Recorder Dial-out:1 | 710587423 | 11/05/07 08:56 | 11/05/07 10:11 | Always On 800 Meet Me | 75 |
| Guest Port 1-2-7-11 616672 | (508) 520-2768 | 11/05/07 08:01 | 11/05/07 10:11 | Always On 800 Meet Me | 71 |
| Guest Port 1-2-4-12 616672 | (518) 262-4000 | 11/05/07 08:59 | 11/05/07 10:11 | Always On 800 Meet Me | 72 |
| Guest Port 1-3-9-2 616723 | (508) 520-2768 | 11/05/07 09:01 | 11/05/07 10:11 | Always On 800 Meet Me | 70 |
| Guest Port 1-5-6-2 616723 | (518) 262-4000 | 11/05/07 09:23 | 11/05/07 10:11 | Always On 800 Meet Me | 48 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/05/2007 | | | | $86.58 | $0.00 | $0.00 | $12.03 | $98.61 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 333.00 | $86.58 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-1-4-2 7423512 | (919) 470-2382 | 11/05/07 14:26 | 11/05/07 15:23 | Always On 800 Meet Me | 57 |
| Host Port 1-2-3-23 742351 | (919) 470-8658 | 11/05/07 14:26 | 11/05/07 15:23 | Always On 800 Meet Me | 57 |
| Recorder Dial-out:2 | 710587423 | 11/05/07 14:26 | 11/05/07 15:23 | Always On 800 Meet Me | 57 |
| Guest Port 1-5-5-23 616672 | (214) 437-8190 | 11/05/07 14:32 | 11/05/07 15:23 | Always On 800 Meet Me | 51 |
| Guest Port 1-3-3-16 616672 | (978) 514-0225 | 11/05/07 14:32 | 11/05/07 15:23 | Always On 800 Meet Me | 51 |
| Guest Port 1-3-3-16 616672 | (801) 415-4400 | 11/05/07 14:32 | 11/05/07 15:23 | Always On 800 Meet Me | 45 |
| Guest Port 1-5-2-11 616672 | (919) 470-6800 | 11/05/07 15:08 | 11/05/07 15:23 | Always On 800 Meet Me | 15 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/08/2007 | | | | $63.44 | $0.00 | $0.00 | $8.82 | $72.26 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 244.00 | $63.44 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-7-13 742351 | (919) 470-6800 | 11/08/07 09:05 | 11/08/07 10:08 | Always On 800 Meet Me | 63 |
| Recorder Dial-out:2 | 710587423 | 11/08/07 09:06 | 11/08/07 10:08 | Always On 800 Meet Me | 62 |
| Guest Port 1-2-1-16 616672 | (978) 392-0590 | 11/08/07 09:08 | 11/08/07 10:08 | Always On 800 Meet Me | 60 |
| Guest Port 1-5-5-1 616723 | (817) 461-1478 | 11/08/07 09:09 | 11/08/07 10:08 | Always On 800 Meet Me | 59 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/08/2007 | | | | $38.89 | $0.00 | $0.00 | $5.41 | $44.30 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On Replay | | | | $0.3000 | | | 129.63 | $38.89 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|

| | | $99.58 | $0.00 | $0.00 | $13.84 | $113.42 |
|---|---|---|---|---|---|---|

| 11/12/2007 | | | | | | | |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 383.00 | $99.58 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-5-17 616672 | (269) 341-8637 | 11/12/07 08:54 | 11/12/07 10:12 | Always On 800 Meet Me | 78 |
| Host Port 1-2-2-18 742351 | (919) 470-6800 | 11/12/07 08:56 | 11/12/07 10:17 | Always On 800 Meet Me | 81 |
| Recorder Dial-out:1 | 710587423 | 11/12/07 08:57 | 11/12/07 10:17 | Always On 800 Meet Me | 80 |
| Guest Port 1-3-3-10 616672 | (414) 281-5681 | 11/12/07 09:00 | 11/12/07 10:12 | Always On 800 Meet Me | 72 |
| Guest Port 1-3-1-18 616672 | (269) 341-8395 | 11/12/07 09:00 | 11/12/07 10:12 | Always On 800 Meet Me | 72 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/13/2007 | | | | $3.90 | $0.00 | $0.00 | $0.54 | $4.44 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 15.00 | $3.90 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-2-14 616672 | (801) 467-3380 | 11/13/07 08:59 | 11/13/07 09:14 | Always On 800 Meet Me | 15 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/13/2007 | | | | $8.32 | $0.00 | $0.00 | $1.16 | $9.48 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 32.00 | $8.32 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-5-3-10 742351 | (919) 470-6800 | 11/13/07 09:50 | 11/13/07 10:04 | Always On 800 Meet Me | 14 |
| Recorder Dial-out:1 | 710587423 | 11/13/07 09:52 | 11/13/07 10:04 | Always On 800 Meet Me | 12 |
| Host Port 1-3-2-19 742351 | (919) 470-6800 | 11/13/07 10:05 | 11/13/07 10:11 | Always On 800 Meet Me | 6 |
| Recorder Dial-out:1 | 710587423 | 11/13/07 10:05 | 11/13/07 10:11 | Always On 800 Meet Me | 6 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/14/2007 | | | | $120.38 | $0.00 | $0.00 | $16.73 | |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 463.00 | |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-5-15 616672 | (978) 514-0225 | 11/14/07 12:56 | 11/14/07 14:04 | Always On 800 Meet Me | 68 |
| Host Port 1-1-5-18 742351 | (919) 470-6800 | 11/14/07 12:56 | 11/14/07 14:04 | Always On 800 Meet Me | 68 |
| Guest Port 1-1-3-2 616723 | (508) 520-2768 | 11/14/07 12:57 | 11/14/07 14:04 | Always On 800 Meet Me | 67 |
| Guest Port 1-3-3-7 616723 | (817) 461-1478 | 11/14/07 12:57 | 11/14/07 14:04 | Always On 800 Meet Me | 67 |
| Recorder Dial-out:1 | 710587423 | 11/14/07 12:57 | 11/14/07 14:04 | Always On 800 Meet Me | 67 |
| Guest Port 1-2-1-4 616723 | (813) 261-2824 | 11/14/07 13:00 | 11/14/07 14:04 | Always On 800 Meet Me | 64 |
| Guest Port 1-3-1-1 616723 | (518) 262-4000 | 11/14/07 13:02 | 11/14/07 14:04 | Always On 800 Meet Me | 62 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/14/2007 | | | | $0.52 | $0.00 | $0.00 | $0.07 | $0.59 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 2.00 | $0.52 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-2-14 616672 | (813) 261-2824 | 11/14/07 14:27 | 11/14/07 14:28 | Always On 800 Meet Me | 2 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/16/2007 | | | | $66.44 | $0.00 | $0.00 | $9.24 | $75.68 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On Replay | | | | $0.3000 | | | 221.48 | $66.44 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/20/2007 | | | | $32.76 | $0.00 | $0.00 | $4.55 | $37.31 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 126.00 | $32.76 |

EXHIBIT H

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-5-1-14 742351 | (919) 470-6800 | 11/20/07 08:55 | 11/20/07 09:15 | Always On 800 Meet Me | 20 |
| Guest Port 1-4-6-8 616723 | (269) 341-8637 | 11/20/07 08:56 | 11/20/07 09:15 | Always On 800 Meet Me | 19 |
| Guest Port 1-1-7-17 61672 | (919) 470-6800 | 11/20/07 08:56 | 11/20/07 09:15 | Always On 800 Meet Me | 19 |
| Recorder Dial-out 1 | 710587423 | 11/20/07 08:56 | 11/20/07 09:15 | Always On 800 Meet Me | 19 |
| Guest Port 1-4-4-2 616722 | (269) 341-6741 | 11/20/07 08:57 | 11/20/07 09:15 | Always On 800 Meet Me | 18 |
| Guest Port 1-5-1-11 61672 | (919) 479-8659 | 11/20/07 08:58 | 11/20/07 09:15 | Always On 800 Meet Me | 17 |
| Guest Port 1-3-4-3 616723 | (269) 341-6338 | 11/20/07 09:01 | 11/20/07 09:15 | Always On 800 Meet Me | 14 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/20/2007 | | | | $0.52 | $0.00 | $0.00 | $0.07 | $0.59 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 2.00 | $0.52 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-4 616722 | (978) 392-0580 | 11/20/07 09:22 | 11/20/07 09:24 | Always On 800 Meet Me | 2 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/20/2007 | | | | $100.88 | $0.00 | $0.00 | $14.02 | $114.90 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 388.00 | $100.88 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-3-5 742351 2 | (919) 470-6800 | 11/20/07 09:55 | 11/20/07 11:02 | Always On 800 Meet Me | 67 |
| Recorder Dial-out 1 | 710587423 | 11/20/07 09:58 | 11/20/07 11:02 | Always On 800 Meet Me | 64 |
| Guest Port 1-4-4-2 616722 | (919) 479-8658 | 11/20/07 09:57 | 11/20/07 11:02 | Always On 800 Meet Me | 65 |
| Guest Port 1-5-1-15 61672 | (919) 479-8658 | 11/20/07 09:57 | 11/20/07 11:02 | Always On 800 Meet Me | 65 |
| Guest Port 1-4-8-13 61672 | (978) 392-0580 | 11/20/07 09:59 | 11/20/07 11:02 | Always On 800 Meet Me | 63 |
| Guest Port 1-3-3-16 61672 | (801) 467-9380 | 11/20/07 10:00 | 11/20/07 11:02 | Always On 800 Meet Me | 62 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/20/2007 | | | | $1.04 | $0.00 | $0.00 | $0.14 | $1.18 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 4.00 | $1.04 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-6-4 616723 | (804) 710-7626 | 11/20/07 07:00 | 11/20/07 07:04 | Always On 800 Meet Me | 4 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/20/2007 | | | | $0.78 | $0.00 | $0.00 | $0.11 | $0.89 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 3.00 | $0.78 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-6-4 10 61672 | (804) 710-7626 | 11/20/07 07:59 | 11/20/07 08:02 | Always On 800 Meet Me | 3 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/23/2007 | | | | $24.97 | $0.00 | $0.00 | $3.48 | $28.45 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On Replay | | | | $0.3000 | | | 63.23 | $24.97 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/26/2007 | | | | $20.02 | $0.00 | $0.00 | $2.78 | $22.80 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 77.00 | $20.02 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-6-5-3 616723 | (269) 341-8637 | 11/26/07 08:54 | 11/26/07 09:09 | Always On 800 Meet Me | 14 |
| Host Port 1-1-4-14 742351 | (919) 470-6800 | 11/26/07 08:59 | 11/26/07 09:09 | Always On 800 Meet Me | 14 |
| Recorder Dial-out 1 | 710587423 | 11/26/07 08:59 | 11/26/07 09:09 | Always On 800 Meet Me | 14 |
| Guest Port 1-5-1-13 61672 | (919) 470-8659 | 11/26/07 09:03 | 11/26/07 09:09 | Always On 800 Meet Me | 11 |
| Guest Port 1-0-1-16 61672 | (269) 341-6741 | 11/26/07 09:01 | 11/26/07 09:09 | Always On 800 Meet Me | 8 |
| Guest Port 1-2-1-23 61672 | (269) 341-6338 | 11/26/07 09:01 | 11/26/07 09:09 | Always On 800 Meet Me | 8 |
| Guest Port 1-4-5-9 616723 | (817) 461-1478 | 11/26/07 09:02 | 11/26/07 09:09 | Always On 800 Meet Me | 7 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/27/2007 | | | | $27.56 | $0.00 | $0.00 | $3.83 | $31.39 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 106.00 | $27.56 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-1-24 61672 | (919) 470-6800 | 11/27/07 09:54 | 11/27/07 10:23 | Always On 800 Meet Me | 29 |
| Host Port 1-3-7-2 742351 2 | (919) 475-2382 | 11/27/07 09:57 | 11/27/07 10:23 | Always On 800 Meet Me | 26 |
| Recorder Dial-out 1 | 710587423 | 11/27/07 09:58 | 11/27/07 10:23 | Always On 800 Meet Me | 26 |
| Guest Port 1-5-6-1-17 61672 | (801) 856-5550 | 11/27/07 09:58 | 11/27/07 10:23 | Always On 800 Meet Me | 25 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/30/2007 | | | | $11.32 | $0.00 | $0.00 | $1.58 | $12.90 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On Replay | | | | $0.3000 | | | 37.73 | $11.32 |

| Leader Total for Special Billing ID 1: 5005 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HARSHBERGER, KIMBERLEY | $0.00 | $326.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $45.35 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/01/2007 | | | | $82.68 | $0.00 | | | $11.49 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 318.00 | |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-4-22 56977 | (314) 845-6138 | 11/01/07 08:55 | 11/01/07 09:38 | Always On 800 Meet Me | 42 |
| Guest Port 1-4-7 56975 | (978) 392-0580 | 11/01/07 08:55 | 11/01/07 09:38 | Always On 800 Meet Me | 42 |
| Host Port 1-4-1-8 8725397 | (414) 281-5681 | 11/01/07 08:55 | 11/01/07 09:38 | Always On 800 Meet Me | 42 |
| Guest Port 1-5-2-11 56977 | (414) 281-5681 | 11/01/07 08:56 | 11/01/07 09:38 | Always On 800 Meet Me | 42 |
| Guest Port 1-4-7-21 56977 | (919) 470-6800 | 11/01/07 08:58 | 11/01/07 09:38 | Always On 800 Meet Me | 40 |
| Guest Port 1-4-5-6 56977S | (919) 470-6800 | 11/01/07 09:02 | 11/01/07 09:38 | Always On 800 Meet Me | 37 |
| Guest Port 1-4-5-7 56977S | (314) 577-3602 | 11/01/07 09:02 | 11/01/07 09:38 | Always On 800 Meet Me | 36 |
| Guest Port 1-4-14 56977 | (314) 256-3200 | 11/01/07 09:03 | 11/01/07 09:38 | Always On 800 Meet Me | 35 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/02/2007 | | | | $3.90 | $0.00 | $0.00 | $0.54 | $4.44 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 15.00 | $3.90 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-2-12 56977 | (623) 878-2997 | 11/02/07 09:29 | 11/02/07 09:44 | Always On 800 Meet Me | 15 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/09/2007 | | | | $7.28 | $0.00 | $0.00 | $1.01 | $8.29 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 28.00 | $7.28 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-1-7-24 872339 | (919) 479-8658 | 11/09/07 08:26 | 11/09/07 08:41 | Always On 800 Meet Me | 15 |
| Guest Port 1-4-3-9 56977S | (623) 878-2997 | 11/09/07 08:28 | 11/09/07 08:41 | Always On 800 Meet Me | 13 |

EXHIBIT H

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/09/2007 | | | | $16.86 | $0.00 | $0.00 | $2.20 | $18.06 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 61.00 | $15.86 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-7-1 8723397 | (919) 479-8658 | 11/09/07 13:25 | 11/09/07 13:43 | Always On 800 Meet Me | 18 |
| Guest Port 1-3-3-15 56977 | (214) 437-9190 | 11/09/07 13:28 | 11/09/07 13:43 | Always On 800 Meet Me | 15 |
| Guest Port 1-5-6-1 569775 | (919) 470-6800 | 11/09/07 13:28 | 11/09/07 13:43 | Always On 800 Meet Me | 15 |
| Guest Port 1-2-5-10 56977 | (508) 278-9809 | 11/09/07 13:30 | 11/09/07 13:43 | Always On 800 Meet Me | 13 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/09/2007 | | | | $0.78 | $0.00 | $0.00 | $0.11 | $0.89 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 3.00 | $0.78 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-7-2 569775 | (505) 599-9870 | 11/09/07 13:53 | 11/09/07 13:56 | Always On 800 Meet Me | 3 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/15/2007 | | | | $12.22 | $0.00 | $0.00 | $1.70 | $13.92 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 47.00 | $12.22 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-4-21 56977 | (623) 878-2997 | 11/16/07 08:29 | 11/16/07 08:54 | Always On 800 Meet Me | 25 |
| Host Port 1-5-2-12 8723399 | (919) 479-8658 | 11/16/07 08:32 | 11/16/07 08:54 | Always On 800 Meet Me | 22 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/19/2007 | | | | $42.64 | $0.00 | $0.00 | $5.93 | $48.57 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 164.00 | $42.64 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-6-18 8723399 | (919) 479-8658 | 11/19/07 08:56 | 11/19/07 09:32 | Always On 800 Meet Me | 36 |
| Guest Port 1-2-4-21 56977 | (978) 392-0560 | 11/19/07 08:57 | 11/19/07 09:32 | Always On 800 Meet Me | 35 |
| Guest Port 1-1-5-18 56977 | (508) 520-2768 | 11/19/07 08:58 | 11/19/07 09:31 | Always On 800 Meet Me | 33 |
| Guest Port 1-2-2-5 569775 | (919) 470-6800 | 11/19/07 08:59 | 11/19/07 09:32 | Always On 800 Meet Me | 33 |
| Guest Port 1-3-3-8 569775 | (813) 251-2824 | 11/19/07 09:01 | 11/19/07 09:28 | Always On 800 Meet Me | 27 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/21/2007 | | | | $61.88 | $0.00 | $0.00 | $8.60 | $70.48 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 238.00 | $61.88 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-5-17 56977 | (919) 766-1046 | 11/21/07 07:59 | 11/21/07 08:38 | Always On 800 Meet Me | 40 |
| Guest Port 1-4-4-1 569775 | (978) 392-0560 | 11/21/07 07:58 | 11/21/07 08:38 | Always On 800 Meet Me | 40 |
| Guest Port 1-3-3-24 569775 | (314) 791-0540 | 11/21/07 07:59 | 11/21/07 08:12 | Always On 800 Meet Me | 13 |
| Host Port 1-4-7-8 8723397 | (919) 479-8658 | 11/21/07 07:59 | 11/21/07 08:38 | Always On 800 Meet Me | 39 |
| Guest Port 1-4-2-22 56977 | (508) 520-2768 | 11/21/07 08:00 | 11/21/07 08:38 | Always On 800 Meet Me | 38 |
| Guest Port 1-5-1-14 56977 | (518) 262-4000 | 11/21/07 08:05 | 11/21/07 08:38 | Always On 800 Meet Me | 33 |
| Guest Port 1-1-5-5 569775 | (919) 470-6800 | 11/21/07 08:11 | 11/21/07 08:46 | Always On 800 Meet Me | 36 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/21/2007 | | | | $22.62 | $0.00 | $0.00 | $3.14 | $25.76 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 87.00 | $22.62 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-4-21 56977 | (661) 327-1792 | 11/21/07 12:00 | 11/21/07 12:00 | Always On 800 Meet Me | 33 |
| Guest Port 1-3-7-24 56977 | (623) 878-2997 | 11/21/07 11:29 | 11/21/07 12:00 | Always On 800 Meet Me | 31 |
| Host Port 1-3-1-22 8723393 | (919) 479-8658 | 11/21/07 11:37 | 11/21/07 12:00 | Always On 800 Meet Me | 22 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/27/2007 | | | | $20.02 | $0.00 | $0.00 | $2.78 | $22.80 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 77.00 | $20.02 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-3-24 8723339 | (919) 470-6800 | 11/27/07 12:56 | 11/27/07 13:12 | Always On 800 Meet Me | 17 |
| Guest Port 1-3-4-14 56977 | (715) 838-5222 | 11/27/07 12:56 | 11/27/07 13:12 | Always On 800 Meet Me | 16 |
| Guest Port 1-3-8-7 569775 | (715) 838-7330 | 11/27/07 12:57 | 11/27/07 13:12 | Always On 800 Meet Me | 15 |
| Guest Port 1-3-2-9 569775 | (715) 475-2362 | 11/27/07 12:57 | 11/27/07 13:12 | Always On 800 Meet Me | 15 |
| Guest Port 1-1-4-13 56977 | (715) 835-5551 | 11/27/07 12:58 | 11/27/07 13:12 | Always On 800 Meet Me | 14 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/29/2007 | | | | $48.10 | $0.00 | $0.00 | $6.69 | $54.79 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 185.00 | $48.10 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-2-24 56977 | (214) 437-9190 | 11/29/07 18:35 | 11/29/07 18:37 | Always On 800 Meet Me | 2 |
| Guest Port 1-5-6-6 569775 | (813) 251-2824 | 11/29/07 18:35 | 11/29/07 19:22 | Always On 800 Meet Me | 47 |
| Guest Port 1-3-8-18 56977 | (919) 479-8658 | 11/29/07 18:35 | 11/29/07 19:22 | Always On 800 Meet Me | 47 |
| Guest Port 1-5-4-10 56977 | (214) 437-9190 | 11/29/07 18:37 | 11/29/07 19:21 | Always On 800 Meet Me | 44 |
| Host Port 1-2-2-2 8723397 | (919) 481-2987 | 11/29/07 18:37 | 11/29/07 19:22 | Always On 800 Meet Me | 45 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/30/2007 | | | | $8.32 | $0.00 | $0.00 | $1.16 | |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 32.00 | |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-4-3-2 8723397 | (919) 481-2987 | 11/30/07 08:29 | 11/30/07 08:45 | Always On 800 Meet Me | |
| Guest Port 1-4-8-11 56977 | (623) 878-2997 | 11/30/07 08:29 | 11/30/07 08:45 | Always On 800 Meet Me | |

| Total of Special ID 1 | | Operator Handled | Always On | WebEcho | Reply | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5010 | | $232.48 | $1,303.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $213.58 | $1,749.56 |

Leader Total for Special Billing ID 1: 5010

| EDWARDS, MARCY | $176.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24.58 | $201.38 |
|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/13/2007 | | | | $176.80 | $0.00 | $0.00 | $24.58 | $201.38 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 416.00 | $176.80 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *EDWARDS, MARCY | (919) 470-6800 | 11/13/07 11:59 | 11/13/07 13:29 | 800 Meet Me | 90 |
| CLOSE, GREG | (919) 470-6800 | 11/13/07 11:57 | 11/13/07 13:29 | 800 Meet Me | 92 |
| MARCHION, A.C. | (314) 791-0540 | 11/13/07 11:59 | 11/13/07 13:29 | 800 Meet Me | 90 |
| WILLIAMS, ALLISON | (919) 470-6800 | 11/13/07 11:59 | 11/13/07 13:29 | 800 Meet Me | 90 |
| O'BRIEN, TOM | (314) 791-8848 | 11/13/07 12:07 | 11/13/07 13:29 | 800 Meet Me | 82 |

Leader Total for Special Billing ID 1: 5010

| PESSA, MICHELE | $1,303.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $181.26 | $1,485.16 |
|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|

EXHIBIT H

| 11/01/2007 | | | $35.36 | $0.00 | $0.00 | $4.92 | $40.28 |
|---|---|---|---|---|---|---|---|
| Service Type | | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 136.00 | $35.36 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-5-21 203225 | (505) 341-9823 | 11/01/07 15:57 | 11/01/07 16:17 | Always On 800 Meet Me | 20 |
| Guest Port 1-2-1-8 203250 | (813) 394-1816 | 11/01/07 15:58 | 11/01/07 16:17 | Always On 800 Meet Me | 19 |
| Guest Port 1-5-6-18 203225 | (919) 470-6800 | 11/01/07 16:01 | 11/01/07 16:17 | Always On 800 Meet Me | 16 |
| Host Port 1-1-8-15 920425 | (919) 475-6300 | 11/01/07 16:01 | 11/01/07 16:17 | Always On 800 Meet Me | 16 |
| Guest Port 1-5-5-2 203250 | (858) 229-7514 | 11/01/07 16:01 | 11/01/07 16:17 | Always On 800 Meet Me | 16 |
| Host Port 1-4-1-19 920425 | (205) 410-0274 | 11/01/07 16:01 | 11/01/07 16:17 | Always On 800 Meet Me | 16 |
| Guest Port 1-3-3-22 203225 | (425) 941-0579 | 11/01/07 16:01 | 11/01/07 16:17 | Always On 800 Meet Me | 16 |
| Guest Port 1-2-6-13 203250 | (440) 503-7010 | 11/01/07 16:04 | 11/01/07 16:17 | Always On 800 Meet Me | 13 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/05/2007 | | | | $74.10 | $0.00 | $0.00 | $10.30 | $84.40 |
| Service Type | | | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 285.00 | $74.10 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-3-21 203225 | (713) 542-7626 | 11/05/07 15:53 | 11/05/07 16:39 | Always On 800 Meet Me | 46 |
| Guest Port 1-5-4-8 203250 | (508) 476-9180 | 11/05/07 15:58 | 11/05/07 16:39 | Always On 800 Meet Me | 41 |
| Guest Port 1-4-7-14 203250 | (813) 394-1816 | 11/05/07 15:58 | 11/05/07 16:39 | Always On 800 Meet Me | 41 |
| Guest Port 1-2-5-23 203250 | (858) 229-7514 | 11/05/07 15:59 | 11/05/07 16:39 | Always On 800 Meet Me | 40 |
| Guest Port 1-4-3-19 203250 | (610) 222-3970 | 11/05/07 15:59 | 11/05/07 16:39 | Always On 800 Meet Me | 40 |
| Host Port 1-1-8-1 920425 | (919) 554-3188 | 11/05/07 16:01 | 11/05/07 16:39 | Always On 800 Meet Me | 37 |
| Guest Port 1-1-3-6 203250 | (440) 333-2371 | 11/05/07 16:02 | 11/05/07 16:39 | Always On 800 Meet Me | 37 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/07/2007 | | | | $40.82 | $0.00 | $0.00 | $5.67 | $46.49 |
| Service Type | | | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 157.00 | $40.82 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-2-7 203250 | (215) 219-6287 | 11/07/07 16:04 | 11/07/07 16:25 | Always On 800 Meet Me | 6 |
| Guest Port 1-4-2-7 203250 | (425) 957-0799 | 11/07/07 15:58 | 11/07/07 16:25 | Always On 800 Meet Me | 27 |
| Guest Port 1-3-6-24 203250 | (505) 341-9823 | 11/07/07 15:58 | 11/07/07 16:25 | Always On 800 Meet Me | 27 |
| Guest Port 1-1-3-6 203250 | (919) 554-3188 | 11/07/07 15:58 | 11/07/07 16:25 | Always On 800 Meet Me | 26 |
| Guest Port 1-4-2-12 203250 | (440) 503-7010 | 11/07/07 15:58 | 11/07/07 16:25 | Always On 800 Meet Me | 25 |
| Host Port 1-4-2-19 920425 | (919) 470-6800 | 11/07/07 16:03 | 11/07/07 16:25 | Always On 800 Meet Me | 22 |
| Guest Port 1-4-6-7 203250 | (215) 219-6287 | 11/07/07 16:03 | 11/07/07 16:25 | Always On 800 Meet Me | 22 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | $79.04 | $0.00 | $0.00 | $10.99 | $90.03 |
| Service Type | | | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 304.00 | $79.04 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-2-3 203250 | (508) 476-9180 | 11/08/07 16:05 | 11/08/07 16:44 | Always On 800 Meet Me | 38 |
| Guest Port 1-4-2-12 203225 | (281) 601-7766 | 11/08/07 15:58 | 11/08/07 16:44 | Always On 800 Meet Me | 46 |
| Guest Port 1-3-6-6 203250 | (919) 554-3188 | 11/08/07 15:58 | 11/08/07 16:44 | Always On 800 Meet Me | 46 |
| Host Port 1-5-5-21 920425 | (919) 470-6800 | 11/08/07 15:59 | 11/08/07 16:44 | Always On 800 Meet Me | 45 |
| Guest Port 1-4-3-19 203250 | (610) 222-3970 | 11/08/07 15:59 | 11/08/07 16:44 | Always On 800 Meet Me | 45 |
| Guest Port 1-2-5-17 203225 | (858) 229-7514 | 11/08/07 16:27 | 11/08/07 16:44 | Always On 800 Meet Me | 17 |
| Guest Port 1-3-3-12 203250 | (425) 957-0799 | 11/08/07 16:17 | 11/08/07 16:44 | Always On 800 Meet Me | 41 |
| Guest Port 1-3-3-12 203250 | (858) 229-7514 | 11/08/07 16:18 | 11/08/07 16:44 | Always On 800 Meet Me | 26 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/12/2007 | | | | $58.76 | $0.00 | $0.00 | $8.17 | $66.93 |
| Service Type | | | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 226.00 | $58.76 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-5-2 920425 | (919) 470-6800 | 11/12/07 15:58 | 11/12/07 16:32 | Always On 800 Meet Me | 34 |
| Guest Port 1-5-3-1 203250 | (508) 476-9180 | 11/12/07 15:58 | 11/12/07 16:32 | Always On 800 Meet Me | 34 |
| Guest Port 1-3-3-18 203225 | (610) 222-3970 | 11/12/07 15:58 | 11/12/07 16:32 | Always On 800 Meet Me | 34 |
| Guest Port 1-5-3-23 203250 | (440) 333-2371 | 11/12/07 15:59 | 11/12/07 16:32 | Always On 800 Meet Me | 33 |
| Guest Port 1-4-1-2 203250 | (858) 229-7514 | 11/12/07 16:00 | 11/12/07 16:32 | Always On 800 Meet Me | 32 |
| Guest Port 1-5-6-15 203225 | (919) 554-3188 | 11/12/07 16:00 | 11/12/07 16:33 | Always On 800 Meet Me | 32 |
| Guest Port 1-2-4-6 203250 | (425) 957-0799 | 11/12/07 16:00 | 11/12/07 16:32 | Always On 800 Meet Me | 32 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/14/2007 | | | | $111.28 | $0.00 | $0.00 | $15.47 | $126.75 |
| Service Type | | | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 428.00 | $111.28 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-4-11 203225 | (713) 542-7626 | 11/14/07 15:58 | 11/14/07 16:57 | Always On 800 Meet Me | 59 |
| Guest Port 1-5-6-16 203250 | (919) 903-7626 | 11/14/07 15:58 | 11/14/07 16:57 | Always On 800 Meet Me | 59 |
| Guest Port 1-4-2-3 203250 | (610) 222-3970 | 11/14/07 15:58 | 11/14/07 16:57 | Always On 800 Meet Me | 59 |
| Host Port 1-3-7-13 920425 | (915) 361-7626 | 11/14/07 16:00 | 11/14/07 16:27 | Always On 800 Meet Me | 28 |
| Guest Port 1-2-5-21/6 203225 | (919) 554-3188 | 11/14/07 16:55 | 11/14/07 16:57 | Always On 800 Meet Me | 2 |
| Guest Port 1-2-2-2 203250 | (708) 308-7626 | 11/14/07 16:02 | 11/14/07 16:57 | Always On 800 Meet Me | 55 |
| Guest Port 1-2-3-13 203225 | (425) 957-0799 | 11/14/07 16:02 | 11/14/07 16:57 | Always On 800 Meet Me | 55 |
| Guest Port 1-4-6-6 203250 | (858) 229-7514 | 11/14/07 16:02 | 11/14/07 16:57 | Always On 800 Meet Me | 55 |
| | (708) 308-7626 | 11/14/07 16:04 | 11/14/07 16:57 | Always On 800 Meet Me | 54 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/15/2007 | | | | $135.98 | $0.00 | $0.00 | $18.90 | $154.88 |
| Service Type | | | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 523.00 | $135.98 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-2-24 203250 | (314) 910-8542 | 11/15/07 15:26 | 11/15/07 16:15 | Always On 800 Meet Me | 49 |
| Guest Port 1-3-7-24 203250 | (973) 903-7626 | 11/15/07 15:26 | 11/15/07 16:15 | Always On 800 Meet Me | 49 |
| Guest Port 1-4-1-16 203225 | (713) 542-7626 | 11/15/07 15:26 | 11/15/07 16:15 | Always On 800 Meet Me | 49 |
| Guest Port 1-1-3-16 203225 | (515) 987-9962 | 11/15/07 15:26 | 11/15/07 16:15 | Always On 800 Meet Me | 49 |
| Host Port 1-1-8-4 920425 | (813) 251-2624 | 11/15/07 15:26 | 11/15/07 16:15 | Always On 800 Meet Me | 49 |
| Guest Port 1-2-3-13 203225 | (919) 470-6800 | 11/15/07 15:27 | 11/15/07 16:16 | Always On 800 Meet Me | 50 |
| Guest Port 1-1-6-14 203250 | (888) 229-7514 | 11/15/07 15:29 | 11/15/07 16:15 | Always On 800 Meet Me | 50 |
| Guest Port 1-3-4-18 203225 | (919) 554-3188 | 11/15/07 15:29 | 11/15/07 16:15 | Always On 800 Meet Me | 49 |
| Guest Port 1-1-7-3 203250 | (610) 213-7626 | 11/15/07 15:30 | 11/15/07 16:19 | Always On 800 Meet Me | 49 |
| Guest Port 1-3-8-2 203250 | (919) 470-6800 | 11/15/07 15:32 | 11/15/07 16:15 | Always On 800 Meet Me | 28 |
| Guest Port 1-1-7-18 203225 | (630) 308-7626 | 11/15/07 15:32 | 11/15/07 16:15 | Always On 800 Meet Me | 47 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/19/2007 | | | | $77.48 | $0.00 | $0.00 | $10.77 | $88.25 |
| Service Type | | | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 298.00 | $77.48 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-2-8 203250 | (314) 910-8542 | 11/19/07 07:57 | 11/19/07 09:15 | Always On 800 Meet Me | 78 |
| Guest Port 1-4-8-17 203250 | (610) 222-3970 | 11/19/07 07:58 | 11/19/07 09:15 | Always On 800 Meet Me | 77 |
| Host Port 1-4-1-8 920425 | (919) 475-6300 | 11/19/07 08:00 | 11/19/07 09:15 | Always On 800 Meet Me | 75 |
| Guest Port 1-2-6-12 203225 | (314) 614-5240 | 11/19/07 08:09 | 11/19/07 09:12 | Always On 800 Meet Me | 65 |
| Guest Port 1-3-5-23 203250 | (314) 614-5240 | 11/19/07 09:09 | 11/19/07 09:12 | Always On 800 Meet Me | 3 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/19/2007 | | | | $99.32 | $0.00 | $0.00 | $13.81 | $113.13 |
| Service Type | | | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 382.00 | $99.32 |

EXHIBIT H

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-8-17 20325 | (281) 807-1769 | 11/19/07 15:56 | 11/19/07 16:58 | Always On 800 Meet Me | 62 |
| Host Port 1-4-8-11 920425 | (919) 470-6800 | 11/19/07 15:59 | 11/19/07 16:51 | Always On 800 Meet Me | 52 |
| Guest Port 1-2-1-18 20325 | (919) 554-3186 | 11/19/07 15:59 | 11/19/07 16:52 | Always On 800 Meet Me | 53 |
| Guest Port 1-1-4-10 20325 | (440) 503-7010 | 11/19/07 15:59 | 11/19/07 16:58 | Always On 800 Meet Me | 59 |
| Guest Port 1-1-9-6 20325 | (610) 222-3870 | 11/19/07 15:59 | 11/19/07 16:58 | Always On 800 Meet Me | 59 |
| Guest Port 1-1-4-11 20325 | (760) 787-0642 | 11/19/07 15:59 | 11/19/07 16:58 | Always On 800 Meet Me | 59 |
| Guest Port 1-1-3-8 20325D | (425) 941-0579 | 11/19/07 16:20 | 11/19/07 16:58 | Always On 800 Meet Me | 38 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/21/2007 | | | | | $2.34 | $0.00 | $0.00 | $0.33 | $2.67 |

| Service Type | | Price | UOM | | | Quantity | | | Total |
|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | | 9.00 | | | $2.34 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-3-17 20325 | (858) 488-2418 | 11/21/07 09:59 | 11/21/07 10:06 | Always On 800 Meet Me | 7 |
| Guest Port 1-1-8-12 20325 | (919) 470-6800 | 11/21/07 10:03 | 11/21/07 10:06 | Always On 800 Meet Me | 2 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/21/2007 | | | | | $8.84 | $0.00 | $0.00 | $1.23 | $10.07 |

| Service Type | | Price | UOM | | | Quantity | | | Total |
|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | | 34.00 | | | $8.84 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-2-20 20325 | (919) 470-6800 | 11/21/07 10:40 | 11/21/07 10:53 | Always On 800 Meet Me | 14 |
| Guest Port 1-3-7-14 20325 | (858) 488-2418 | 11/21/07 10:40 | 11/21/07 10:54 | Always On 800 Meet Me | 14 |
| Host Port 1-4-1-15 920425 | (919) 475-6300 | 11/21/07 10:35 | 11/21/07 10:41 | Always On 800 Meet Me | 6 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/21/2007 | | | | | $156.78 | $0.00 | $0.00 | $21.79 | $178.57 |

| Service Type | | Price | UOM | | | Quantity | | | Total |
|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | | 603.00 | | | $156.78 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-8-16 20325 | (314) 910-8542 | 11/21/07 12:56 | 11/21/07 14:05 | Always On 800 Meet Me | 69 |
| Guest Port 1-3-1-21 20325 | (440) 333-2371 | 11/21/07 12:56 | 11/21/07 14:05 | Always On 800 Meet Me | 69 |
| Host Port 1-2-5-16 920425 | (919) 475-6300 | 11/21/07 12:58 | 11/21/07 13:41 | Always On 800 Meet Me | 43 |
| Guest Port 1-2-7-7 20325 | (713) 542-7626 | 11/21/07 12:57 | 11/21/07 14:05 | Always On 800 Meet Me | 68 |
| Guest Port 1-1-4-20 20325 | (610) 222-3870 | 11/21/07 12:58 | 11/21/07 14:06 | Always On 800 Meet Me | 68 |
| Guest Port 1-3-8-15 20325 | (858) 229-7514 | 11/21/07 12:58 | 11/21/07 14:06 | Always On 800 Meet Me | 68 |
| Guest Port 1-2-4-24 20325 | (919) 554-3166 | 11/21/07 12:59 | 11/21/07 14:06 | Always On 800 Meet Me | 67 |
| Guest Port 1-3-1-18 20325 | (425) 957-0799 | 11/21/07 13:00 | 11/21/07 14:06 | Always On 800 Meet Me | 66 |
| Guest Port 1-2-6-8 20325D | (508) 341-9823 | 11/21/07 13:01 | 11/21/07 14:05 | Always On 800 Meet Me | 64 |
| Host Port 1-1-5-22 920425 | (919) 475-6300 | 11/21/07 13:46 | 11/21/07 14:07 | Always On 800 Meet Me | 21 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/28/2007 | | | | | $176.28 | $0.00 | $0.00 | $24.50 | $200.78 |

| Service Type | | Price | UOM | | | Quantity | | | Total |
|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | | 678.00 | | | $176.28 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-5-9 920425 | (281) 208-1715 | 11/28/07 15:55 | 11/28/07 17:31 | Always On 800 Meet Me | 96 |
| Host Port 1-5-5-8 9204255 | (919) 470-6800 | 11/28/07 15:57 | 11/28/07 17:31 | Always On 800 Meet Me | 94 |
| Guest Port 1-1-8-24 20325 | (610) 222-3870 | 11/28/07 17:29 | 11/28/07 17:31 | Always On 800 Meet Me | 2 |
| Guest Port 1-3-6-15 20325 | (440) 503-7010 | 11/28/07 15:59 | 11/28/07 17:31 | Always On 800 Meet Me | 92 |
| Guest Port 1-3-4-13 20325 | (919) 554-3166 | 11/28/07 15:59 | 11/28/07 17:31 | Always On 800 Meet Me | 92 |
| Guest Port 1-2-7-13 20325 | (506) 341-9823 | 11/28/07 16:00 | 11/28/07 17:31 | Always On 800 Meet Me | 91 |
| Guest Port 1-3-6-20 20325 | (425) 941-0579 | 11/28/07 16:03 | 11/28/07 17:31 | Always On 800 Meet Me | 88 |
| Guest Port 1-3-6-17 20325 | (858) 229-7514 | 11/28/07 16:04 | 11/28/07 17:31 | Always On 800 Meet Me | 87 |
| Host Port 1-4-1-13 920425 | (919) 470-6800 | 11/28/07 16:09 | 11/28/07 17:31 | Always On 800 Meet Me | 82 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/27/2007 | | | | | $0.26 | $0.00 | $0.00 | $0.04 | $0.30 |

| Service Type | | Price | UOM | | | Quantity | | | Total |
|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | | 1.00 | | | $0.26 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-4-3 203250 | (440) 333-2371 | 11/27/07 14:58 | 11/27/07 14:59 | Always On 800 Meet Me | 1 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/28/2007 | | | | | $187.98 | $0.00 | $0.00 | $26.13 | $214.11 |

| Service Type | | Price | UOM | | | Quantity | | | Total |
|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | | 723.00 | | | $187.98 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-1-3-21 920425 | (281) 208-1715 | 11/28/07 15:59 | 11/28/07 17:35 | Always On 800 Meet Me | 96 |
| Guest Port 1-5-4-18 20325 | (919) 470-6800 | 11/28/07 16:52 | 11/28/07 17:35 | Always On 800 Meet Me | 54 |
| Guest Port 1-4-6-1 203250 | (856) 225-7514 | 11/28/07 15:59 | 11/28/07 17:35 | Always On 800 Meet Me | 96 |
| Guest Port 1-2-7-16 20325 | (919) 554-3166 | 11/28/07 15:59 | 11/28/07 17:35 | Always On 800 Meet Me | 96 |
| Guest Port 1-4-4-17 20325 | (610) 222-3870 | 11/28/07 15:59 | 11/28/07 17:35 | Always On 800 Meet Me | 96 |
| Guest Port 1-5-4-3 20325 | (440) 503-7010 | 11/28/07 16:02 | 11/28/07 17:35 | Always On 800 Meet Me | 93 |
| Guest Port 1-1-3-18 20325 | (507) 667-0799 | 11/28/07 17:41 | 11/28/07 17:35 | Always On 800 Meet Me | 96 |
| Host Port 1-5-5-11 920425 | (919) 470-6800 | 11/28/07 16:04 | 11/28/07 16:11 | Always On 800 Meet Me | 7 |
| Host Port 1-5-3-16 920425 | (919) 470-6800 | 11/28/07 16:07 | 11/28/07 17:31 | Always On 800 Meet Me | 84 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/29/2007 | | | | | $59.28 | $0.00 | $0.00 | $8.24 | $67.52 |

| Service Type | | Price | UOM | | | Quantity | | | Total |
|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | | 228.00 | | | $59.28 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-3-5 920425 | (281) 208-1715 | 11/29/07 15:58 | 11/29/07 16:34 | Always On 800 Meet Me | 36 |
| Guest Port 1-4-3-20 20325 | (440) 333-2371 | 11/29/07 15:58 | 11/29/07 16:34 | Always On 800 Meet Me | 36 |
| Guest Port 1-2-5-8 20325 | (508) 341-9823 | 11/29/07 15:59 | 11/29/07 16:34 | Always On 800 Meet Me | 36 |
| Guest Port 1-2-7-10 20325 | (919) 554-3166 | 11/29/07 16:01 | 11/29/07 16:34 | Always On 800 Meet Me | 34 |
| Guest Port 1-5-2-13 20325 | (425) 957-0799 | 11/29/07 16:10 | 11/29/07 16:34 | Always On 800 Meet Me | 25 |
| Host Port 1-1-3-3 9204255 | (919) 475-6300 | 11/29/07 16:16 | 11/29/07 16:34 | Always On 800 Meet Me | 19 |

| | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| Leader Total for Special Billing ID 1: 5010 | | | | | | | | |
| RIPLEY, NADEGE | $55.68 | $0.00 | $0.00 | $0.00 | $7.74 | | | $63.42 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/21/2007 | | | | | $55.68 | $0.00 | $0.00 | $7.74 | $63.42 |

| Service Type | | Price | UOM | | | Quantity | | | Total |
|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | | 131.00 | | | $55.68 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| GLASSCLARK, MAURIE | (314) 614-5240 | 11/21/07 13:59 | 11/21/07 15:16 | 800 Meet Me | 77 |
| BERNARD, TERRY | (617) 679-8002 | 11/21/07 14:27 | 11/21/07 15:16 | 800 Meet Me | 49 |
| GLASS-CLARK, MAURIE | (314) 614-5240 | 11/21/07 14:29 | 11/21/07 15:02 | 800 Meet Me | 33 |
| STWART, HERB | (636) 474-2329 | 11/21/07 14:31 | 11/21/07 15:16 | 800 Meet Me | 45 |

EXHIBIT H

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5015 | $157.68 | $40.82 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $27.59 | $226.09 |

Leader Total for Special Billing ID 1: 5015

| PTAK, LINDA | $0.00 | $40.82 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.67 | $46.49 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/14/2007 | | | | | $26.00 | $0.00 | $0.00 | $3.61 | $29.61 |

| Service Type | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 100.00 | | $26.00 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-4-4-7 4359669 | (315) 264-1533 | 11/14/07 11:56 | 11/14/07 12:04 | Always On 800 Meet Me | 8 |
| Guest Port 1-5-1-23 961127 | (585) 314-8576 | 11/14/07 11:58 | 11/14/07 12:19 | Always On 800 Meet Me | 23 |
| Host Port 1-4-2-24 4359666 | (315) 264-1533 | 11/14/07 12:04 | 11/14/07 12:39 | Always On 800 Meet Me | 35 |
| Guest Port 1-4-4-5 961275 | (315) 265-3300 | 11/14/07 12:05 | 11/14/07 12:39 | Always On 800 Meet Me | 34 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/16/2007 | | | | | $14.82 | $0.00 | $0.00 | $2.06 | $16.88 |

| Service Type | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 57.00 | | $14.82 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-4-3-20 4359666 | (315) 264-1533 | 11/16/07 12:54 | 11/16/07 13:15 | Always On 800 Meet Me | 21 |
| Guest Port 1-2-5-9 961275 | (585) 321-3445 | 11/16/07 12:57 | 11/16/07 13:15 | Always On 800 Meet Me | 18 |
| Guest Port 1-4-6-12 961127 | (315) 769-4200 | 11/16/07 12:57 | 11/16/07 13:15 | Always On 800 Meet Me | 18 |

Leader Total for Special Billing ID 1: 5015

| VANSTEYN, BRUCE | $157.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $21.92 | $179.60 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/02/2007 | | | | | $157.68 | $0.00 | $0.00 | $21.92 | $179.60 |

| Service Type | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 371.00 | | $157.68 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| COUGLAR, AMY | (631) 665-2268 | 11/02/07 09:27 | 11/02/07 10:31 | 800 Meet Me | 64 |
| FALLS, JENNIFER | (979) 470-6900 | 11/02/07 09:28 | 11/02/07 10:31 | 800 Meet Me | 63 |
| -VANSTEYN, BRUCE | (973) 402-7811 | 11/02/07 09:28 | 11/02/07 10:31 | 800 Meet Me | 63 |
| PALMACROY, KATHY | (212) 261-0062 | 11/02/07 09:29 | 11/02/07 10:31 | 800 Meet Me | 62 |
| DETECK, LINDA | (315) 264-1533 | 11/02/07 09:30 | 11/02/07 10:31 | 800 Meet Me | 61 |
| FRY, STACY | (708) 543-5095 | 11/02/07 09:33 | 11/02/07 10:31 | 800 Meet Me | 58 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5020 | $195.50 | $131.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $45.51 | $372.83 |

Leader Total for Special Billing ID 1: 5020

| DIGIACOMO, DEBRA | $0.00 | $68.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.58 | $78.48 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/06/2007 | | | | | $30.94 | $0.00 | $0.00 | $4.30 | $35.24 |

| Service Type | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 119.00 | | $30.94 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-6-7 557353 | (814) 723-3459 | 11/06/07 09:50 | 11/06/07 09:54 | Always On 800 Meet Me | 4 |
| Host Port 1-6-3-22 753433 | (724) 681-1445 | 11/06/07 09:50 | 11/06/07 10:35 | Always On 800 Meet Me | 44 |
| Guest Port 1-1-3-11 55735 | (814) 723-4978 | 11/06/07 09:54 | 11/06/07 10:35 | Always On 800 Meet Me | 41 |
| Guest Port 1-5-5-20 55735 | (330) 221-5162 | 11/06/07 09:59 | 11/06/07 10:12 | Always On 800 Meet Me | 13 |
| Guest Port 1-1-4-12 55735 | (412) 443-5643 | 11/06/07 10:15 | 11/06/07 10:32 | Always On 800 Meet Me | 17 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/14/2007 | | | | | $37.96 | $0.00 | $0.00 | $5.28 | $43.24 |

| Service Type | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 146.00 | | $37.96 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-5-24 753433 | (724) 681-1445 | 11/14/07 08:34 | 11/14/07 09:43 | Always On 800 Meet Me | 69 |
| Guest Port 1-1-5-23 55735 | (412) 629-7626 | 11/14/07 08:59 | 11/14/07 09:22 | Always On 800 Meet Me | 23 |
| Guest Port 1-2-7-4 55735 | (814) 362-5700 | 11/14/07 09:05 | 11/14/07 09:59 | Always On 800 Meet Me | 54 |

Leader Total for Special Billing ID 1: 5020

| GRANADOS, PHYLLIS | $102.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14.16 | $ |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/01/2007 | | | | | $56.95 | $0.00 | $0.00 | $7.92 | $ |

| Service Type | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 134.00 | | $ |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | M |
|---|---|---|---|---|---|
| WOOD, SHEILA | (215) 203-6730 | 11/01/07 11:20 | 11/01/07 11:26 | 800 Meet Me | |
| WOOD, SHEILA | (215) 203-3750 | 11/01/07 11:20 | 11/01/07 11:27 | 800 Meet Me | |
| -GRANADOS, PHYLLIS | (267) 421-2636 | 11/01/07 10:35 | 11/01/07 10:35 | 800 Meet Me | 42 |
| HINSE, MICHELLE | (313) 268-2584 | 11/01/07 11:26 | 11/01/07 12:08 | 800 Meet Me | 42 |
| WOOD, SHEILA | (215) 203-9727 | 11/01/07 11:26 | 11/01/07 12:08 | 800 Meet Me | 42 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/20/2007 | | | | | $45.05 | $0.00 | $0.00 | $6.26 | $51.31 |

| Service Type | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 106.00 | | $45.05 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| -GRANADIS, PHYLLIS | (215) 547-1122 | 11/20/07 07:56 | 11/20/07 08:45 | 800 Meet Me | 49 |
| SERFASS, DEAN | (717) 606-3948 | 11/20/07 07:59 | 11/20/07 08:12 | 800 Meet Me | 13 |
| VALANTE, MAUREEN | (570) 366-3477 | 11/20/07 08:01 | 11/20/07 08:45 | 800 Meet Me | 44 |

EXHIBIT H

**Leader Total for Special Billing ID 1: 5020**

| GURKIN, MITZI | | $0.00 | $62.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.75 | $71.67 |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/29/2007 | | | | | | $62.92 | $0.00 | | $8.75 | $71.67 |

| Service Type | | | | Price | UOM | | Quantity | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 242.00 | | | $62.92 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-0-5 853263 | (706) 338-1950 | 11/29/07 12:36 | 11/29/07 13:30 | Always On 800 Meet Me | 54 |
| Host Port 1-2-3-6 1853906 | (919) 620-2000 | 11/29/07 12:39 | 11/29/07 13:34 | Always On 800 Meet Me | 55 |
| Guest Port 1-5-0-6 853263 | (904) 276-6713 | 11/29/07 12:43 | 11/29/07 13:34 | Always On 800 Meet Me | 51 |
| Guest Port 1-5-3-7 853263 | (704) 472-4646 | 11/29/07 12:49 | 11/29/07 13:34 | Always On 800 Meet Me | 45 |
| Guest Port 1-1-5-21 85326 | (336) 277-0200 | 11/29/07 12:57 | 11/29/07 13:34 | Always On 800 Meet Me | 37 |

**Leader Total for Special Billing ID 1: 5020**

| HINTZ, MICHELE | | $93.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13.00 | $106.50 |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/20/2007 | | | | | | $93.50 | $0.00 | | $13.00 | $106.50 |

| Service Type | | | | Price | UOM | | Quantity | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 220.00 | | | $93.50 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| DEGIACOMO, DEBBIE | (724) 664-4037 | 11/20/07 08:54 | 11/20/07 09:55 | 800 Meet Me | 61 |
| COSTELLIC, BOB | (724) 744-4241 | 11/20/07 08:59 | 11/20/07 09:55 | 800 Meet Me | 56 |
| HINTZ, MICHELE | (313) 268-2694 | 11/20/07 09:03 | 11/20/07 09:55 | 800 Meet Me | 52 |
| DARABI, ALI | (412) 697-3113 | 11/20/07 09:04 | 11/20/07 09:55 | 800 Meet Me | 51 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5025 | $169.59 | $36.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $28.70 | $235.21 |

**Leader Total for Special Billing ID 1: 5025**

| PRINGLE, THERESA | | $0.00 | $36.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.13 | $42.05 |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/27/2007 | | | | | | $36.92 | $0.00 | | $5.13 | $42.05 |

| Service Type | | | | Price | UOM | | Quantity | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 142.00 | | | $36.92 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-5-5-22 333042 | (941) 875-3248 | 11/27/07 11:53 | 11/27/07 12:00 | Always On 800 Meet Me | 7 |
| Guest Port 1-2-1-12 58232 | (904) 716-1334 | 11/27/07 11:59 | 11/27/07 12:24 | Always On 800 Meet Me | 25 |
| Guest Port 1-3-2-4 582321 | (813) 417-4395 | 11/27/07 12:00 | 11/27/07 12:37 | Always On 800 Meet Me | 37 |
| Guest Port 1-4-4-20 333042 | (941) 875-3248 | 11/27/07 12:00 | 11/27/07 12:38 | Always On 800 Meet Me | 38 |
| Guest Port 1-4-6-3 582321 | (727) 341-7000 | 11/27/07 12:02 | 11/27/07 12:37 | Always On 800 Meet Me | 35 |

---

**Leader Total for Special Billing ID 1: 5025**

| STEPHENS, MIKE | | $79.49 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.05 | $90.54 |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/02/2007 | | | | | | $6.38 | $0.00 | | $0.89 | $7.27 |

| Service Type | | | | Price | UOM | | Quantity | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 15.00 | | | $6.38 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| STEPHENS, MIKE | (803) 873-1289 | 11/02/07 11:59 | 11/02/07 12:01 | 800 Meet Me | 2 |
| STEPHENS, MIKE | (803) 873-1289 | 11/02/07 12:00 | 11/02/07 12:12 | 800 Meet Me | 11 |
| STEPHENS, MIKE | (803) 873-1289 | 11/02/07 12:16 | 11/02/07 12:18 | 800 Meet Me | 2 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/02/2007 | | | | | | $46.33 | $0.00 | | $6.44 | $52.77 |

| Service Type | | | | Price | UOM | | Quantity | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 109.00 | | | $46.33 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| HERMAN, DAN | (407) 310-8412 | 11/02/07 14:56 | 11/02/07 15:27 | 800 Meet Me | 31 |
| RIGDON, JIM | (803) 732-4298 | 11/02/07 14:58 | 11/02/07 15:27 | 800 Meet Me | 29 |
| STEPHEN, MIKE | (803) 873-1289 | 11/02/07 15:00 | 11/02/07 15:27 | 800 Meet Me | 27 |
| FURGOUSON, GARY | (803) 533-1688 | 11/02/07 15:05 | 11/02/07 15:27 | 800 Meet Me | 22 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/13/2007 | | | | | | $26.78 | $0.00 | | $3.72 | $30.50 |

| Service Type | | | | Price | UOM | | Quantity | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 63.00 | | | $26.78 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | |
|---|---|---|---|---|---|
| RIGDON, JIM | (803) 413-1320 | 11/13/07 07:59 | 11/13/07 08:12 | 800 Meet Me | |
| BAXLEY, LISA | (843) 667-0876 | 11/13/07 08:00 | 11/13/07 08:26 | 800 Meet Me | |
| STEPHENS, MIKE | (803) 873-1289 | 11/13/07 08:01 | 11/13/07 08:25 | 800 Meet Me | |

**Leader Total for Special Billing ID 1: 5025**

| WILKES, RUSTY | | $90.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.52 | $102.62 |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/08/2007 | | | | | | $90.10 | $0.00 | | $12.52 | |

| Service Type | | | | Price | UOM | | Quantity | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 212.00 | | | $90.10 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| DICKINS, LORETTA | (770) 483-5363 | 11/08/07 08:59 | 11/08/07 09:30 | 800 Meet Me | 31 |
| WILKES, RUSTY | (706) 338-1950 | 11/08/07 09:01 | 11/08/07 09:30 | 800 Meet Me | 29 |
| BRABHAM, TONY | (704) 472-4646 | 11/08/07 09:06 | 11/08/07 09:30 | 800 Meet Me | 23 |
| ELLIOT, MELISSA | (828) 684-8111 | 11/08/07 09:03 | 11/08/07 09:50 | 800 Meet Me | 36 |
| WILKES, RUSTY | (706) 338-1950 | 11/08/07 09:18 | 11/08/07 09:50 | 800 Meet Me | 27 |
| RUTH, JOANNE | (910) 457-3800 | 11/08/07 10:04 | 11/08/07 10:26 | 800 Meet Me | 21 |
| DONAHUE, COLIN | (919) 620-2000 | 11/08/07 10:01 | 11/08/07 10:21 | 800 Meet Me | 20 |
| STEPHENS, MIKE | (803) 873-1289 | 11/08/07 10:09 | 11/08/07 10:26 | 800 Meet Me | 17 |

EXHIBIT H

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5030 | $515.97 | $877.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $193.68 | $1,587.15 |

**Leader Total for Special Billing ID 1: 5030**

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| BLAIR, ZACK | $0.00 | $48.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.76 | $55.38 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 11/13/2007 | | $26.78 | $0.00 | $0.00 | $3.72 | $30.50 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 103.00 | $26.78 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-5-24 28082 | (860) 331-0897 | 11/13/07 10:26 | 11/13/07 10:29 | Always On 800 Meet Me | 3 |
| Host Port 1-1-6-14 6857116 | (919) 470-6800 | 11/13/07 10:28 | 11/13/07 10:50 | Always On 800 Meet Me | 24 |
| Guest Port 1-2-6-24 28082 | (317) 491-4869 | 11/13/07 10:28 | 11/13/07 10:50 | Always On 800 Meet Me | 22 |
| Guest Port 1-4-2-18 28082 | (860) 331-0897 | 11/13/07 10:28 | 11/13/07 10:50 | Always On 800 Meet Me | 22 |
| Guest Port 1-5-2-9 280826 | (317) 814-4100 | 11/13/07 10:29 | 11/13/07 10:50 | Always On 900 Meet Me | 21 |
| Guest Port 1-3-6-18 28082 | (608) 469-9224 | 11/13/07 10:39 | 11/13/07 10:50 | Always On 800 Meet Me | 11 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 11/19/2007 | | $21.84 | $0.00 | $0.00 | $3.04 | $24.88 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 84.00 | $21.84 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-4-4-8 6857185 | (270) 205-8140 | 11/19/07 12:57 | 11/19/07 13:35 | Always On 800 Meet Me | 38 |
| Guest Port 1-3-4-8 280826 | (317) 753-3295 | 11/19/07 12:59 | 11/19/07 13:35 | Always On 800 Meet Me | 10 |
| Guest Port 1-6-1-20 28082 | (859) 341-3116 | 11/19/07 12:59 | 11/19/07 13:35 | Always On 800 Meet Me | 36 |

**Leader Total for Special Billing ID 1: 5030**

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| EWING, DAN | $184.03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25.58 | $209.61 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 11/16/2007 | | $70.55 | $0.00 | $0.00 | $9.81 | $80.36 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 166.00 | $70.55 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| ARRANAS, RODNEY | (864) 366-5924 | 11/16/07 08:57 | 11/16/07 09:42 | 800 Meet Me | 45 |
| *EWING, DAN | (614) 486-5239 | 11/16/07 09:00 | 11/16/07 09:42 | 800 Meet Me | 42 |
| TOOMANELO, VINCE | (919) 470-6800 | 11/16/07 09:01 | 11/16/07 09:42 | 800 Meet Me | 41 |
| TERRANO, DENISE | (314) 721-5602 | 11/16/07 09:04 | 11/16/07 09:42 | 800 Meet Me | 38 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 11/29/2007 | | $113.48 | $0.00 | $0.00 | $15.77 | $129.25 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 267.00 | $113.48 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| STARRETT, FRANK | (646) 218-0915 | 11/29/07 08:50 | 11/29/07 09:52 | 800 Meet Me | 62 |
| MCDONALD, DEBRA | (508) 243-5005 | 11/29/07 08:58 | 11/29/07 09:52 | 800 Meet Me | 54 |
| *EWING, DAN | (724) 772-2600 | 11/29/07 09:00 | 11/29/07 09:52 | 800 Meet Me | 52 |
| CARANO, DENISE | (724) 772-0600 | 11/29/07 09:01 | 11/29/07 09:52 | 800 Meet Me | 51 |
| TUMINELLO, VINCE | (919) 470-5800 | 11/29/07 09:04 | 11/29/07 09:52 | 800 Meet Me | 48 |

---

**Leader Total for Special Billing ID 1: 5030**

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| GLIME, ERIC | $82.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.52 | $94.40 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 11/08/2007 | | $29.33 | $0.00 | $0.00 | $4.08 | $33.41 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 69.00 | $29.33 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| WILLIAMS, ANGIE | (815) 562-2181 | 11/08/07 09:59 | 11/08/07 10:20 | 800 Meet Me | 21 |
| JOHNSON, CHUCK | (612) 202-2704 | 11/08/07 10:01 | 11/08/07 10:20 | 800 Meet Me | 19 |
| GLIME, ERIC | (262) 389-1267 | 11/08/07 10:18 | 11/08/07 10:20 | 800 Meet Me | 18 |
| POWELL, CHARLIE | (630) 531-0149 | 11/08/07 10:09 | 11/08/07 10:22 | 800 Meet Me | 13 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 11/15/2007 | | $53.55 | $0.00 | $0.00 | $7.44 | $60.99 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 126.00 | $53.55 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| STOCKDALE, MIKE | (920) 885-1999 | 11/15/07 14:57 | 11/15/07 15:32 | 800 Meet Me | 35 |
| GEORGICAS, CHRISTINA | (414) 805-0000 | 11/15/07 14:56 | 11/15/07 15:36 | 800 Meet Me | 38 |
| JOHNSON, CHUCK | (612) 202-2704 | 11/15/07 15:15 | 11/15/07 15:15 | 800 Meet Me | 16 |
| JOHNSON, CHUCK | (612) 202-2704 | 11/15/07 15:16 | 11/15/07 15:36 | 800 Meet Me | 20 |
| *GLIME, ERIC | (262) 389-1267 | 11/15/07 15:19 | 11/15/07 15:36 | 800 Meet Me | 17 |

**Leader Total for Special Billing ID 1: 5030**

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| HELMUTH, KEN | $0.00 | $404.82 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $56.27 | $461.09 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 11/05/2007 | | $27.56 | $0.00 | $0.00 | $3.83 | |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 106.00 | |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-3-20 97664 | (312) 520-6755 | 11/05/07 07:58 | 11/05/07 08:27 | Always On 800 Meet Me | 29 |
| Guest Port 1-4-5-16 97664 | (440) 333-2371 | 11/05/07 08:00 | 11/05/07 08:27 | Always On 800 Meet Me | 27 |
| Guest Port 1-3-6-11 97664 | (513) 469-8521 | 11/05/07 08:00 | 11/05/07 08:27 | Always On 800 Meet Me | 26 |
| Guest Port 1-2-1-11 97664 | (919) 260-8675 | 11/05/07 08:03 | 11/05/07 08:27 | Always On 800 Meet Me | 23 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 11/09/2007 | | $56.68 | $0.00 | $0.00 | $7.88 | $64.56 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 218.00 | $56.68 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-5-19 97664 | (312) 520-6755 | 11/09/07 12:57 | 11/09/07 13:35 | Always On 800 Meet Me | 39 |
| Guest Port 1-4-6-17 97664 | (312) 520-6755 | 11/09/07 12:58 | 11/09/07 13:33 | Always On 800 Meet Me | 35 |
| Guest Port 1-4-6-12 97664 | (513) 218-1683 | 11/09/07 13:01 | 11/09/07 13:36 | Always On 800 Meet Me | 35 |
| Host Port 1-5-1-2 8484154 | (440) 333-2371 | 11/09/07 13:00 | 11/09/07 13:36 | Always On 800 Meet Me | 35 |
| Guest Port 1-4-6-6 976646 | (262) 389-1267 | 11/09/07 13:00 | 11/09/07 13:36 | Always On 800 Meet Me | 36 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 11/16/2007 | | $53.30 | $0.00 | $0.00 | $7.41 | $60.71 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 205.00 | $53.30 |

EXHIBIT H

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-3-22 976664 | (614) 204-3522 | 11/16/07 07:27 | 11/16/07 07:51 | Always On 800 Meet Me | 24 |
| Host Port 1-2-7-18 848415 | (440) 333-2371 | 11/16/07 07:30 | 11/16/07 08:08 | Always On 800 Meet Me | 38 |
| Guest Port 1-4-1-21 976684 | (812) 202-2704 | 11/16/07 07:30 | 11/16/07 08:08 | Always On 800 Meet Me | 38 |
| Guest Port 1-1-5-23 97664 | (815) 979-5723 | 11/16/07 07:33 | 11/16/07 08:08 | Always On 800 Meet Me | 35 |
| Guest Port 1-1-5-5-0 976664 | (708) 308-7026 | 11/16/07 07:33 | 11/16/07 08:08 | Always On 800 Meet Me | 35 |
| Guest Port 1-3-7-19 97664 | (314) 709-0694 | 11/16/07 07:33 | 11/16/07 08:08 | Always On 800 Meet Me | 35 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/21/2007 | | | | $84.76 | $0.00 | $0.00 | $11.78 | $96.54 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 326.00 | $84.76 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-1-17 976664 | (614) 204-3522 | 11/21/07 07:28 | 11/21/07 08:08 | Always On 800 Meet Me | 40 |
| Host Port 1-3-5-23 848415 | (440) 333-2371 | 11/21/07 07:29 | 11/21/07 08:08 | Always On 800 Meet Me | 39 |
| Guest Port 1-2-5-2 976645 | (312) 520-6755 | 11/21/07 07:26 | 11/21/07 08:11 | Always On 800 Meet Me | 42 |
| Guest Port 1-1-7-14 97664 | (513) 533-0704 | 11/21/07 07:30 | 11/21/07 08:08 | Always On 800 Meet Me | 38 |
| Guest Port 1-2-1-5-3 97664 | (317) 753-3295 | 11/21/07 07:30 | 11/21/07 08:08 | Always On 800 Meet Me | 38 |
| Guest Port 1-2-2-15 976664 | (314) 709-0694 | 11/21/07 07:30 | 11/21/07 08:08 | Always On 800 Meet Me | 38 |
| Guest Port 1-1-3-7 976664 | (812) 202-2704 | 11/21/07 07:30 | 11/21/07 08:08 | Always On 800 Meet Me | 38 |
| Guest Port 1-2-1-5 976646 | (262) 623-6042 | 11/21/07 07:32 | 11/21/07 08:08 | Always On 800 Meet Me | 36 |
| Guest Port 1-2-7-2 976646 | (815) 469-8521 | 11/21/07 07:51 | 11/21/07 08:08 | Always On 800 Meet Me | 17 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/21/2007 | | | | $45.50 | $0.00 | $0.00 | $6.32 | $51.82 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 175.00 | $45.50 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-3-23 97664 | (815) 469-8521 | 11/21/07 09:56 | 11/21/07 10:43 | Always On 800 Meet Me | 47 |
| Guest Port 1-3-1-11 97664 | (817) 905-7626 | 11/21/07 09:58 | 11/21/07 10:43 | Always On 800 Meet Me | 45 |
| Guest Port 1-4-6-1 976646 | (312) 520-6755 | 11/21/07 10:01 | 11/21/07 10:43 | Always On 800 Meet Me | 42 |
| Guest Port 1-6-5-6 97664 | (309) 647-6240 | 11/21/07 10:09 | 11/21/07 10:43 | Always On 800 Meet Me | 34 |
| Guest Port 1-2-3-13 97664 | (815) 931-6268 | 11/21/07 10:21 | 11/21/07 10:28 | Always On 800 Meet Me | 7 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/27/2007 | | | | $137.02 | $0.00 | $0.00 | $19.05 | $156.07 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 527.00 | $137.02 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-6-2-2 976664 | (270) 205-8140 | 11/27/07 07:28 | 11/27/07 08:08 | Always On 800 Meet Me | 38 |
| Guest Port 1-2-6-20 976664 | (614) 204-3522 | 11/27/07 07:28 | 11/27/07 08:08 | Always On 800 Meet Me | 38 |
| Guest Port 1-4-6-3 976646 | (312) 520-6755 | 11/27/07 07:28 | 11/27/07 08:28 | Always On 800 Meet Me | 60 |
| Guest Port 1-3-4-12 97664 | (440) 243-0945 | 11/27/07 07:28 | 11/27/07 08:28 | Always On 800 Meet Me | 60 |
| Guest Port 1-4-5-3 976664 | (812) 202-2704 | 11/27/07 07:29 | 11/27/07 08:06 | Always On 800 Meet Me | 37 |
| Guest Port 1-4-4-9 976646 | (815) 979-5723 | 11/27/07 07:29 | 11/27/07 08:06 | Always On 800 Meet Me | 37 |
| Host Port 1-2-2-6 8484154 | (440) 333-2371 | 11/27/07 07:29 | 11/27/07 08:37 | Always On 800 Meet Me | 68 |
| Guest Port 1-1-6-11 97664 | (314) 709-0694 | 11/27/07 07:32 | 11/27/07 08:08 | Always On 800 Meet Me | 36 |
| Guest Port 1-2-1-18 97664 | (815) 469-8521 | 11/27/07 07:33 | 11/27/07 08:08 | Always On 800 Meet Me | 35 |
| Guest Port 1-4-3-4 97664 | (317) 753-3295 | 11/27/07 07:34 | 11/27/07 08:08 | Always On 800 Meet Me | 34 |
| Guest Port 1-2-7-16 97664 | (262) 389-1267 | 11/27/07 07:34 | 11/27/07 08:37 | Always On 800 Meet Me | 54 |
| Guest Port 1-1-6-14 97664 | (270) 205-8140 | 11/27/07 08:05 | 11/27/07 08:07 | Always On 800 Meet Me | 2 |

Leader Total for Special Billing ID 1: 5030

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, CHUCK | $147.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $20.50 | $167.98 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/19/2007 | | | | $32.30 | $0.00 | $0.00 | $4.49 | $36.79 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 76.00 | $32.30 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| STEWARD, JOEL | (608) 449-2210 | 11/19/07 08:37 | 11/19/07 08:47 | 800 Meet Me | 17 |
| *JOHNSON, CHUCK | (715) 842-4652 | 11/19/07 08:30 | 11/19/07 08:53 | 800 Meet Me | 23 |
| KEPLER, JULIE | (608) 647-6321 | 11/19/07 08:43 | 11/19/07 08:53 | 800 Meet Me | 10 |
| GLIME, ERIK | (262) 623-6042 | 11/19/07 08:37 | 11/19/07 08:53 | 800 Meet Me | 16 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/19/2007 | | | | $70.55 | $0.00 | $0.00 | $9.81 | $80.36 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 166.00 | $70.55 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| STUART, JOE | (608) 449-2210 | 11/19/07 09:30 | 11/19/07 10:23 | 800 Meet Me | 34 |
| *JOHNSON, CHUCK | (715) 842-4652 | 11/19/07 09:31 | 11/19/07 10:23 | 800 Meet Me | 52 |
| GLIME, ERIC | (262) 623-6042 | 11/19/07 09:36 | 11/19/07 10:23 | 800 Meet Me | 45 |
| MUNDT, KELLY | (608) 357-2000 | 11/19/07 09:52 | 11/19/07 10:23 | 800 Meet Me | 31 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/19/2007 | | | | $44.63 | $0.00 | $0.00 | $6.20 | $50.83 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 105.00 | $44.63 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| STEWART, JOEL | (608) 449-2210 | 11/19/07 12:17 | 11/19/07 12:17 | 800 Meet Me | 1 |
| *JOHNSON, CHUCK | (715) 842-4652 | 11/19/07 12:00 | 11/19/07 12:31 | 800 Meet Me | 31 |
| HOWERTON, JEAN | (608) 562-5085 | 11/19/07 12:02 | 11/19/07 12:31 | 800 Meet Me | 29 |
| GLIME, ERIC | (262) 623-6042 | 11/19/07 12:02 | 11/19/07 12:31 | 800 Meet Me | 29 |

Leader Total for Special Billing ID 1: 5030

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MOORE, JUDI | $24.23 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.37 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/28/2007 | | | | $24.23 | $0.00 | $0.00 | $3.37 | $27.60 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 57.00 | $24.23 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| MCGEE, SANDY | (573) 334-4622 | 11/28/07 12:28 | 11/28/07 12:44 | 800 Meet Me | 16 |
| *MOORE, JUDI | (314) 709-0694 | 11/28/07 12:46 | 11/28/07 12:46 | 800 Meet Me | 17 |
| ONIGMAN, PHILLIP | (201) 656-6333 | 11/28/07 12:31 | 11/28/07 12:42 | 800 Meet Me | 11 |
| GLIME, ERIC | (262) 389-1267 | 11/28/07 12:31 | 11/28/07 12:42 | 800 Meet Me | 11 |

EXHIBIT H

Leader Total for Special Billing ID 1: 5030

| WEAVER, MARKITA | $77.35 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.75 | $88.10 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 11/26/2007 | | | $77.35 | $0.00 | $0.00 | $10.75 | $88.10 |

| Service Type | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | 182.00 | $77.35 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| BOYER, ZACK | (270) 205-6140 | 11/26/07 07:58 | 11/26/07 08:34 | 800 Meet Me | 36 |
| OTTINGER, TOM | (502) 693-0220 | 11/26/07 08:00 | 11/26/07 08:33 | 800 Meet Me | 33 |
| WEAVER, MARKITA | (317) 753-2081 | 11/26/07 08:01 | 11/26/07 08:42 | 800 Meet Me | 41 |
| CHANTI, PAULETTE | (414) 281-5681 | 11/26/07 08:01 | 11/26/07 08:42 | 800 Meet Me | 41 |
| MARTIN, JAMES | (513) 516-1161 | 11/26/07 08:02 | 11/26/07 08:33 | 800 Meet Me | 31 |

Leader Total for Special Billing ID 1: 5035

| WILLIAMSON, BRYAN | $0.00 | $424.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $58.93 | $482.99 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 11/12/2007 | | | $87.36 | $0.00 | $0.00 | $12.14 | $99.50 |

| Service Type | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | 336.00 | $87.36 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-1-2 4454184 | (614) 204-3522 | 11/12/07 10:56 | 11/12/07 11:57 | Always On 800 Meet Me | 61 |
| Guest Port 1-5-8-22 554002 | (612) 202-2704 | 11/12/07 10:58 | 11/12/07 11:09 | Always On 800 Meet Me | 11 |
| Guest Port 1-1-5-26 554002 | (270) 205-6140 | 11/12/07 11:00 | 11/12/07 11:57 | Always On 800 Meet Me | 57 |
| Guest Port 1-2-7-1 554023 | (815) 979-6723 | 11/12/07 11:01 | 11/12/07 11:57 | Always On 800 Meet Me | 56 |
| Guest Port 1-3-3-23 554002 | (708) 306-7626 | 11/12/07 11:01 | 11/12/07 11:57 | Always On 800 Meet Me | 57 |
| Guest Port 1-5-1-2 554023 | (612) 202-2704 | 11/12/07 11:09 | 11/12/07 11:57 | Always On 800 Meet Me | 48 |
| Guest Port 1-3-5-17 554002 | (314) 709-0694 | 11/12/07 11:12 | 11/12/07 11:58 | Always On 800 Meet Me | 46 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 11/12/2007 | | | $276.64 | $0.00 | $0.00 | $38.45 | $315.09 |

| Service Type | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | 1,064.00 | $276.64 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-5-18 4454184 | (614) 204-3522 | 11/12/07 12:51 | 11/12/07 14:41 | Always On 800 Meet Me | 107 |
| Guest Port 1-3-8-6 554002 | (919) 470-6800 | 11/12/07 12:52 | 11/12/07 14:04 | Always On 800 Meet Me | 69 |
| Guest Port 1-2-3-18 554002 | (952) 836-2476 | 11/12/07 12:53 | 11/12/07 14:34 | Always On 800 Meet Me | 102 |
| Guest Port 1-2-6-21 554002 | (415) 407-5829 | 11/12/07 13:00 | 11/12/07 13:24 | Always On 800 Meet Me | 24 |
| Guest Port 1-3-7-21 554002 | (919) 475-6800 | 11/12/07 13:00 | 11/12/07 13:34 | Always On 800 Meet Me | 34 |
| Guest Port 1-3-4-17 554002 | (858) 229-7514 | 11/12/07 13:00 | 11/12/07 14:32 | Always On 800 Meet Me | 92 |
| Guest Port 1-3-5-17 554002 | (973) 402-7811 | 11/12/07 13:00 | 11/12/07 14:41 | Always On 800 Meet Me | 101 |
| Guest Port 1-5-1-5 554023 | (305) 267-4079 | 11/12/07 13:01 | 11/12/07 14:41 | Always On 800 Meet Me | 100 |
| Guest Port 1-4-3-20 554002 | (425) 957-0799 | 11/12/07 13:02 | 11/12/07 14:06 | Always On 800 Meet Me | 64 |
| Guest Port 1-4-3-6 554023 | (916) 868-3997 | 11/12/07 13:04 | 11/12/07 13:07 | Always On 800 Meet Me | 3 |
| Guest Port 1-3-6-8 554023 | (919) 470-6800 | 11/12/07 13:11 | 11/12/07 13:58 | Always On 800 Meet Me | 47 |
| Guest Port 1-1-4-8 554023 | (757) 564-1800 | 11/12/07 13:05 | 11/12/07 13:58 | Always On 800 Meet Me | 53 |
| Guest Port 1-2-5-3 554023 | (919) 475-6800 | 11/12/07 13:06 | 11/12/07 14:18 | Always On 800 Meet Me | 72 |
| Guest Port 1-3-1-1 554023 | (816) 260-3511 | 11/12/07 13:07 | 11/12/07 14:41 | Always On 800 Meet Me | 94 |
| Guest Port 1-2-7-3 554023 | (415) 407-5829 | 11/12/07 13:07 | 11/12/07 14:23 | Always On 800 Meet Me | 68 |
| Guest Port 1-2-6-4 554023 | (757) 564-1020 | 11/12/07 13:08 | 11/12/07 13:50 | Always On 800 Meet Me | 42 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 11/14/2007 | | | $30.42 | $0.00 | $0.00 | $4.23 | $34.65 |

| Service Type | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | 117.00 | $30.42 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-5-4-13 445418 | (614) 204-3522 | 11/14/07 06:58 | 11/14/07 07:16 | Always On 800 Meet Me | 20 |
| Guest Port 1-2-5-6 554023 | (513) 523-0704 | 11/14/07 07:00 | 11/14/07 07:34 | Always On 800 Meet Me | 35 |
| Guest Port 1-5-3-5 554023 | (614) 736-2152 | 11/14/07 07:00 | 11/14/07 07:16 | Always On 800 Meet Me | 16 |
| Guest Port 1-5-3-11 554002 | (740) 354-5000 | 11/14/07 07:07 | 11/14/07 07:34 | Always On 800 Meet Me | 27 |
| Host Port 1-1-5-24 445418 | (614) 204-3522 | 11/14/07 07:15 | 11/14/07 07:34 | Always On 800 Meet Me | 19 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 11/14/2007 | | | $24.96 | $0.00 | $0.00 | $3.47 | $28.43 |

| Service Type | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | 96.00 | $24.96 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-1-5-1 4454184 | (614) 204-3522 | 11/14/07 12:12 | 11/14/07 12:45 | Always On 800 Meet Me | 33 |
| Guest Port 1-2-3-19 554002 | (919) 470-6800 | 11/14/07 12:12 | 11/14/07 12:45 | Always On 800 Meet Me | 33 |
| Guest Port 1-2-7-8 554023 | (502) 852-8639 | 11/14/07 12:15 | 11/14/07 12:45 | Always On 800 Meet Me | 30 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 11/15/2007 | | | $0.52 | $0.00 | $0.00 | $0.07 | $0.59 |

| Service Type | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | 2.00 | $0.52 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-7-22 554002 | (224) 238-0998 | 11/15/07 11:24 | 11/15/07 11:26 | Always On 800 Meet Me | 2 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 11/21/2007 | | | $1.04 | $0.00 | $0.00 | $0.14 | $1.18 |

| Service Type | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | 4.00 | $1.04 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-6-16 554002 | (815) 469-8521 | 11/21/07 07:32 | 11/21/07 07:35 | Always On 800 Meet Me | 4 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 11/21/2007 | | | $0.52 | $0.00 | $0.00 | $0.07 | |

| Service Type | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | 2.00 | |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-6-17 554002 | (815) 469-8521 | 11/21/07 07:48 | 11/21/07 07:50 | Always On 800 Meet Me | 2 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 11/21/2007 | | | $2.60 | $0.00 | $0.00 | $0.36 | $2.96 |

| Service Type | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | 10.00 | $2.60 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-2-1 554023 | (309) 647-5240 | 11/21/07 09:59 | 11/21/07 10:09 | Always On 800 Meet Me | 10 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 5035 | $77.78 | $164.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $33.73 | $276.35 |

Leader Total for Special Billing ID 1: 5035

| BAXTER, MICHELLE | $0.00 | $89.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.50 | $102.46 |
|---|---|---|---|---|---|---|---|---|---|---|

EXHIBIT H

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 11/07/2007 | | | $31.72 | $0.00 | $0.00 | $4.41 | $36.13 |
| Service Type | | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 122.00 | $31.72 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-6-4 361284 | (505) 938-6999 | 11/07/07 14:00 | 11/07/07 15:02 | Always On 800 Meet Me | 62 |
| Host Port 1-4-2-3 1094626 | (918) 749-1474 | 11/07/07 14:03 | 11/07/07 15:03 | Always On 800 Meet Me | 60 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 11/09/2007 | | | $23.66 | $0.00 | $0.00 | $3.29 | $26.95 |
| Service Type | | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 91.00 | $23.66 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-1-3 1094626 | (214) 733-8119 | 11/09/07 13:58 | 11/09/07 14:22 | Always On 800 Meet Me | 24 |
| Guest Port 1-4-5-19 36128 | (972) 539-2475 | 11/09/07 13:59 | 11/09/07 14:22 | Always On 800 Meet Me | 23 |
| Guest Port 1-2-3-18 36128 | (940) 325-2891 | 11/09/07 13:58 | 11/09/07 14:22 | Always On 800 Meet Me | 23 |
| Guest Port 1-4-4-12 36128 | (940) 325-7891 | 11/09/07 14:01 | 11/09/07 14:22 | Always On 800 Meet Me | 21 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 11/12/2007 | | | $6.50 | $0.00 | $0.00 | $0.90 | $7.40 |
| Service Type | | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 25.00 | $6.50 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-8-23 109462 | (972) 539-2475 | 11/12/07 09:12 | 11/12/07 09:25 | Always On 800 Meet Me | 13 |
| Guest Port 1-2-7-6 361284 | (972) 635-2600 | 11/12/07 09:00 | 11/12/07 09:12 | Always On 800 Meet Me | 12 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 11/12/2007 | | | $0.52 | $0.00 | $0.00 | $0.07 | $0.59 |
| Service Type | | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 2.00 | $0.52 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-6-2 361284 | (817) 905-7626 | 11/12/07 09:36 | 11/12/07 09:38 | Always On 800 Meet Me | 2 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 11/12/2007 | | | $10.92 | $0.00 | $0.00 | $1.52 | $12.44 |
| Service Type | | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 42.00 | $10.92 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-1-19 36128 | (940) 627-5921 | 11/12/07 09:59 | 11/12/07 10:03 | Always On 800 Meet Me | 4 |
| Guest Port 1-3-7-11 36128 | (972) 539-2475 | 11/12/07 10:00 | 11/12/07 10:04 | Always On 800 Meet Me | 4 |
| Guest Port 1-4-1-19 36128 | (940) 627-5921 | 11/12/07 10:03 | 11/12/07 10:20 | Always On 800 Meet Me | 17 |
| Host Port 1-3-2-1 1094626 | (972) 539-2475 | 11/12/07 10:03 | 11/12/07 10:20 | Always On 800 Meet Me | 17 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 11/29/2007 | | | $16.64 | $0.00 | $0.00 | $2.31 | $18.95 |
| Service Type | | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 64.00 | $16.64 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-6-16 361284 | (214) 733-8119 | 11/29/07 12:57 | 11/29/07 13:22 | Always On 800 Meet Me | 25 |
| Guest Port 1-1-8-6 361284 | (617) 688-0870 | 11/29/07 13:00 | 11/29/07 13:22 | Always On 800 Meet Me | 22 |
| Guest Port 1-1-5-24 36128 | (918) 495-1900 | 11/29/07 13:05 | 11/29/07 13:22 | Always On 800 Meet Me | 17 |

| Leader Total for Special Billing ID 1: 5035 | $0.00 | $63.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.89 | $72.85 |
|---|---|---|---|---|---|---|---|---|---|
| ECKROTH, MICHAEL | $0.00 | $63.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.89 | $72.85 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 11/26/2007 | | | $63.96 | $0.00 | $0.00 | $8.89 | $72.85 |
| Service Type | | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 246.00 | $63.96 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| WENDY JENKINS | (985) 789-7626 | 11/26/07 07:30 | 11/26/07 08:14 | Always On 800 Meet Me | 24 |
| Guest Port 1-2-3-17 29579 | (410) 991-7626 | 11/26/07 07:57 | 11/26/07 08:21 | Always On 800 Meet Me | 24 |
| Guest Port 1-5-4-1 29579 | (214) 733-8119 | 11/26/07 07:57 | 11/26/07 08:21 | Always On 800 Meet Me | 24 |
| Guest Port 1-5-4-14 29579 | (210) 679-0327 | 11/26/07 07:58 | 11/26/07 08:05 | Always On 800 Meet Me | 7 |
| Guest Port 1-2-1-18 29579 | (731) 554-2999 | 11/26/07 07:58 | 11/26/07 08:21 | Always On 800 Meet Me | 23 |
| Guest Port 1-3-6-3 29579 | (501) 366-0349 | 11/26/07 07:58 | 11/26/07 08:21 | Always On 800 Meet Me | 23 |
| Guest Port 1-1-7-6 29579 | (281) 359-3644 | 11/26/07 07:59 | 11/26/07 08:01 | Always On 800 Meet Me | 2 |
| Guest Port 1-3-4-19 29579 | (205) 445-0472 | 11/26/07 07:59 | 11/26/07 08:21 | Always On 800 Meet Me | 22 |
| Guest Port 1-2-7-11 29579 | (281) 531-7543 | 11/26/07 07:59 | 11/26/07 08:21 | Always On 800 Meet Me | 22 |
| Host Port 1-4-7-10 735433 | (281) 208-1715 | 11/26/07 08:02 | 11/26/07 08:21 | Always On 800 Meet Me | 19 |
| Guest Port 1-5-2-10 29579 | (281) 356-5644 | 11/26/07 08:02 | 11/26/07 08:21 | Always On 800 Meet Me | 16 |
| Guest Port 1-4-6-10 29579 | (210) 679-0327 | 11/26/07 08:06 | 11/26/07 08:21 | Always On 800 Meet Me | 15 |
| Guest Port 1-3-2-19 29579 | (210) 823-7626 | 11/26/07 08:06 | 11/26/07 08:21 | Always On 800 Meet Me | 15 |
| Guest Port 1-1-6-19 29579 | (985) 789-7626 | 11/26/07 08:14 | 11/26/07 08:21 | Always On 800 Meet Me | 7 |

| Leader Total for Special Billing ID 1: 5035 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FISCHER, SUSAN | $0.00 | $10.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.52 | $12.44 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 11/09/2007 | | | $10.92 | $0.00 | $0.00 | $1.52 | $12.44 |
| Service Type | | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 42.00 | $10.92 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type |
|---|---|---|---|---|
| Guest Port 1-4-3-18 49456 | (254) 879-4900 | 11/09/07 08:57 | 11/09/07 09:16 | Always On 800 Meet Me |
| Host Port 1-5-4-1 9870289 | (972) 539-2475 | 11/09/07 08:58 | 11/09/07 09:16 | Always On 800 Meet Me |
| Guest Port 1-4-5-2 494806 | (214) 551-1525 | 11/09/07 09:00 | 11/09/07 09:05 | Always On 800 Meet Me |

EXHIBIT H

**Leader Total for Special Billing ID 1: 5035**

| HANCOCK, DENISE | $77.78 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.82 | $88.60 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| 11/20/2007 | | | $43.78 | $0.00 | $0.00 | $6.09 | $49.87 |

| Service Type | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | 103.00 | $43.78 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| BEALE, ANNE | (919) 470-9800 | 11/20/07 10:08 | 11/20/07 10:39 | 800 Meet Me | 31 |
| ECKROTH, MIKE | (281) 807-1769 | 11/20/07 10:12 | 11/20/07 10:39 | 800 Meet Me | 27 |
| ONIGMAN, PHILLIP | (339) 227-4045 | 11/20/07 10:13 | 11/20/07 10:39 | 800 Meet Me | 26 |
| CARTON, MARY | (256) 768-9191 | 11/20/07 10:20 | 11/20/07 10:39 | 800 Meet Me | 19 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| 11/27/2007 | | | $34.00 | $0.00 | $0.00 | $4.73 | $38.73 |

| Service Type | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | 80.00 | $34.00 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| HANCOCK, DENISE | (205) 445-3472 | 11/27/07 08:30 | 11/27/07 08:54 | 800 Meet Me | 24 |
| STREET, JEFF | (205) 936-7626 | 11/27/07 08:30 | 11/27/07 08:54 | 800 Meet Me | 24 |
| ROOLF, TOM | (901) 483-7626 | 11/27/07 08:37 | 11/27/07 08:54 | 800 Meet Me | 17 |
| PARKER, JAMIE | (256) 329-7100 | 11/27/07 08:39 | 11/27/07 08:54 | 800 Meet Me | 16 |

| Total of Special ID 1: | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5036 | $180.64 | $543.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $100.68 | $824.96 |

**Leader Total for Special Billing ID 1: 5036**

| CRUMLEY, DAVID | $0.00 | $61.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.49 | $69.59 |
|---|---|---|---|---|---|---|---|---|---|---|

---

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| 11/01/2007 | | | $20.28 | $0.00 | $0.00 | $2.82 | $23.10 |

| Service Type | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | 78.00 | $20.28 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-6-17 16559 | (913) 209-3501 | 11/01/07 07:56 | 11/01/07 08:18 | Always On 800 Meet Me | 22 |
| Guest Port 1-3-8-1 16559 | (660) 679-4135 | 11/01/07 07:58 | 11/01/07 08:18 | Always On 800 Meet Me | 20 |
| Host Port 1-1-7-14 16559 | (307) 739-0808 | 11/01/07 08:00 | 11/01/07 08:18 | Always On 800 Meet Me | 18 |
| Guest Port 1-3-1-14 16559 | (636) 484-2665 | 11/01/07 08:00 | 11/01/07 08:18 | Always On 800 Meet Me | 18 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| 11/12/2007 | | | $2.34 | $0.00 | $0.00 | $0.33 | $2.67 |

| Service Type | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | 9.00 | $2.34 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-6-13 16559 | (618) 866-3136 | 11/12/07 13:09 | 11/12/07 13:08 | Always On 800 Meet Me | 9 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| 11/13/2007 | | | $7.28 | $0.00 | $0.00 | $1.01 | $8.29 |

| Service Type | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | 28.00 | $7.28 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-3-7 16559 | (913) 530-4642 | 11/13/07 12:57 | 11/13/07 13:00 | Always On 800 Meet Me | 3 |
| Guest Port 1-2-2-9 16559 | (913) 530-4642 | 11/13/07 13:00 | 11/13/07 13:07 | Always On 800 Meet Me | 7 |
| Guest Port 1-3-3-14 16559 | (913) 530-4642 | 11/13/07 13:07 | 11/13/07 13:25 | Always On 800 Meet Me | 18 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| 11/13/2007 | | | $4.42 | $0.00 | $0.00 | $0.61 | |

| Service Type | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | 17.00 | $4.42 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-4-20 366863 | (402) 344-2919 | 11/13/07 13:08 | 11/13/07 13:25 | | |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | TaxFee | |
|---|---|---|---|---|---|---|---|
| 11/15/2007 | | | $26.78 | $0.00 | $0.00 | $3.72 | |

| Service Type | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | 103.00 | $26.78 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-3-22 16559 | (360) 600-4260 | 11/15/07 09:57 | 11/15/07 10:14 | Always On 800 Meet Me | 17 |
| Guest Port 1-1-8-11 16559 | (253) 740-0643 | 11/15/07 09:57 | 11/15/07 10:28 | Always On 800 Meet Me | 31 |
| Host Port 1-3-7-20 366863 | (402) 344-2919 | 11/15/07 09:57 | 11/15/07 10:28 | Always On 800 Meet Me | 31 |
| Guest Port 1-4-5-18 16559 | (509) 875-5000 | 11/15/07 10:04 | 11/15/07 10:28 | Always On 800 Meet Me | 24 |

EXHIBIT H

Leader Total for Special Billing ID 1: 5038

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DEMATTI, JANIS | $0.00 | $47.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.65 | $54.49 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/06/2007 | | | | | $23.14 | $0.00 | | $3.22 | $26.36 |

| Service Type | | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | | $0.2600 | Minutes | | 89.00 | $23.14 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-1-19 88316 | (641) 628-3150 | 11/06/07 13:54 | 11/06/07 14:22 | Always On 800 Meet Me | 26 |
| Host Port 1-3-4-23 600529 | (651) 341-7396 | 11/06/07 13:57 | 11/06/07 14:22 | Always On 800 Meet Me | 25 |
| Guest Port 1-1-4-16 88316 | (612) 521-7013 | 11/06/07 13:58 | 11/06/07 14:03 | Always On 800 Meet Me | 5 |
| Guest Port 1-5-3-24 88316 | (612) 968-8134 | 11/06/07 14:01 | 11/06/07 14:10 | Always On Meet Me | 9 |
| Guest Port 1-3-1-2 883168 | (612) 521-7013 | 11/06/07 14:05 | 11/06/07 14:22 | Always On 800 Meet Me | 17 |
| Guest Port 1-4-2-11 88316 | (651) 587-2690 | 11/06/07 14:09 | 11/06/07 14:14 | Always On 800 Meet Me | 5 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/19/2007 | | | | | $24.70 | $0.00 | | $3.43 | $28.13 |

| Service Type | | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | | $0.2600 | Minutes | | 95.00 | $24.70 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-1-23 88316 | (612) 521-7013 | 11/19/07 09:56 | 11/19/07 09:07 | Always On 800 Meet Me | 11 |
| Guest Port 1-1-3-14 88316 | (651) 587-2690 | 11/19/07 08:56 | 11/19/07 09:17 | Always On 800 Meet Me | 21 |
| Host Port 1-5-1-5 600529 | (805) 747-2231 | 11/19/07 09:08 | 11/19/07 09:26 | Always On 800 Meet Me | 18 |
| Guest Port 1-5-1-10 88316 | (612) 521-7013 | 11/19/07 09:08 | 11/19/07 09:21 | Always On 800 Meet Me | 13 |
| Guest Port 1-5-1-1 883168 | (651) 628-6100 | 11/19/07 09:08 | 11/19/07 09:26 | Always On 800 Meet Me | 18 |
| Guest Port 1-3-8-18 88316 | (612) 521-7013 | 11/19/07 09:21 | 11/19/07 09:26 | Always On 800 Meet Me | 5 |

Leader Total for Special Billing ID 1: 5038

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FITZSIMMONS, KATHLEEN | $0.00 | $143.26 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $19.92 | $163.18 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/06/2007 | | | | | $13.78 | $0.00 | | $1.92 | $15.70 |

| Service Type | | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | | $0.2600 | Minutes | | 53.00 | $13.78 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-1-9 102182 | (515) 247-3121 | 11/06/07 14:27 | 11/06/07 14:44 | Always On 800 Meet Me | 20 |
| Host Port 1-5-4-19 071280 | (612) 521-7013 | 11/06/07 14:27 | 11/06/07 14:44 | Always On 800 Meet Me | 17 |
| Guest Port 1-3-4-20 102182 | (781) 376-1227 | 11/06/07 14:44 | 11/06/07 14:44 | Always On 800 Meet Me | 16 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/09/2007 | | | | | $7.54 | $0.00 | | $1.05 | $8.59 |

| Service Type | | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | | $0.2600 | Minutes | | 29.00 | $7.54 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-4-8-1 071280* | (612) 280-4122 | 11/09/07 07:27 | 11/09/07 07:37 | Always On 800 Meet Me | 10 |
| Guest Port 1-4-7-23 10218 | (952) 460-8530 | 11/09/07 07:27 | 11/09/07 07:37 | Always On 800 Meet Me | 10 |
| Guest Port 1-6-5 102182 | (651) 774-9230 | 11/09/07 07:28 | 11/09/07 07:57 | Always On 800 Meet Me | 9 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/14/2007 | | | | | $32.24 | $0.00 | | $4.48 | $36.72 |

| Service Type | | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | | $0.2600 | Minutes | | 124.00 | $32.24 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-2-24 10218 | (701) 234-8001 | 11/14/07 15:59 | 11/14/07 16:55 | Always On 800 Meet Me | 56 |
| Guest Port 1-5-2 102182 | (312) 527-5418 | 11/14/07 16:05 | 11/14/07 16:36 | Always On 800 Meet Me | 31 |
| Host Port 1-2-5-16 071280 | (612) 521-7013 | 11/14/07 16:37 | 11/14/07 16:56 | Always On 800 Meet Me | 19 |
| Guest Port 1-3-3-7 102182 | (312) 527-5418 | 11/14/07 16:38 | 11/14/07 16:56 | Always On 800 Meet Me | 18 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/19/2007 | | | | | $6.24 | $0.00 | | $0.87 | $7.11 |

| Service Type | | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | | $0.2600 | Minutes | | 24.00 | $6.24 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-2-15 071280 | (612) 521-7013 | 11/19/07 08:46 | 11/19/07 08:56 | Always On 800 Meet Me | 10 |
| Guest Port 1-4-7-16 10219 | (406) 698-4489 | 11/19/07 08:49 | 11/19/07 08:55 | Always On 800 Meet Me | 6 |
| Guest Port 1-3-4-20 10218 | (805) 747-2231 | 11/19/07 08:49 | 11/19/07 08:55 | Always On 800 Meet Me | 5 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/20/2007 | | | | | $12.48 | $0.00 | | $1.73 | $14.21 |

| Service Type | | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | | $0.2600 | Minutes | | 48.00 | $12.48 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-1-14 071280 | (612) 521-0103 | 11/20/07 15:58 | 11/20/07 16:07 | Always On 800 Meet Me | 9 |
| Host Port 1-4-1-4 071280* | (612) 521-0103 | 11/20/07 16:06 | 11/20/07 16:12 | Always On 800 Meet Me | 6 |
| Guest Port 1-2-4-13 10218 | (563) 505-2210 | 11/20/07 16:06 | 11/20/07 16:30 | Always On 800 Meet Me | 33 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/20/2007 | | | | | $16.12 | $0.00 | | $2.24 | $18.36 |

| Service Type | | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | | $0.2600 | Minutes | | 62.00 | |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-1-7-16 071280 | (612) 521-7013 | 11/20/07 16:18 | 11/20/07 16:39 | Always On 800 Meet Me | |
| Guest Port 1-2-1-20 10218 | (816) 280-3457 | 11/20/07 16:18 | 11/20/07 16:39 | Always On 800 Meet Me | |
| Guest Port 1-4-3-21 10218 | (314) 409-7566 | 11/20/07 16:19 | 11/20/07 16:39 | Always On 800 Meet Me | |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/30/2007 | | | | | $54.86 | $0.00 | | $7.63 | |

| Service Type | | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | | $0.2600 | Minutes | | 211.00 | $54.86 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-2-11 071280 | (612) 521-7013 | 11/30/07 14:59 | 11/30/07 16:06 | Always On 800 Meet Me | 67 |
| Guest Port 1-5-3-2 102182 | (773) 486-2972 | 11/30/07 15:00 | 11/30/07 16:06 | Always On 800 Meet Me | 66 |
| Guest Port 1-3-1-22 10218 | (515) 247-3121 | 11/30/07 15:08 | 11/30/07 16:06 | Always On 800 Meet Me | 40 |
| Guest Port 1-5-6-10 10218 | (339) 227-4045 | 11/30/07 15:28 | 11/30/07 16:06 | Always On 800 Meet Me | 38 |

EXHIBIT H

Leader Total for Special Billing ID 1: 5038

| HILL, LYNN | $119.86 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.66 | $136.52 |
|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/14/2007 | | | | $39.53 | $0.00 | $0.00 | $5.49 | $45.02 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 93.00 | $39.53 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| STOCKDALE, MIKE | (920) 248-3101 | 11/14/07 09:56 | 11/14/07 10:24 | 800 Meet Type | 28 |
| HAMMOND, DAVE | (307) 634-6567 | 11/14/07 10:00 | 11/14/07 10:24 | 800 Meet Me | 2 |
| PERSON, CHRISTY | (651) 687-2680 | 11/14/07 10:02 | 11/14/07 10:24 | 800 Meet Me | 2 |
| STALDER, JERRY | (317) 691-4659 | 11/14/07 10:02 | 11/14/07 10:24 | 800 Meet Me | 22 |
| HILL, LYNN | (303) 697-4181 | 11/14/07 10:07 | 11/14/07 10:24 | 800 Meet Me | 17 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/14/2007 | | | | $46.75 | $0.00 | $0.00 | $6.50 | $53.25 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 110.00 | $46.75 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| STOCKDALE, MIKE | (920) 869-1999 | 11/14/07 10:56 | 11/14/07 11:11 | 800 Meet Me | 15 |
| TANNER, RAY | (208) 934-4433 | 11/14/07 10:56 | 11/14/07 11:41 | 800 Meet Me | 45 |
| HILL, LYNN | (303) 697-4181 | 11/14/07 11:11 | 11/14/07 11:41 | 800 Meet Me | 30 |
| STOCKDALE, MIKE | (920) 869-1999 | 11/14/07 11:14 | 11/14/07 11:34 | 800 Meet Me | 20 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/14/2007 | | | | $33.58 | $0.00 | $0.00 | $4.67 | $38.25 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 79.00 | $33.58 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| BENNETT, JIM | (408) 262-2880 | 11/14/07 11:54 | 11/14/07 12:23 | 800 Meet Me | 29 |
| STOCKDALE, MIKE | (920) 869-1999 | 11/14/07 11:57 | 11/14/07 12:03 | 800 Meet Me | 6 |
| HILL, LYNN | (303) 697-4181 | 11/14/07 11:58 | 11/14/07 12:23 | 800 Meet Me | 24 |
| STOCKDALE, MIKE | (920) 869-1999 | 11/14/07 12:03 | 11/14/07 12:23 | 800 Meet Me | 20 |

Leader Total for Special Billing ID 1: 5038

| KROEKER, DIANA | $0.00 | $79.82 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.10 | $90.92 |
|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/05/2007 | | | | $2.86 | $0.00 | $0.00 | $0.40 | $3.26 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.2600 | Minutes | | 11.00 | $2.86 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-4-8-7 3146623 | (913) 530-4642 | 11/05/07 07:59 | 11/05/07 08:10 | Always On 800 Meet Me | 11 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/27/2007 | | | | $74.10 | $0.00 | $0.00 | $10.30 | $84.40 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 285.00 | $74.10 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-6-18 314662 | (913) 530-4642 | 11/27/07 13:52 | 11/27/07 14:43 | Always On 800 Meet Me | 51 |
| Guest Port 1-4-3-24 63430 | (919) 470-6800 | 11/27/07 13:53 | 11/27/07 13:59 | Always On 800 Meet Me | 6 |
| Guest Port 1-4-6-7 634302 | (303) 398-1000 | 11/27/07 13:57 | 11/27/07 14:43 | Always On 800 Meet Me | 45 |
| Guest Port 1-4-7-12 63430 | (303) 398-1000 | 11/27/07 13:57 | 11/27/07 14:43 | Always On 800 Meet Me | 45 |
| Guest Port 1-3-4-13 63430 | (303) 561-3199 | 11/27/07 13:59 | 11/27/07 14:43 | Always On 800 Meet Me | 44 |
| Guest Port 1-2-3-13 63430 | (303) 697-4181 | 11/27/07 13:59 | 11/27/07 14:43 | Always On 800 Meet Me | 44 |
| Guest Port 1-2-7-15 63430 | (919) 470-6800 | 11/27/07 13:59 | 11/27/07 14:43 | Always On 800 Meet Me | 44 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/30/2007 | | | | $2.86 | $0.00 | $0.00 | $0.40 | $3.26 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 11.00 | $2.86 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-1-7 3146623 | (913) 269-7293 | 11/30/07 07:59 | 11/30/07 08:10 | Always On 800 Meet Me | |

Leader Total for Special Billing ID 1: 5038

| LOVELL, ROSEMARY | $60.78 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.45 | |
|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | |
|---|---|---|---|---|---|---|---|---|
| 11/05/2007 | | | | $60.78 | $0.00 | $0.00 | $8.45 | |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 143.00 | $60.78 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *LOVELL, ROSEMARY | (360) 883-2416 | 11/05/07 10:28 | 11/05/07 11:02 | 800 Meet Me | 24 |
| LOVELL, GUY | (360) 904-1987 | 11/05/07 10:29 | 11/05/07 10:40 | 800 Meet Me | 11 |
| DEMATTI, JANICE | (651) 341-7396 | 11/05/07 10:29 | 11/05/07 11:02 | 800 Meet Me | 33 |
| ALDERMAN, PAM | (253) 927-2357 | 11/05/07 10:29 | 11/05/07 11:02 | 800 Meet Me | 33 |
| CARNEY, MICHAEL | (503) 591-6020 | 11/05/07 10:30 | 11/05/07 11:02 | 800 Meet Me | 32 |

Leader Total for Special Billing ID 1: 5038

| REKSTEN, SUSAN | $0.00 | $211.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $29.41 | $241.05 |
|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/05/2007 | | | | $41.34 | $0.00 | $0.00 | $5.75 | $47.09 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 159.00 | $41.34 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-5-24 02098 | (651) 341-7396 | 11/05/07 13:58 | 11/05/07 14:38 | Always On 800 Meet Me | 40 |
| Host Port 1-1-19 228481 | (360) 883-2416 | 11/05/07 13:58 | 11/05/07 14:41 | Always On 800 Meet Me | 43 |
| Guest Port 1-5-1-24 02098 | (816) 868-3997 | 11/05/07 14:02 | 11/05/07 14:41 | Always On 800 Meet Me | 39 |
| Guest Port 1-2-5-10 02098 | (303) 263-7397 | 11/05/07 14:05 | 11/05/07 14:41 | Always On 800 Meet Me | 37 |

EXHIBIT H

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/09/2007 | | | | $1.04 | $0.00 | $0.00 | $0.14 | $1.18 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 4.00 | $1.04 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-4-3-20 228481 | (253) 740-0543 | 11/09/07 10:02 | 11/09/07 10:06 | Always On 800 Meet Me | 4 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/09/2007 | | | | $1.82 | $0.00 | $0.00 | $0.25 | $2.07 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 7.00 | $1.82 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-7-2 020988 | (406) 698-4489 | 11/09/07 10:27 | 11/09/07 10:34 | Always On 800 Meet Me | 7 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/09/2007 | | | | $16.38 | $0.00 | $0.00 | $2.28 | $18.66 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 63.00 | $16.38 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-3-14 02096 | (406) 698-4489 | 11/09/07 11:29 | 11/09/07 11:51 | Always On 800 Meet Me | 22 |
| Guest Port 1-2-5-4 020988 | (303) 697-4181 | 11/09/07 11:29 | 11/09/07 11:51 | Always On 800 Meet Me | 22 |
| Host Port 1-2-4-20 228481 | (253) 740-0543 | 11/09/07 11:32 | 11/09/07 11:51 | Always On 800 Meet Me | 19 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/12/2007 | | | | $39.00 | $0.00 | $0.00 | $5.42 | $44.42 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 150.00 | $39.00 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-1-15 02098 | (651) 341-7396 | 11/12/07 13:58 | 11/12/07 14:56 | Always On 800 Meet Me | 58 |
| Guest Port 1-1-5-5 020988 | (425) 957-0799 | 11/12/07 14:06 | 11/12/07 15:14 | Always On 800 Meet Me | 68 |
| Guest Port 1-3-1-5 020988 | (816) 280-3511 | 11/12/07 14:49 | 11/12/07 15:14 | Always On 800 Meet Me | 24 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/13/2007 | | | | $17.94 | $0.00 | $0.00 | $2.49 | $20.43 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 69.00 | $17.94 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-3-12 02098 | (339) 227-4045 | 11/13/07 14:27 | 11/13/07 14:51 | Always On 800 Meet Me | 24 |
| Host Port 1-2-2-17 228481 | (253) 740-0543 | 11/13/07 14:28 | 11/13/07 14:51 | Always On 800 Meet Me | 23 |
| Guest Port 1-5-3-8 020988 | (907) 452-8181 | 11/13/07 14:29 | 11/13/07 14:51 | Always On 800 Meet Me | 22 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/19/2007 | | | | $61.88 | $0.00 | $0.00 | $8.60 | $70.48 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 238.00 | $61.88 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-3-19 02098 | (651) 341-7396 | 11/19/07 13:58 | 11/19/07 15:04 | Always On 800 Meet Me | 66 |
| Guest Port 1-1-7-20 02098 | (303) 283-7293 | 11/19/07 13:59 | 11/19/07 15:04 | Always On 800 Meet Me | 66 |
| Guest Port 1-5-5-20 020988 | (816) 280-3457 | 11/19/07 14:01 | 11/19/07 15:03 | Always On 800 Meet Me | 62 |
| Guest Port 1-2-1-22 228481 | (816) 280-3457 | 11/19/07 14:02 | 11/19/07 15:04 | Always On 800 Meet Me | 62 |
| Guest Port 1-4-3-24 02098 | (425) 957-0799 | 11/19/07 15:01 | 11/19/07 15:03 | Always On 800 Meet Me | 42 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/26/2007 | | | | $32.24 | $0.00 | $0.00 | $4.48 | $36.72 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 124.00 | $32.24 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-5-14 02098 | (303) 283-7293 | 11/26/07 14:01 | 11/26/07 14:43 | Always On 800 Meet Me | 42 |
| Host Port 1-4-6-10 228481 | (816) 280-3457 | 11/26/07 14:02 | 11/26/07 14:43 | Always On 800 Meet Me | 41 |
| Guest Port 1-2-2-13 02098 | (425) 957-0799 | 11/26/07 14:04 | 11/26/07 14:43 | Always On 800 Meet Me | 39 |
| Guest Port 1-3-3-23 02098 | (651) 341-7396 | 11/26/07 14:43 | 11/26/07 14:45 | Always On 800 Meet Me | 2 |

| Total of Special ID 1 | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5040 | | $279.65 | $410.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $95.90 | $785.83 |

**Leader Total for Special Billing ID 1: 5040**

| ANDERSON, DEANNA | $0.00 | $57.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.06 | $66.04 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/16/2007 | | | | $33.54 | $0.00 | $0.00 | $4.66 | $38.20 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 129.00 | $33.54 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-4-5-23 349217 | (951) 884-4883 | 11/16/07 15:57 | 11/16/07 16:35 | Always On 800 Meet Me | 38 |
| Guest Port 1-1-5-5 453701 | (949) 230-7284 | 11/16/07 16:00 | 11/16/07 16:35 | Always On 800 Meet Me | 35 |
| Guest Port 1-1-5-16 453701 | (805) 526-5100 | 11/16/07 16:12 | 11/16/07 16:35 | Always On 800 Meet Me | 23 |
| Guest Port 1-1-4-8 453701 | (310) 869-9545 | 11/16/07 16:12 | 11/16/07 16:35 | Always On 800 Meet Me | 23 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/27/2007 | | | | $24.44 | $0.00 | $0.00 | $3.40 | $27.84 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 94.00 | $24.44 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-1-15 45370 | (509) 523-7708 | 11/27/07 16:03 | 11/27/07 16:20 | Always On 800 Meet Me | 17 |
| Host Port 1-3-2-15 349217 | (951) 201-1470 | 11/27/07 16:03 | 11/27/07 16:33 | Always On 800 Meet Me | 30 |
| Guest Port 1-4-3-20 45370 | (559) 363-3000 | 11/27/07 16:07 | 11/27/07 16:33 | Always On 800 Meet Me | 26 |
| Guest Port 1-1-5-16 45370 | (310) 387-4142 | 11/27/07 16:08 | 11/27/07 16:33 | Always On 800 Meet Me | 25 |

**Leader Total for Special Billing ID 1: 5040**

| COLLINS, KATHLEEN | $0.00 | $23.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.25 | $26.65 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/01/2007 | | | | $23.40 | $0.00 | $0.00 | $3.25 | $26.65 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 90.00 | $23.40 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-7-7 5467907 | (760) 828-0081 | 11/01/07 16:55 | 11/01/07 17:02 | Always On 800 Meet Me | 7 |
| Guest Port 1-1-7-3 110353 | (951) 284-9118 | 11/01/07 17:01 | 11/01/07 17:07 | Always On 800 Meet Me | 6 |
| Guest Port 1-4-7-11 110353 | (760) 832-0601 | 11/01/07 17:05 | 11/01/07 17:07 | Always On 800 Meet Me | 2 |
| Guest Port 1-1-3-19 110353 | (760) 832-0601 | 11/01/07 17:08 | 11/01/07 18:22 | Always On 800 Meet Me | 74 |

EXHIBIT H

Leader Total for Special Billing ID 1: 5040

| GRINIUS, BEATRICE | $279.65 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $38.87 | $318.52 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 11/30/2007 | | | $279.65 | $0.00 | $0.00 | $38.87 | $318.52 |

| Service Type | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | 658.00 | $279.65 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| GRINIUS, BEATRICE | (858) 488-2416 | 11/30/07 17:00 | 11/30/07 18:37 | 800 Meet Me | 97 |
| KNAGGS, RICHARD | (707) 769-4418 | 11/30/07 17:00 | 11/30/07 18:37 | 800 Meet Me | 97 |
| HELIG, MARK | (562) 595-8622 | 11/30/07 17:01 | 11/30/07 18:37 | 800 Meet Me | 98 |
| NICOLFF, SCOTT | (415) 831-2623 | 11/30/07 17:01 | 11/30/07 18:37 | 800 Meet Me | 96 |
| ANDERSON, DEANNA | (951) 684-4683 | 11/30/07 17:02 | 11/30/07 18:31 | 800 Meet Me | 89 |
| COLLINS, KATHLEEN | (760) 828-0081 | 11/30/07 17:03 | 11/30/07 18:37 | 800 Meet Me | 94 |
| GRABNICK, ANN | (310) 699-9545 | 11/30/07 17:03 | 11/30/07 18:37 | 800 Meet Me | 95 |

Leader Total for Special Billing ID 1: 5040

| GUTMACHER, JEANIE | $0.00 | $80.86 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.24 | $92.10 |
|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 11/09/2007 | | | $45.76 | $0.00 | $0.00 | $6.36 | $52.12 |

| Service Type | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | 176.00 | $45.76 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-1-5-17 696238 | (480) 595-9921 | 11/09/07 14:59 | 11/09/07 15:55 | Always On 800 Meet Me | 56 |
| Guest Port 1-2-7-4 396603 | (623) 910-6236 | 11/09/07 15:00 | 11/09/07 15:03 | Always On 800 Meet Me | 3 |
| Guest Port 1-2-4-23 39660 | (520) 696-0727 | 11/09/07 15:01 | 11/09/07 15:55 | Always On 800 Meet Me | 54 |
| Guest Port 1-5-6-18 39660 | (623) 910-6236 | 11/09/07 15:02 | 11/09/07 15:12 | Always On 800 Meet Me | 10 |
| Guest Port 1-5-4-11 39660 | (760) 828-0081 | 11/09/07 15:02 | 11/09/07 15:55 | Always On 800 Meet Me | 53 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 11/15/2007 | | | $2.34 | $0.00 | $0.00 | $0.33 | $2.67 |

| Service Type | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | 9.00 | $2.34 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-4-17 39660 | (760) 430-0195 | 11/15/07 10:58 | 11/15/07 11:04 | Always On 800 Meet Me | 6 |
| Host Port 1-3-1-6 6962380 | (602) 888-7025 | 11/15/07 11:01 | 11/15/07 11:04 | Always On 800 Meet Me | 3 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 11/15/2007 | | | $23.40 | $0.00 | $0.00 | $3.25 | $26.65 |

| Service Type | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | 90.00 | $23.40 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-5-11 39660 | (760) 828-0081 | 11/15/07 11:06 | 11/15/07 11:34 | Always On 800 Meet Me | 28 |
| Guest Port 1-2-1-17 39660 | (760) 430-0195 | 11/15/07 11:06 | 11/15/07 11:34 | Always On 800 Meet Me | 28 |
| Host Port 1-2-7-6 6962380 | (602) 888-7025 | 11/15/07 11:06 | 11/15/07 11:34 | Always On 800 Meet Me | 28 |
| Guest Port 1-3-3-11 39660 | (336) 480-1337 | 11/15/07 11:10 | 11/15/07 11:17 | Always On 800 Meet Me | 7 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 11/27/2007 | | | $1.82 | $0.00 | $0.00 | $0.25 | |

| Service Type | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | 7.00 | |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-3-8 396603 | (760) 828-0081 | 11/27/07 11:03 | 11/27/07 11:10 | Always On 800 Meet Me | 7 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 11/28/2007 | | | $7.54 | $0.00 | $0.00 | $1.05 | $8.59 |

| Service Type | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | 29.00 | $7.54 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-3-23 39660 | (623) 910-6236 | 11/28/07 11:10 | 11/28/07 11:10 | Always On 800 Meet Me | 13 |
| Guest Port 1-1-7-1 396603 | (760) 828-0081 | 11/28/07 11:00 | 11/28/07 11:03 | Always On 800 Meet Me | 3 |
| Host Port 1-2-7-19 696238 | (602) 888-7025 | 11/28/07 11:07 | 11/28/07 11:07 | Always On 800 Meet Me | 7 |
| Guest Port 1-3-6-8 396603 | (760) 828-0081 | 11/28/07 11:02 | 11/28/07 11:05 | Always On 800 Meet Me | 3 |
| Guest Port 1-3-3-4 396603 | (760) 828-0081 | 11/28/07 11:07 | 11/28/07 11:10 | Always On 800 Meet Me | 3 |

EXHIBIT H

**Leader Total for Special Billing ID 1: 5040**

| KNAGGS, RICHARD | $0.00 | $158.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $22.05 | $180.65 |
|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/05/2007 | | | | | $31.98 | $0.00 | $0.00 | $4.45 | $36.43 |

| Service Type | | | Price | UOM | | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | | 123.00 | | $31.98 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-1-23 49746 | (916) 202-9574 | 11/05/07 12:56 | 11/05/07 13:11 | Always On 800 Meet Me | 15 |
| Guest Port 1-4-8-2 497460 | (408) 857-0145 | 11/05/07 12:56 | 11/05/07 13:11 | Always On 800 Meet Me | 15 |
| Guest Port 1-3-4-22 48746 | (925) 628-0849 | 11/05/07 12:57 | 11/05/07 13:01 | Always On 800 Meet Me | 4 |
| Host Port 1-3-6-1 7145749 | (707) 769-4416 | 11/05/07 12:58 | 11/05/07 13:30 | Always On 800 Meet Me | 32 |
| Guest Port 1-2-6-20 49746 | (831) 454-0131 | 11/05/07 12:59 | 11/05/07 13:30 | Always On 800 Meet Me | 31 |
| Guest Port 1-3-8-17 43746 | (415) 831-2623 | 11/05/07 13:04 | 11/05/07 13:30 | Always On 800 Meet Me | 26 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/05/2007 | | | | | $126.62 | $0.00 | $0.00 | $17.60 | $144.22 |

| Service Type | | | Price | UOM | | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | | 487.00 | | $126.62 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-1-19 49746 | (602) 686-7025 | 11/05/07 16:28 | 11/05/07 17:32 | Always On 800 Meet Me | 64 |
| Guest Port 1-2-1-10 49746 | (707) 769-4416 | 11/05/07 16:28 | 11/05/07 18:00 | Always On 800 Meet Me | 92 |
| Guest Port 1-3-7-13 49746 | (949) 230-7284 | 11/05/07 16:29 | 11/05/07 18:00 | Always On 800 Meet Me | 91 |
| Guest Port 1-1-5-24 49746 | (951) 684-4883 | 11/05/07 16:36 | 11/05/07 18:00 | Always On 800 Meet Me | 84 |
| Guest Port 1-4-2-24 49746 | (623) 974-8397 | 11/05/07 16:37 | 11/05/07 18:00 | Always On 800 Meet Me | 83 |
| Guest Port 1-4-1-17 49746 | (858) 488-2418 | 11/05/07 16:47 | 11/05/07 17:14 | Always On 800 Meet Me | 27 |
| Guest Port 1-5-6-13 49746 | (858) 229-7514 | 11/05/07 17:14 | 11/05/07 18:00 | Always On 800 Meet Me | 46 |

**Leader Total for Special Billing ID 1: 5040**

| NICOLOFF, SCOTT | $0.00 | $50.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.08 | $58.04 |
|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/16/2007 | | | | | $47.58 | $0.00 | $0.00 | $6.61 | $54.19 |

| Service Type | | | Price | UOM | | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | | 183.00 | | $47.58 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-1-14 95033 | (415) 407-5829 | 11/16/07 15:56 | 11/16/07 15:58 | Always On 800 Meet Me | 2 |
| Guest Port 1-5-5-14 95033 | (415) 407-5829 | 11/16/07 15:57 | 11/16/07 16:02 | Always On 800 Meet Me | 5 |
| Host Port 1-2-5-1 5836863 | (415) 831-2623 | 11/16/07 15:57 | 11/16/07 16:50 | Always On 800 Meet Me | 53 |
| Guest Port 1-4-8-24 95033 | (415) 407-5829 | 11/16/07 16:02 | 11/16/07 16:04 | Always On 800 Meet Me | 2 |
| Guest Port 1-3-2-4 950338 | (650) 697-0049 | 11/16/07 16:02 | 11/16/07 16:40 | Always On 800 Meet Me | 38 |
| Guest Port 1-4-6-12 95033 | (650) 349-8550 | 11/16/07 16:13 | 11/16/07 16:50 | Always On 800 Meet Me | 37 |
| Guest Port 1-1-5-8 950336 | (415) 407-5829 | 11/16/07 16:04 | 11/16/07 16:50 | Always On 800 Meet Me | 46 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/16/2007 | | | | | $3.38 | $0.00 | $0.00 | $0.47 | $3.85 |

| Service Type | | | Price | UOM | | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | | 13.00 | | $3.38 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-8-6 950336 | (925) 628-0849 | 11/16/07 16:05 | 11/16/07 16:18 | Always On 800 Meet Me | 13 |

**Leader Total for Special Billing ID 1: 5040**

| SMITH, JUDY | $0.00 | $38.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.35 | $43.83 |
|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/06/2007 | | | | | $0.78 | $0.00 | $0.00 | $0.11 | $0.89 |

| Service Type | | | Price | UOM | | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | | 3.00 | | $0.78 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-6-2 693555 | (714) 931-6697 | 11/06/07 11:03 | 11/06/07 11:08 | Always On 800 Meet Me | 3 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/06/2007 | | | | | $0.26 | $0.00 | $0.00 | $0.04 | $0.30 |

| Service Type | | | Price | UOM | | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | | 1.00 | | $0.26 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-5-6 693555 | (714) 931-6697 | 11/06/07 11:08 | 11/06/07 11:10 | Always On 800 Meet Me | 1 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/14/2007 | | | | | $14.56 | $0.00 | $0.00 | $2.02 | $16.58 |

| Service Type | | | Price | UOM | | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | | 56.00 | | $14.56 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-4-14 926905 | (949) 230-7284 | 11/14/07 15:24 | 11/14/07 15:24 | Always On 800 Meet Me | 28 |
| Guest Port 1-4-3-6 693555 | (323) 226-7060 | 11/14/07 14:56 | 11/14/07 15:24 | Always On 800 Meet Me | 28 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/15/2007 | | | | | $22.88 | $0.00 | $0.00 | $3.18 | |

| Service Type | | | Price | UOM | | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | | 88.00 | | |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | |
|---|---|---|---|---|---|
| Guest Port 1-2-3-22 69355 | (714) 626-6036 | 11/15/07 12:27 | 11/15/07 12:27 | Always On 800 Meet Me | |
| Host Port 1-2-6-7 9296055 | (949) 230-7284 | 11/15/07 11:59 | 11/15/07 12:29 | Always On 800 Meet Me | |
| Guest Port 1-5-3-4 693555 | (562) 220-2556 | 11/15/07 12:02 | 11/15/07 12:29 | Always On 800 Meet Me | |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5043 | $465.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $64.75 | $530.55 |

**Leader Total for Special Billing ID 1: 5043**

| HANAHAN, TIM | $465.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $64.75 | $530.55 |
|---|---|---|---|---|---|---|---|---|---|---|

EXHIBIT H

## Left Page

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/01/2007 | | | | $34.00 | $0.00 | $0.00 | $4.73 | $38.73 |

| Service Type | | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | | 80.00 | $34.00 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *HANAHAN, TIM | (919) 470-6800 | 11/01/07 08:28 | 11/01/07 08:33 | 800 Meet Me | 5 |
| *HANAHAN, TIM | (919) 470-6800 | 11/01/07 08:33 | 11/01/07 09:00 | 800 Meet Me | 27 |
| O'BRIEN, TERRY | (440) 748-1509 | 11/01/07 08:34 | 11/01/07 09:00 | 800 Meet Me | 26 |
| CARR, REGGIE | (919) 470-6800 | 11/01/07 08:38 | 11/01/07 09:00 | 800 Meet Me | 22 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/02/2007 | | | | $244.80 | $0.00 | $0.00 | $34.03 | $278.83 |

| Service Type | | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | | 576.00 | $244.80 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| THOMANN, GARY | (413) 281-3435 | 11/02/07 09:58 | 11/02/07 11:05 | 800 Meet Me | 69 |
| LAVALET, MARK | (972) 820-6565 | 11/02/07 09:57 | 11/02/07 10:19 | 800 Meet Me | 22 |
| CARR, REGGIE | (919) 470-6800 | 11/02/07 10:22 | 11/02/07 10:41 | 800 Meet Me | 43 |
| SHINSOKO, STEVE | (425) 577-8551 | 11/02/07 09:58 | 11/02/07 11:05 | 800 Meet Me | 67 |
| LACHER, TASHA | (919) 462-7009 | 11/02/07 09:58 | 11/02/07 11:05 | 800 Meet Me | 67 |
| *HANAHAN, TIM | (310) 946-3200 | 11/02/07 09:58 | 11/02/07 11:05 | 800 Meet Me | 67 |
| *HANAHAN, TIM | (919) 470-6800 | 11/02/07 10:00 | 11/02/07 11:05 | 800 Meet Me | 65 |
| CONNLEY, JAY | (412) 215-6265 | 11/02/07 10:00 | 11/02/07 11:05 | 800 Meet Me | 65 |
| BROWNFIELD, CHRIS | (910) 686-3701 | 11/02/07 10:15 | 11/02/07 11:05 | 800 Meet Me | 14 |
| BROWNFIELD, CHRIS | (910) 686-3701 | 11/02/07 10:16 | 11/02/07 11:05 | 800 Meet Me | 50 |
| BURKETT, JEFF | (972) 820-9555 | 11/02/07 10:18 | 11/02/07 11:05 | 800 Meet Me | 47 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/16/2007 | | | | $77.35 | $0.00 | $0.00 | $10.75 | $88.10 |

| Service Type | | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | | 182.00 | $77.35 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| SHIMASASCO, STEVE | (425) 577-8551 | 11/16/07 11:55 | 11/16/07 12:21 | 800 Meet Me | 26 |
| FELLMAN, GARY | (413) 281-3435 | 11/16/07 11:56 | 11/16/07 12:21 | 800 Meet Me | 25 |
| SHANNAHAN, TIM | (858) 756-9400 | 11/16/07 11:57 | 11/16/07 12:21 | 800 Meet Me | 24 |
| CONNELLY, JAY | (412) 215-6265 | 11/16/07 11:59 | 11/16/07 12:21 | 800 Meet Me | 22 |
| WIDENER, TOSHA | (412) 905-7626 | 11/16/07 11:59 | 11/16/07 12:21 | 800 Meet Me | 22 |
| *HANAHAN, TIM | (919) 470-6800 | 11/16/07 12:00 | 11/16/07 12:21 | 800 Meet Me | 21 |
| JENKINS, CARMELLA | (636) 256-0969 | 11/16/07 12:00 | 11/16/07 12:21 | 800 Meet Me | 21 |
| BROWNFIELD, CHRIS | (910) 997-9071 | 11/16/07 12:00 | 11/16/07 12:21 | 800 Meet Me | 21 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/30/2007 | | | | $109.65 | $0.00 | $0.00 | $15.24 | $124.89 |

| Service Type | | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | | 258.00 | $109.65 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| SHANNAHAN, TIM | (858) 756-9400 | 11/30/07 11:56 | 11/30/07 11:57 | 800 Meet Me | 1 |
| THOMANN, JERRY | (413) 281-3435 | 11/30/07 11:56 | 11/30/07 12:36 | 800 Meet Me | 40 |
| BURKETT, JEFF | (972) 849-0439 | 11/30/07 11:57 | 11/30/07 12:36 | 800 Meet Me | 39 |
| *HANAHAN, TIM | (919) 470-6800 | 11/30/07 11:58 | 11/30/07 12:36 | 800 Meet Me | 38 |
| SHINSATO, STEVE | (425) 379-5850 | 11/30/07 11:58 | 11/30/07 12:36 | 800 Meet Me | 38 |
| SHANAHAN, TIM | (858) 756-9400 | 11/30/07 12:01 | 11/30/07 12:36 | 800 Meet Me | 35 |
| CONNLEY, JAY | (412) 215-6265 | 11/30/07 12:01 | 11/30/07 12:36 | 800 Meet Me | 35 |
| BRWONFIELD, CHRIS | (813) 404-7626 | 11/30/07 12:04 | 11/30/07 12:36 | 800 Meet Me | 32 |

## Right Page

| Total of Special ID 1 | Operator Handfrd | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5045 | $0.00 | $254.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $35.33 | $289.61 |

**Leader Total for Special Billing ID 1: 5045**

| FOXWORTH, CAROL | $0.00 | $83.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.56 | $94.76 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/02/2007 | | | | $83.20 | $0.00 | $0.00 | $11.56 | $94.76 |

| Service Type | | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | | 320.00 | $83.20 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-4-2-20 468425 | (985) 789-7626 | 11/02/07 08:28 | 11/02/07 09:50 | Always On 800 Meet Me | 82 |
| Guest Port 1-4-21 63776 | (800) 681-8800 | 11/02/07 08:29 | 11/02/07 09:50 | Always On 800 Meet Me | 81 |
| Guest Port 1-3-7-16 63776 | (919) 675-0520 | 11/02/07 09:47 | 11/02/07 09:50 | Always On 800 Meet Me | 3 |
| Guest Port 1-1-3-2 637763 | (817) 875-0020 | 11/02/07 08:33 | 11/02/07 09:50 | Always On 800 Meet Me | 23 |
| Guest Port 1-3-5-15 63776 | (281) 800-1769 | 11/02/07 08:33 | 11/02/07 09:50 | Always On 800 Meet Me | 77 |
| Guest Port 1-2-5-7 637763 | (903) 291-8570 | 11/02/07 08:56 | 11/02/07 09:50 | Always On 800 Meet Me | 54 |

**Leader Total for Special Billing ID 1: 5045**

| ROHLFS, ALLISON | $0.00 | $5.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.83 | $6.81 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/13/2007 | | | | $5.98 | $0.00 | $0.00 | $0.83 | $6.81 |

| Service Type | | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | | 23.00 | $5.98 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-8-11 76394 | (919) 470-6800 | 11/13/07 13:29 | 11/13/07 13:40 | Always On 800 Meet Me | 11 |
| Host Port 1-3-5-19 912271 | (813) 251-2824 | 11/13/07 13:29 | 11/13/07 13:40 | Always On 800 Meet Me | 11 |

**Leader Total for Special Billing ID 1: 5045**

| ZELANKA, NINA | $0.00 | $165.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $22.94 |
|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/01/2007 | | | | $1.82 | $0.00 | $0.00 | $0.25 | |

| Service Type | | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | | 7.00 | |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-8-24 51173 | (772) 461-4000 | 11/01/07 14:04 | 11/01/07 14:11 | Always On 800 Meet Me | 7 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/08/2007 | | | | $72.28 | $0.00 | $0.00 | $10.05 | $82.33 |

| Service Type | | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | | 278.00 | $72.28 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-5-4-4 7236500 | (813) 326-0455 | 11/08/07 13:54 | 11/08/07 14:56 | Always On 800 Meet Me | 62 |
| Guest Port 1-3-6-6 611739 | (817) 461-1478 | 11/08/07 14:00 | 11/08/07 14:56 | Always On 800 Meet Me | 56 |
| Guest Port 1-4-8 511739 | (919) 476-8558 | 11/08/07 14:00 | 11/08/07 14:56 | Always On 800 Meet Me | 56 |
| Guest Port 1-4-8-12 51173 | (919) 475-2362 | 11/08/07 14:03 | 11/08/07 15:00 | Always On 800 Meet Me | 57 |
| Host Port 1-4-4-1 7236500 | (772) 461-4000 | 11/08/07 14:03 | 11/08/07 14:56 | Always On 800 Meet Me | 47 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/15/2007 | | | | $56.94 | $0.00 | $0.00 | $7.91 | $64.85 |

| Service Type | | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | | 219.00 | $56.94 |

EXHIBIT H

EXHIBIT H

## Page 65 of 141

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-20 51173 | (919) 470-6800 | 11/15/07 13:57 | 11/15/07 14:26 | Always On 800 Meet Me | 29 |
| Guest Port 1-1-6-23 51173 | (772) 461-4000 | 11/15/07 13:59 | 11/15/07 14:47 | Always On 800 Meet Me | 48 |
| Host Port 1-3-4-19 723650 | (813) 251-5840 | 11/15/07 13:59 | 11/15/07 14:47 | Always On 800 Meet Me | 48 |
| Guest Port 1-3-4-19 51173 | (817) 461-1478 | 11/15/07 14:01 | 11/15/07 14:47 | Always On 800 Meet Me | 46 |
| Guest Port 1-3-5-20 51173 | (919) 470-6800 | 11/15/07 14:20 | 11/15/07 14:47 | Always On 800 Meet Me | 27 |
| Guest Port 1-3-4-6 511739 | (919) 470-6800 | 11/15/07 14:26 | 11/15/07 14:47 | Always On 800 Meet Me | 21 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 11/16/2007 | | | $24.44 | $0.00 | $0.00 | $3.40 | $27.84 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 94.00 | $24.44 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-4-1-10 723650 | (813) 251-5840 | 11/16/07 08:56 | 11/16/07 09:22 | Always On 800 Meet Me | 26 |
| Guest Port 1-2-4-12 51173 | (813) 251-2824 | 11/16/07 08:59 | 11/16/07 09:22 | Always On 800 Meet Me | 23 |
| Guest Port 1-5-5-15 51173 | (480) 759-0566 | 11/16/07 08:59 | 11/16/07 09:22 | Always On 800 Meet Me | 23 |
| Guest Port 1-1-17 51173 | (951) 204-0652 | 11/16/07 09:00 | 11/16/07 09:22 | Always On 800 Meet Me | 22 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 11/29/2007 | | | $5.20 | $0.00 | $0.00 | $0.72 | $5.92 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 20.00 | $5.20 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-3-3 511739 | (850) 656-5000 | 11/29/07 13:27 | 11/29/07 13:33 | Always On 800 Meet Me | 6 |
| Host Port 1-4-7-14 723650 | (813) 326-0455 | 11/29/07 13:27 | 11/29/07 13:33 | Always On 800 Meet Me | 6 |
| Guest Port 1-4-5-6 511739 | (919) 475-2382 | 11/29/07 13:33 | 11/29/07 13:33 | Always On 800 Meet Me | 5 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 11/29/2007 | | | $4.42 | $0.00 | $0.00 | $0.61 | $5.03 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 17.00 | $4.42 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-1-4-8 7236500 | (772) 461-4000 | 11/29/07 14:00 | 11/29/07 14:17 | Always On 800 Meet Me | 17 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5050 | $205.71 | $615.42 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $114.16 | $935.29 |

Leader Total for Special Billing ID 1: 5050

| ABBAS, YVONNE | $0.00 | $615.42 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $85.56 | $700.98 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 11/05/2007 | | | $61.62 | $0.00 | $0.00 | $8.57 | $70.19 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 237.00 | $61.62 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-3-2 510133 | (410) 356-4370 | 11/05/07 09:57 | 11/05/07 10:41 | Always On 800 Meet Me | 45 |
| Guest Port 1-3-5-15 510133 | (270) 765-1395 | 11/05/07 09:58 | 11/05/07 10:41 | Always On 800 Meet Me | 43 |
| Guest Port 1-2-4-21 51013 | (919) 470-6800 | 11/05/07 09:59 | 11/05/07 10:41 | Always On 800 Meet Me | 42 |
| Guest Port 1-2-7-14 510133 | (817) 807-6310 | 11/05/07 10:02 | 11/05/07 10:41 | Always On 800 Meet Me | 36 |
| Host Port 1-4-8-15 727247 | (515) 987-9982 | 11/05/07 10:02 | 11/05/07 10:41 | Always On 800 Meet Me | 39 |
| Guest Port 1-4-8-8 510133 | (858) 229-0111 | 11/05/07 10:05 | 11/05/07 10:41 | Always On 800 Meet Me | 32 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 11/29/2007 | | | $103.48 | $0.00 | $0.00 | $14.38 | $117.86 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 398.00 | $103.48 |

## Page 66 of 141

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-3-12 51013 | (317) 670-6822 | 11/09/07 09:56 | 11/09/07 10:17 | Always On 800 Meet Me | 21 |
| Guest Port 1-5-2-21 51013 | (949) 856-5944 | 11/09/07 09:59 | 11/09/07 11:05 | Always On 800 Meet Me | 66 |
| Guest Port 1-2-5-7 510133 | (614) 833-4777 | 11/09/07 10:00 | 11/09/07 10:35 | Always On 800 Meet Me | 35 |
| Guest Port 1-2-7-12 51013 | (631) 379-7663 | 11/09/07 10:00 | 11/09/07 11:05 | Always On 800 Meet Me | 64 |
| Host Port 1-1-7-23 727247 | (515) 987-9982 | 11/09/07 10:02 | 11/09/07 10:17 | Always On 800 Meet Me | 15 |
| Guest Port 1-1-5-10 51013 | (720) 480-8212 | 11/09/07 10:03 | 11/09/07 11:05 | Always On 800 Meet Me | 62 |
| Host Port 1-5-4-4 7272474 | (515) 987-9982 | 11/09/07 10:16 | 11/09/07 11:05 | Always On 800 Meet Me | 49 |
| Guest Port 1-3-2-4 510133 | (317) 670-6822 | 11/09/07 10:17 | 11/09/07 11:05 | Always On 800 Meet Me | 48 |
| Guest Port 1-3-2-17 51013 | (614) 833-4777 | 11/09/07 10:35 | 11/09/07 11:05 | Always On 800 Meet Me | 30 |
| Guest Port 1-1-3-24 51013 | (813) 692-7684 | 11/09/07 10:57 | 11/09/07 11:05 | Always On 800 Meet Me | 8 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 11/12/2007 | | | $185.38 | $0.00 | $0.00 | $25.77 | $211.15 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 713.00 | $185.38 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-4-16 51013 | (443) 382-7626 | 11/12/07 09:56 | 11/12/07 11:12 | Always On 800 Meet Me | 76 |
| Guest Port 1-2-7-2 510133 | (317) 670-6822 | 11/12/07 09:56 | 11/12/07 10:00 | Always On 800 Meet Me | 4 |
| Guest Port 1-5-7-9 510133 | (949) 981-9025 | 11/12/07 09:57 | 11/12/07 11:12 | Always On 800 Meet Me | 75 |
| Guest Port 1-1-4-21 51013 | (443) 482-5555 | 11/12/07 09:58 | 11/12/07 11:12 | Always On 800 Meet Me | 74 |
| Guest Port 1-4-6-19 51013 | (270) 765-1395 | 11/12/07 09:58 | 11/12/07 11:11 | Always On 800 Meet Me | 73 |
| Guest Port 1-2-1-1 510133 | (317) 670-6822 | 11/12/07 10:00 | 11/12/07 11:11 | Always On 800 Meet Me | 71 |
| Host Port 1-4-5-10 727247 | (515) 987-9982 | 11/12/07 10:01 | 11/12/07 11:12 | Always On 800 Meet Me | 71 |
| Guest Port 1-4-4-20 51013 | (913) 967-1520 | 11/12/07 10:02 | 11/12/07 11:12 | Always On 800 Meet Me | 70 |
| Guest Port 1-4-5-5 510133 | (817) 807-6310 | 11/12/07 10:04 | 11/12/07 11:12 | Always On 800 Meet Me | 68 |
| Guest Port 1-5-6-17 51013 | (713) 824-7626 | 11/12/07 10:06 | 11/12/07 11:12 | Always On 800 Meet Me | 66 |
| Guest Port 1-2-1-9 510133 | (614) 833-4777 | 11/12/07 10:08 | 11/12/07 11:12 | Always On 800 Meet Me | 64 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 11/16/2007 | | | $2.08 | $0.00 | $0.00 | $0.29 | |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 8.00 | |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-4-20 51013 | (919) 470-6800 | 11/16/07 09:59 | 11/16/07 10:07 | Always On 800 Meet Me | |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 11/16/2007 | | | $122.72 | $0.00 | $0.00 | $17.06 | $139.78 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 472.00 | $122.72 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-1-20 51013 | (914) 960-0935 | 11/16/07 10:29 | 11/16/07 11:18 | Always On 800 Meet Me | 52 |
| Guest Port 1-4-3-20 51013 | (410) 382-7626 | 11/16/07 10:28 | 11/16/07 11:18 | Always On 800 Meet Me | 50 |
| Guest Port 1-2-1-2 510133 | (303) 424-4707 | 11/16/07 10:29 | 11/16/07 11:18 | Always On 800 Meet Me | 49 |
| Guest Port 1-2-2-9 510133 | (610) 408-0695 | 11/16/07 10:29 | 11/16/07 11:18 | Always On 800 Meet Me | 49 |
| Guest Port 1-1-7-10 51013 | (919) 740-1268 | 11/16/07 10:31 | 11/16/07 11:18 | Always On 800 Meet Me | 48 |
| Host Port 1-2-19 727247 | (515) 987-9982 | 11/16/07 10:31 | 11/16/07 11:18 | Always On 800 Meet Me | 47 |
| Guest Port 1-2-4-7 510133 | (267) 421-7626 | 11/16/07 10:31 | 11/16/07 11:18 | Always On 800 Meet Me | 47 |
| Guest Port 1-5-4-19 51013 | (631) 379-7663 | 11/16/07 10:31 | 11/16/07 11:18 | Always On 800 Meet Me | 47 |
| Guest Port 1-5-4-19 51013 | (303) 424-4707 | 11/16/07 10:33 | 11/16/07 11:18 | Always On 800 Meet Me | 45 |
| Guest Port 1-5-4-20 51013 | (919) 470-6800 | 11/16/07 10:35 | 11/16/07 11:18 | Always On 800 Meet Me | 34 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 11/29/2007 | | | $25.74 | $0.00 | $0.00 | $3.58 | $29.32 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 99.00 | $25.74 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-4-3 510133 | (502) 682-3458 | 11/19/07 09:59 | 11/19/07 10:27 | Always On 800 Meet Me | 28 |
| Host Port 1-3-1-3 727247 | (615) 987-9962 | 11/19/07 10:01 | 11/19/07 10:27 | Always On 800 Meet Me | 26 |
| Guest Port 1-4-5-21 51013 | (919) 470-6800 | 11/19/07 10:02 | 11/19/07 10:27 | Always On 800 Meet Me | 25 |
| Guest Port 1-5-2-7 510133 | (817) 905-7626 | 11/19/07 10:07 | 11/19/07 10:27 | Always On 800 Meet Me | 20 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/26/2007 | | | | $18.46 | $0.00 | $0.00 | $2.57 | $21.03 |

| Service Type | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 71.00 | | $18.46 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-6-22 51013 | (410) 356-4370 | 11/26/07 09:58 | 11/26/07 10:17 | Always On 800 Meet Me | 21 |
| Guest Port 1-4-10-4-10 51013 | (502) 682-3458 | 11/26/07 09:58 | 11/26/07 10:17 | Always On 800 Meet Me | 19 |
| Host Port 1-5-1-23 727247 | (615) 987-9962 | 11/26/07 10:01 | 11/26/07 10:17 | Always On 800 Meet Me | 16 |
| Guest Port 1-1-6-1 510133 | (919) 470-6800 | 11/26/07 10:02 | 11/26/07 10:17 | Always On 800 Meet Me | 15 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/26/2007 | | | | $2.08 | $0.00 | $0.00 | $0.29 | $2.37 |

| Service Type | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 8.00 | | $2.08 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-6-13 51013 | (631) 379-7663 | 11/29/07 12:58 | 11/29/07 13:06 | Always On 800 Meet Me | 8 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/29/2007 | | | | $0.26 | $0.00 | $0.00 | $0.04 | $0.30 |

| Service Type | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 1.00 | | $0.26 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-7-24 727247 | (615) 491-0398 | 11/29/07 13:26 | 11/29/07 13:27 | Always On 800 Meet Me | 1 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/29/2007 | | | | $0.52 | $0.00 | $0.00 | $0.07 | $0.59 |

| Service Type | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 2.00 | | $0.52 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-3-4 510133 | (914) 960-0935 | 11/29/07 13:17 | 11/29/07 13:18 | Always On 800 Meet Me | 2 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/29/2007 | | | | $0.26 | $0.00 | $0.00 | $0.04 | $0.30 |

| Service Type | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 1.00 | | $0.26 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-4-12 51013 | (267) 421-7626 | 11/29/07 13:24 | 11/29/07 13:25 | Always On 800 Meet Me | 1 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/30/2007 | | | | $92.82 | $0.00 | $0.00 | $12.90 | $105.72 |

| Service Type | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 357.00 | | $92.82 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-3-13 727247 | (515) 987-9962 | 11/30/07 09:56 | 11/30/07 10:48 | Always On 800 Meet Me | 52 |
| Guest Port 1-4-6-24 51013 | (713) 824-7626 | 11/30/07 09:57 | 11/30/07 10:06 | Always On 800 Meet Me | 9 |
| Guest Port 1-3-7-20 51013 | (919) 470-6800 | 11/30/07 09:57 | 11/30/07 10:48 | Always On 800 Meet Me | 51 |
| Guest Port 1-3-9 510133 | (317) 670-8822 | 11/30/07 09:57 | 11/30/07 10:48 | Always On 800 Meet Me | 51 |
| Guest Port 1-2-4-11 51013 | (704) 993-2035 | 11/30/07 09:58 | 11/30/07 10:15 | Always On 800 Meet Me | 17 |
| Guest Port 1-3-3-24 51013 | (949) 951-8525 | 11/30/07 09:59 | 11/30/07 10:48 | Always On 800 Meet Me | 49 |
| Guest Port 1-3-2-6 510133 | (901) 483-7626 | 11/30/07 10:00 | 11/30/07 10:48 | Always On 800 Meet Me | 48 |
| Guest Port 1-3-7-2 51013 | (631) 379-7663 | 11/30/07 12:01 | 11/30/07 10:15 | Always On 800 Meet Me | 14 |
| Guest Port 1-5-4-10 51013 | (720) 480-8212 | 11/30/07 10:04 | 11/30/07 10:48 | Always On 800 Meet Me | 43 |
| Guest Port 1-1-3-3 510133 | (704) 889-3035 | 11/30/07 10:14 | 11/30/07 10:37 | Always On 800 Meet Me | 23 |

| Leader Total for Special Billing ID 1: 5060 | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BOYNTON, MARY | $45.48 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $6.32 | $51.80 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/30/2007 | | | | $45.48 | $0.00 | $0.00 | $6.32 | $51.80 |

| Service Type | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 107.00 | | $45.48 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| DOUGLAS, CAMERON | (732) 340-9467 | 11/30/07 13:00 | 11/30/07 13:28 | 800 Meet Me | 28 |
| ABBAS, YVONNE | (515) 987-9962 | 11/30/07 13:00 | 11/30/07 13:28 | 800 Meet Me | 27 |
| STEVE | (919) 470-6800 | 11/30/07 13:01 | 11/30/07 13:28 | 800 Meet Me | 27 |
| *BOYNTON, MARY | (713) 824-7626 | 11/30/07 13:02 | 11/30/07 13:28 | 800 Meet Me | 26 |

| Leader Total for Special Billing ID 1: 5050 | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DUNN, CARRIE | $51.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $7.09 | |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/06/2007 | | | | $51.00 | $0.00 | | $7.09 | |

| Service Type | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 120.00 | | $ |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | M |
|---|---|---|---|---|---|
| *DUNN, CARRIE | (858) 229-0111 | 11/06/07 14:47 | 11/06/07 14:50 | 800 Meet Me | |
| DUNN, JUDY | (858) 229-0111 | 11/06/07 14:49 | 11/06/07 15:31 | 800 Meet Me | |
| FORESANO, GEORGE | (951) 203-9079 | 11/06/07 14:59 | 11/06/07 15:14 | 800 Meet Me | 15 |
| DOBBS, MARK | (714) 995-2643 | 11/06/07 15:00 | 11/06/07 15:31 | 800 Meet Me | 31 |
| PECK, JANE | (949) 939-1477 | 11/06/07 15:02 | 11/06/07 15:31 | 800 Meet Me | 29 |

| Leader Total for Special Billing ID 1: 5050 | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LOCKNANE, GRADY | $34.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $4.73 | $38.73 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/13/2007 | | | | $34.00 | $0.00 | $0.00 | $4.73 | $38.73 |

| Service Type | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 80.00 | | $34.00 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| BOYNTON, MARY | (713) 824-7626 | 11/13/07 08:56 | 11/13/07 09:19 | 800 Meet Me | 21 |
| *LOCKNANE, GRADY | (817) 807-6310 | 11/13/07 08:56 | 11/13/07 09:19 | 800 Meet Me | 21 |
| PATEL, ANAMI | (901) 767-3637 | 11/13/07 09:00 | 11/13/07 09:19 | 800 Meet Me | 19 |
| MITCHLER, BILL | (770) 662-6583 | 11/13/07 09:00 | 11/13/07 09:19 | 800 Meet Me | 19 |

EXHIBIT H

Leader Total for Special Billing ID 1: 5050

| PROUSER, TRACI | $41.65 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.79 | $47.44 |
|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/09/2007 | | | | | $41.65 | $0.00 | $0.00 | $5.79 | $47.44 |

| Service Type | | | Price | UOM | | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | | | 98.00 | $41.65 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| GARRETT, JENNIFER | (609) 658-7626 | 11/09/07 11:44 | 11/09/07 12:08 | 800 Meet Me | 24 |
| CLARK, LAURA | (614) 833-4777 | 11/09/07 11:46 | 11/09/07 12:08 | 800 Meet Me | 22 |
| *PROUSER, TRACI | (410) 991-7626 | 11/09/07 11:46 | 11/09/07 12:08 | 800 Meet Me | 22 |
| MOORE, RON | (412) 629-7626 | 11/09/07 11:49 | 11/09/07 12:08 | 800 Meet Me | 19 |
| KULINS, GREG | (215) 616-2548 | 11/09/07 11:57 | 11/09/07 12:08 | 800 Meet Me | 11 |

Leader Total for Special Billing ID 1: 5050

| WALDORF, RON | $33.58 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.67 | $38.25 |
|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/09/2007 | | | | | $33.58 | $0.00 | $0.00 | $4.67 | $38.25 |

| Service Type | | | Price | UOM | | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | | | 79.00 | $33.58 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| WALTERS, WENDY | (952) 993-3123 | 11/09/07 09:26 | 11/09/07 09:53 | 800 Meet Me | 25 |
| PERSON, CHRISTY | (651) 774-9230 | 11/09/07 09:29 | 11/09/07 09:53 | 800 Meet Me | 24 |
| ROBINSON, MISSY | (720) 480-8212 | 11/09/07 09:31 | 11/09/07 09:53 | 800 Meet Me | 22 |
| *WALDORF, RON | (502) 682-3488 | 11/09/07 09:45 | 11/09/07 09:53 | 800 Meet Me | 8 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5055 | $0.00 | $208.26 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $28.95 | $237.21 |

Leader Total for Special Billing ID 1: 5055

| CARANO, DENISE | $0.00 | $208.26 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $28.95 | $237.21 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/09/2007 | | | | | $49.40 | $0.00 | $0.00 | $6.87 | $56.27 |

| Service Type | | | Price | UOM | | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | | | 190.00 | $49.40 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-5-10 57189 | (480) 759-0508 | 11/09/07 13:58 | 11/09/07 14:46 | Always On 800 Meet Me | 48 |
| Guest Port 1-1-6-6 57189 | (210) 823-7626 | 11/09/07 13:58 | 11/09/07 14:46 | Always On 800 Meet Me | 48 |
| Host Port 1-2-7-8 6318860 | (314) 721-5602 | 11/09/07 13:58 | 11/09/07 14:47 | Always On 800 Meet Me | 48 |
| Guest Port 1-3-3-17 57189 | (919) 470-6800 | 11/09/07 14:00 | 11/09/07 14:46 | Always On 800 Meet Me | 46 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/26/2007 | | | | | $65.26 | $0.00 | $0.00 | $9.07 | $74.33 |

| Service Type | | | Price | UOM | | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | | | 251.00 | $65.26 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-3-4 571897 | (860) 331-0897 | 11/26/07 11:39 | 11/26/07 11:59 | Always On 800 Meet Me | 5 |
| Guest Port 1-3-7-20 57189 | (317) 691-4859 | 11/26/07 11:58 | 11/26/07 11:59 | Always On 800 Meet Me | 5 |
| Host Port 1-4-2-21 6318860 | (314) 916-8542 | 11/26/07 11:51 | 11/26/07 12:59 | Always On 800 Meet Me | 68 |
| Guest Port 1-6-5-20 57189 | (860) 331-0897 | 11/26/07 11:58 | 11/26/07 13:06 | Always On 800 Meet Me | 67 |
| Guest Port 1-3-2-10 57189 | (262) 653-1124 | 11/26/07 11:59 | 11/26/07 13:20 | Always On 800 Meet Me | 81 |
| Guest Port 1-2-1-20 57189 | (614) 562-9070 | 11/26/07 12:04 | 11/26/07 13:12 | Always On 800 Meet Me | 68 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/26/2007 | | | | | $93.60 | $0.00 | $0.00 | $13.01 | $106.61 |

| Service Type | | | Price | UOM | | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | | | 360.00 | $93.60 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-8-15 57189 | (636) 536-3556 | 11/26/07 12:00 | 11/26/07 12:03 | Always On 800 Meet Me | 3 |
| Guest Port 1-2-5-20 57189 | (614) 562-9070 | 11/26/07 12:00 | 11/26/07 12:03 | Always On 800 Meet Me | 3 |
| Guest Port 1-5-4-2 571897 | (919) 470-6800 | 11/26/07 12:03 | 11/26/07 12:03 | Always On 800 Meet Me | 3 |
| Guest Port 1-3-6-24 57189 | (317) 691-4859 | 11/26/07 12:03 | 11/26/07 12:06 | Always On 800 Meet Me | 3 |
| Host Port 1-6-23 631886 | (440) 953-1277 | 11/26/07 12:06 | 11/26/07 12:06 | Always On 800 Meet Me | 3 |
| Guest Port 1-2-7-19 57189 | (281) 253-7626 | 11/26/07 12:09 | 11/26/07 13:20 | Always On 800 Meet Me | 81 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5100 | $386.11 | $36.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $60.08 | $492.33 |

Leader Total for Special Billing ID 1: 5100

| ANDREWS, BEN | $115.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.07 | $131.67 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/19/2007 | | | | | $115.60 | $0.00 | $0.00 | $16.07 | $131.67 |

| Service Type | | | Price | UOM | | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | | | 272.00 | $115.60 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| ECKROTH, MIKE | (281) 807-1769 | 11/19/07 14:59 | 11/19/07 15:55 | 800 Meet Me | 56 |
| HEALEY, BO | (810) 225-3274 | 11/19/07 14:59 | 11/19/07 15:55 | 800 Meet Me | 56 |
| HILL, DAVE | (480) 759-0508 | 11/19/07 15:01 | 11/19/07 15:55 | 800 Meet Me | 54 |
| *ANDREWS, BEN | (919) 470-6800 | 11/19/07 15:02 | 11/19/07 15:55 | 800 Meet Me | 53 |
| PEPPER, DENISE | (210) 679-0327 | 11/19/07 15:02 | 11/19/07 15:55 | 800 Meet Me | 53 |

EXHIBIT H

Leader Total for Special Billing ID 1: 5100

| CHURCH, SANDY | $51.43 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.15 | $58.58 |
|---|---|---|---|---|---|---|---|---|---|
| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | | Amount |
| 11/01/2007 | | | | $51.43 | $0.00 | $0.00 | $7.15 | | $58.58 |
| Service Type | | | | Price | UOM | | Quantity | | Total |
| 800 Meet Me | | | | $0.4250 | Minutes | | 121.00 | | $51.43 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| BEARD, MELODY | (336) 584-5171 | 11/01/07 13:58 | 11/01/07 14:20 | 800 Meet Me | 21 |
| ANDREWS, BEN | (919) 470-6800 | 11/01/07 13:59 | 11/01/07 14:20 | 800 Meet Me | 21 |
| PROFFITT, CATHY | (336) 436-2900 | 11/01/07 14:00 | 11/01/07 14:20 | 800 Meet Me | 20 |
| INGLER, HOWARD | (908) 262-7085 | 11/01/07 14:00 | 11/01/07 14:20 | 800 Meet Me | 20 |
| *CHURCH, SANDY | (352) 475-1046 | 11/01/07 14:00 | 11/01/07 14:20 | 800 Meet Me | 20 |
| BODIE, BARBARA | (336) 584-5171 | 11/01/07 14:02 | 11/01/07 14:20 | 800 Meet Me | 18 |

Leader Total for Special Billing ID 1: 5100

| MCDONALD, DEBORAH | $0.00 | $36.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.02 | $41.16 |
|---|---|---|---|---|---|---|---|---|---|
| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | | Amount |
| 11/28/2007 | | | | $36.14 | $0.00 | $0.00 | $5.02 | | $41.16 |
| Service Type | | | | Price | UOM | | Quantity | | Total |
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 139.00 | | $36.14 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-2-13 22525 | (605) 963-0603 | 11/28/07 07:01 | 11/28/07 07:40 | Always On 800 Meet Me | 39 |
| Host Port 1-2-4-42 22524** | (508) 243-5005 | 11/28/07 07:00 | 11/28/07 07:47 | Always On 800 Meet Me | 47 |
| Guest Port 1-2-4-24 22525 | (979) 979-5259 | 11/28/07 07:02 | 11/28/07 07:55 | Always On 800 Meet Me | 53 |

Leader Total for Special Billing ID 1: 5100

| MEYERS, LISA | $229.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $31.84 | $260.92 |
|---|---|---|---|---|---|---|---|---|---|
| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | | Amount |
| 11/12/2007 | | | | $117.30 | $0.00 | $0.00 | $16.30 | | $133.60 |
| Service Type | | | | Price | UOM | | Quantity | | Total |
| 800 Meet Me | | | | $0.4250 | Minutes | | 276.00 | | $117.30 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| BIGOVSKI, DAPHNE | (312) 520-6755 | 11/12/07 14:29 | 11/12/07 15:01 | 800 Meet Me | 32 |
| KINSON, NANCY | (708) 308-7626 | 11/12/07 14:32 | 11/12/07 15:49 | 800 Meet Me | 77 |
| *MYERS, LISA | (314) 731-8848 | 11/12/07 14:36 | 11/12/07 15:49 | 800 Meet Me | 73 |
| COLESON, JULE | (314) 506-8000 | 11/12/07 14:52 | 11/12/07 15:41 | 800 Meet Me | 49 |
| DUKOWSKI, DAPHNE | (312) 520-6755 | 11/12/07 15:04 | 11/12/07 15:49 | 800 Meet Me | 45 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/19/2007 | | | | $111.78 | $0.00 | $0.00 | $15.54 | | $127.32 |
| Service Type | | | | Price | UOM | | Quantity | | Total |
| 800 Meet Me | | | | $0.4250 | Minutes | | 263.00 | | $111.78 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *MEYERS, LISA | (314) 731-8848 | 11/19/07 13:20 | 11/19/07 14:18 | 800 Meet Me | 60 |
| BUKOWSKY, NANCY | (312) 520-6755 | 11/19/07 13:02 | 11/19/07 14:18 | 800 Meet Me | 76 |
| KEMPEN, NANCY | (708) 308-7626 | 11/19/07 13:00 | 11/19/07 14:18 | 800 Meet Me | 78 |
| HELMUTH, KEN | (440) 503-7010 | 11/19/07 13:20 | 11/19/07 14:18 | 800 Meet Me | 58 |

| Total of Special ID 1 | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5105 | | $110.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.31 | $125.39 |

Leader Total for Special Billing ID 1: 5105

| CLAWSON, CHARLES | $110.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.31 | $125.39 |
|---|---|---|---|---|---|---|---|---|---|---|
| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | | Amount |
| 11/07/2007 | | | | $76.08 | $0.00 | $0.00 | $10.58 | | $86.66 |
| Service Type | | | | Price | UOM | | Quantity | | Total |
| 800 Meet Me | | | | $0.4250 | Minutes | | 179.00 | | $76.08 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| ANDREWS, BEN | (919) 470-6800 | 11/07/07 07:58 | 11/07/07 08:46 | 800 Meet Me | 48 |
| DUKOWSKI, KEN | (832) 683-4426 | 11/07/07 08:00 | 11/07/07 08:46 | 800 Meet Me | 46 |
| MCDONALD, DEBRA | (877) 322-5161 | 11/07/07 08:00 | 11/07/07 08:46 | 800 Meet Me | 46 |
| *CLAWSON, CHARLES | (919) 303-0690 | 11/07/07 08:07 | 11/07/07 08:25 | 800 Meet Me | 18 |
| *CLAWSON, CHARLES | (919) 303-0690 | 11/07/07 08:25 | 11/07/07 08:46 | 800 Meet Me | 21 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/13/2007 | | | | $34.00 | $0.00 | $0.00 | $4.73 | | $38.73 |
| Service Type | | | | Price | UOM | | Quantity | | Total |
| 800 Meet Me | | | | $0.4250 | Minutes | | 80.00 | | $34.00 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *CLAWSON, CHARLES | (919) 470-6800 | 11/13/07 13:57 | 11/13/07 14:37 | 800 Meet Me | 40 |
| BOUKAWSKI, TIM | (217) 529-1100 | 11/13/07 14:02 | 11/13/07 14:37 | 800 Meet Me | 35 |
| ENGLISH, GAYLE | (919) 470-6800 | 11/13/07 14:32 | 11/13/07 14:37 | 800 Meet Me | 5 |

| Total of Special ID 1 | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TaxFee | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5110 | | $0.00 | $173.54 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24.14 | |

Leader Total for Special Billing ID 1: 5110

| WILLIAMS, ALLISON | $0.00 | $173.54 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24.14 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | | |
| 11/02/2007 | | | | $1.82 | $0.00 | $0.00 | $0.25 | | |
| Service Type | | | | Price | UOM | | Quantity | | Total |
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 7.00 | | $5.72 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-1-4-15 097745 | (919) 470-6800 | 11/02/07 08:54 | 11/02/07 09:01 | Always On 800 Meet Me | 7 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/05/2007 | | | | $5.72 | $0.00 | $0.00 | $0.80 | | $6.52 |
| Service Type | | | | Price | UOM | | Quantity | | Total |
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 22.00 | | $5.72 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-1-4-16 097745 | (919) 470-6800 | 11/05/07 08:57 | 11/05/07 09:09 | Always On 800 Meet Me | 12 |
| Guest Port 1-3-5-1 424033 | (919) 470-6800 | 11/05/07 09:00 | 11/05/07 09:09 | Always On 800 Meet Me | 9 |
| Guest Port 1-5-5-1 424033 | (615) 987-9962 | 11/05/07 09:08 | 11/05/07 09:09 | Always On 800 Meet Me | 1 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/06/2007 | | | | $25.34 | $0.00 | $0.00 | $3.52 | | $28.86 |
| Service Type | | | | Price | UOM | | Quantity | | Total |
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 67.00 | | $17.42 |
| Always On Meet Me | | | | $0.2400 | Minutes | | 33.00 | | $7.92 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-5-6 0677453 | (919) 470-6800 | 11/06/07 13:57 | 11/06/07 14:33 | Always On Meet Me | 36 |
| Guest Port 1-5-7-1 424033 | 260-0354 | 11/06/07 14:00 | 11/06/07 14:33 | Always On Meet Me | 33 |
| Guest Port 1-4-5-14 424033 | (314) 721-5602 | 11/06/07 14:33 | | Always On 800 Meet Me | 31 |

EXHIBIT H

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/08/2007 | | | | | $2.34 | $0.00 | $0.00 | $0.33 | $2.67 |

| Service Type | | | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | | 9.00 | $2.34 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-3-1 0677453 | (919) 470-6800 | 11/06/07 15:01 | 11/06/07 15:10 | Always On 800 Meet Me | 9 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/08/2007 | | | | | $5.72 | $0.00 | $0.00 | $0.80 | $6.52 |

| Service Type | | | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | | 22.00 | $5.72 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-6-3 0677453 | (919) 470-6800 | 11/09/07 11:59 | 11/09/07 12:10 | Always On 800 Meet Me | 11 |
| Guest Port 1-5-6-15 42403 | (813) 251-2924 | 11/09/07 11:59 | 11/09/07 12:10 | Always On 800 Meet Me | 11 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/13/2007 | | | | | $6.24 | $0.00 | $0.00 | $0.87 | $7.11 |

| Service Type | | | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | | 24.00 | $6.24 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-4-19 0677745 | (919) 470-6800 | 11/13/07 10:58 | 11/13/07 11:22 | Always On 800 Meet Me | 24 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/15/2007 | | | | | $16.90 | $0.00 | $0.00 | $2.35 | $19.25 |

| Service Type | | | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | | 65.00 | $16.90 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-2-3 0677453 | (919) 470-6800 | 11/15/07 09:59 | 11/15/07 10:16 | Always On 800 Meet Me | 17 |
| Guest Port 1-3-3-7 424033 | (781) 837-0126 | 11/15/07 10:16 | 11/15/07 10:16 | Always On 800 Meet Me | 16 |
| Guest Port 1-4-5-24 42403 | (314) 614-5240 | 11/15/07 10:07 | 11/15/07 10:16 | Always On 800 Meet Me | 16 |
| Guest Port 1-4-2-18 42403 | (919) 620-2000 | 11/15/07 10:55 | 11/15/07 10:55 | Always On 800 Meet Me | 16 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/16/2007 | | | | | $37.18 | $0.00 | $0.00 | $5.17 | $42.35 |

| Service Type | | | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | | 143.00 | $37.18 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-1-1 0677453 | (919) 470-6800 | 11/16/07 10:55 | 11/16/07 10:55 | Always On 800 Meet Me | 48 |
| Guest Port 1-4-9-18 42403 | (919) 467-7844 | 11/16/07 10:07 | 11/16/07 10:55 | Always On 800 Meet Me | 48 |
| Guest Port 1-3-2-14 42403 | (314) 731-8844 | 11/16/07 10:55 | 11/16/07 10:55 | Always On 800 Meet Me | 48 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/30/2007 | | | | | $72.28 | $0.00 | $0.00 | $10.05 | $82.33 |

| Service Type | | | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | | 278.00 | $72.28 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-4-20 0677745 | (919) 470-6800 | 11/30/07 12:58 | 11/30/07 14:32 | Always On 800 Meet Me | 94 |
| Guest Port 1-3-2-14 42403 | (407) 310-8412 | 11/30/07 13:00 | 11/30/07 14:32 | Always On 800 Meet Me | 92 |
| Guest Port 1-1-7-3 42403 | (757) 741-2572 | 11/30/07 13:00 | 11/30/07 14:32 | Always On 800 Meet Me | 92 |

| Total of Special ID 1 | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5405 | | $0.00 | $267.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $37.12 | $304.14 |

Leader Total for Special Billing ID 1: 5405

| BOREK, AMY | | $0.00 | $267.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $37.12 | $304.14 |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/19/2007 | | | | | $61.10 | $0.00 | $0.00 | $8.49 | $69.59 |

| Service Type | | | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | | 235.00 | $61.10 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-4-19 995996 | (919) 470-6800 | 11/19/07 09:09 | 11/19/07 11:08 | Always On 800 Meet Me | 119 |
| Guest Port 1-4-2-18 51588 | (617) 425-7300 | 11/19/07 09:14 | 11/19/07 11:08 | Always On 800 Meet Me | 114 |
| Guest Port 1-4-6-23 51588 | (860) 645-7319 | 11/19/07 09:37 | 11/19/07 09:39 | Always On 800 Meet Me | 2 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/19/2007 | | | | | $94.38 | $0.00 | $0.00 | $13.12 | $107.50 |

| Service Type | | | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | | 363.00 | $94.38 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-8-4 515882 | (617) 241-5738 | 11/19/07 14:23 | 11/19/07 14:23 | Always On 800 Meet Me | 172 |
| Guest Port 1-1-5-7 515882 | (860) 645-7319 | 11/19/07 11:42 | 11/19/07 11:43 | Always On 800 Meet Me | 1 |
| Host Port 1-1-5-4 995996 | (919) 470-6800 | 11/19/07 14:26 | 11/19/07 14:26 | Always On 800 Meet Me | 155 |
| Guest Port 1-3-2-4 515882 | (860) 645-7319 | 11/19/07 12:31 | 11/19/07 12:31 | Always On 800 Meet Me | 35 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/21/2007 | | | | | $23.66 | $0.00 | $0.00 | $3.29 | $26.95 |

| Service Type | | | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | | 91.00 | $23.66 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-5-2 515882 | (919) 559-9931 | 11/21/07 10:51 | 11/21/07 10:51 | Always On 800 Meet Me | |
| Host Port 1-3-3-18 995996 | (919) 470-6800 | 11/21/07 10:27 | 11/21/07 10:51 | Always On 800 Meet Me | |
| Guest Port 1-3-7 51588 | (919) 832-6300 | 11/21/07 10:30 | 11/21/07 10:51 | Always On 800 Meet Me | |
| Guest Port 1-2-6-12 51588 | (646) 723-6900 | 11/21/07 10:30 | 11/21/07 10:51 | Always On 800 Meet Me | |
| Guest Port 1-3-6-9 515882 | (919) 832-6300 | 11/21/07 10:32 | 11/21/07 10:51 | Always On 800 Meet Me | |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/27/2007 | | | | | $29.12 | $0.00 | $0.00 | $4.05 | |

| Service Type | | | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | | 112.00 | |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-4-3-14 995996 | (919) 470-6800 | 11/27/07 14:57 | 11/27/07 15:36 | Always On 800 Meet Me | 39 |
| Guest Port 1-4-4-4 515882 | (919) 832-6300 | 11/27/07 14:57 | 11/27/07 15:36 | Always On 800 Meet Me | 39 |
| Guest Port 1-3-8-12 51588 | (301) 927-4292 | 11/27/07 15:02 | 11/27/07 15:36 | Always On 800 Meet Me | 34 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/29/2007 | | | | | $34.58 | $0.00 | $0.00 | $4.81 | $39.39 |

| Service Type | | | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | | 133.00 | $34.58 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-3-4 515882 | (919) 470-6800 | 11/29/07 09:57 | 11/29/07 09:57 | Always On 800 Meet Me | 1 |
| Guest Port 1-4-5-8 51588 | (781) 648-2780 | 11/29/07 08:56 | 11/29/07 09:31 | Always On 800 Meet Me | 35 |
| Host Port 1-4-1-5 995996 | (919) 470-6800 | 11/29/07 08:56 | 11/29/07 09:31 | Always On 800 Meet Me | 35 |
| Guest Port 1-1-6-6 515882 | (617) 886-5207 | 11/29/07 08:58 | 11/29/07 09:31 | Always On 800 Meet Me | 33 |
| Guest Port 1-3-7-16 51588 | (919) 620-2000 | 11/29/07 09:01 | 11/29/07 09:31 | Always On 800 Meet Me | 30 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/30/2007 | | | | | $7.28 | $0.00 | $0.00 | $1.01 | $8.29 |

| Service Type | | | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | | 28.00 | $7.28 |

EXHIBIT H

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-5-1-13 995999 | (919) 470-6800 | 11/30/07 12:05 | 11/30/07 13:05 | Always On 800 Meet Me | 9 |
| Guest Port 1-1-5-1-9 515882 | (301) 502-7626 | 11/30/07 12:57 | 11/30/07 13:05 | Always On 800 Meet Me | 8 |
| Guest Port 1-1-5-1-11 51566 | (919) 470-6800 | 11/30/07 12:59 | 11/30/07 13:05 | Always On 800 Meet Me | 6 |
| Guest Port 1-5-5-15 51588 | (617) 425-7300 | 11/30/07 13:00 | 11/30/07 13:05 | Always On 800 Meet Me | 5 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/30/2007 | | | | $16.90 | $0.00 | $0.00 | $2.35 | $19.25 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 65.00 | $16.90 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-1-6-11 995996 | (919) 470-6800 | 11/30/07 13:26 | 11/30/07 13:52 | Always On 800 Meet Me | 10 |
| Guest Port 1-5-2-8 515862 | (617) 425-7300 | 11/30/07 13:28 | 11/30/07 13:52 | Always On 800 Meet Me | 24 |
| Guest Port 1-5-3-5 515862 | (314) 731-8848 | 11/30/07 13:36 | 11/30/07 13:52 | Always On 800 Meet Me | 15 |
| Host Port 1-5-6-9 9959964 | (919) 470-6800 | 11/30/07 13:36 | 11/30/07 13:52 | Always On 800 Meet Me | 16 |

| Total of Special ID 1 | Operator Handled | Always On | WebEdox | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5410 | $0.00 | $265.46 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $36.90 | $302.36 |

| Leader Total for Special Billing ID 1: 5410 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BEALL, ANNE | $0.00 | $226.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $31.52 | $258.24 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/05/2007 | | | | $18.46 | $0.00 | $0.00 | $2.57 | $21.03 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 71.00 | $18.46 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-2-3 795588 | (585) 730-6158 | 11/05/07 14:37 | 11/05/07 14:33 | Always On 800 Meet Me | 35 |
| Guest Port 1-2-7-2 795588 | (919) 470-6800 | 11/05/07 14:06 | 11/05/07 14:39 | Always On 800 Meet Me | 32 |
| Host Port 1-4-6-17 593512 | (919) 470-6800 | 11/05/07 14:05 | 11/05/07 14:37 | Always On 800 Meet Me | 2 |
| Guest Port 1-3-4-14 79558 | (919) 470-6800 | 11/05/07 14:37 | 11/05/07 14:39 | Always On 800 Meet Me | 2 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/05/2007 | | | | $5.98 | $0.00 | $0.00 | $0.83 | $6.81 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 23.00 | $5.98 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-1-4 795588 | (919) 470-6800 | 11/05/07 14:30 | 11/05/07 14:38 | Always On 800 Meet Me | 7 |
| Guest Port 1-1-3-3 795588 | (860) 552-7042 | 11/06/07 14:30 | 11/05/07 14:38 | Always On 800 Meet Me | 6 |
| Guest Port 1-2-4-22 79558 | (860) 652-4073 | 11/05/07 14:31 | 11/05/07 14:38 | Always On 800 Meet Me | 8 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/06/2007 | | | | $10.40 | $0.00 | $0.00 | $1.45 | $11.85 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 40.00 | $10.40 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-1-8-8 5935122 | (919) 470-6800 | 11/06/07 08:29 | 11/06/07 08:43 | Always On 800 Meet Me | 16 |
| Host Port 1-1-4-21 79558 | (919) 470-6800 | 11/06/07 08:29 | 11/06/07 08:43 | Always On 800 Meet Me | 14 |
| Guest Port 1-3-1-11 79558 | (919) 470-6800 | 11/06/07 08:33 | 11/06/07 08:43 | Always On 800 Meet Me | 10 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/06/2007 | | | | $6.50 | $0.00 | $0.00 | $0.90 | $7.40 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 25.00 | $6.50 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-7-20 79558 | (860) 652-4073 | 11/06/07 10:10 | 11/06/07 10:10 | Always On 800 Meet Me | 12 |
| Guest Port 1-2-3-12 79558 | (860) 652-4071 | 11/06/07 09:58 | 11/06/07 10:11 | Always On 800 Meet Me | 13 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/07/2007 | | | | $23.40 | $0.00 | $0.00 | $3.25 | $26.65 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 90.00 | $23.40 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-7-10 79558 | (860) 652-4072 | 11/07/07 08:28 | 11/07/07 08:48 | Always On 800 Meet Me | 20 |
| Guest Port 1-2-2 79558 | (860) 652-4073 | 11/07/07 08:28 | 11/07/07 08:48 | Always On 800 Meet Me | 20 |
| Host Port 1-5-3-15 593512 | (919) 470-6800 | 11/07/07 08:32 | 11/07/07 08:48 | Always On 800 Meet Me | 16 |
| Guest Port 1-4-3-11 79558 | (919) 724-7070 | 11/07/07 08:32 | 11/07/07 08:48 | Always On 800 Meet Me | 16 |
| Guest Port 1-5-4-15 79558 | (919) 620-2000 | 11/07/07 08:33 | 11/07/07 08:48 | Always On 800 Meet Me | 15 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/13/2007 | | | | $14.04 | $0.00 | $0.00 | $1.95 | $15.99 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 54.00 | $14.04 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-6-21 79858 | (919) 470-6800 | 11/13/07 08:39 | 11/13/07 08:46 | Always On 800 Meet Me | 20 |
| Guest Port 1-4-2-24 79858 | (919) 470-6800 | 11/13/07 08:30 | 11/13/07 08:46 | Always On 800 Meet Me | 14 |
| Guest Port 1-1-6-1 79558 | (339) 227-4083 | 11/13/07 08:46 | 11/13/07 08:46 | Always On 800 Meet Me | 14 |
| Guest Port 1-2-5-6 79558 | 412 | 11/13/07 08:36 | 11/13/07 08:56 | Always On 800 Meet Me | 20 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/13/2007 | | | | $0.26 | $0.00 | $0.00 | $0.04 | $0.30 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 1.00 | $0.26 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-3-13 79558 | (919) 620-2000 | 11/13/07 09:09 | 11/13/07 09:10 | Always On 800 Meet Me | 5 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/15/2007 | | | | $30.94 | $0.00 | $0.00 | $4.30 | |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 119.00 | $30.94 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-5-19 79558 | (901) 332-2370 | 11/15/07 09:58 | 11/15/07 10:49 | Always On 800 Meet Me | 51 |
| Guest Port 1-1-5-10 79558 | (704) 364-1110 | 11/15/07 10:00 | 11/15/07 10:13 | Always On 800 Meet Me | 13 |
| Host Port 1-3-8-15 593512 | (919) 470-6800 | 11/15/07 10:01 | 11/15/07 10:48 | Always On 800 Meet Me | 47 |
| Guest Port 1-1-8-24 79558 | (704) 364-1110 | 11/15/07 10:17 | 11/15/07 10:29 | Always On 800 Meet Me | 12 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/19/2007 | | | | $12.22 | $0.00 | $0.00 | $1.70 | $13.92 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 47.00 | $12.22 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-3-17 79558 | (919) 470-6800 | 11/19/07 14:56 | 11/19/07 15:16 | Always On 800 Meet Me | 20 |
| Guest Port 1-4-8-17 79558 | (919) 470-6800 | 11/19/07 15:01 | 11/19/07 15:16 | Always On 800 Meet Me | 15 |
| Guest Port 1-5-3-5 79558 | (919) 470-6800 | 11/19/07 15:01 | 11/19/07 15:15 | Always On 800 Meet Me | 14 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/19/2007 | | | | $23.66 | $0.00 | $0.09 | $3.29 | $26.95 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 91.00 | $23.66 |

EXHIBIT H

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-3-16 79658 | (919) 470-6800 | 11/19/07 15:20 | 11/19/07 15:26 | Always On 800 Meet Me | 6 |
| Guest Port 1-5-6-4 796588 | (919) 470-6800 | 11/19/07 15:21 | 11/19/07 15:53 | Always On 800 Meet Me | 32 |
| Guest Port 1-3-3-1 796588 | (919) 470-6800 | 11/19/07 15:29 | 11/19/07 15:53 | Always On 800 Meet Me | 24 |
| Host Port 1-3-7-23 593512 | (919) 470-6800 | 11/19/07 15:34 | 11/19/07 15:53 | Always On 800 Meet Me | 19 |
| Guest Port 1-2-3 796588 | (919) 470-6800 | 11/19/07 15:43 | 11/19/07 15:53 | Always On 800 Meet Me | 10 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/26/2007 | | | | $4.42 | $0.00 | $0.00 | $0.61 | $5.03 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 17.00 | $4.42 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-4-14 79658 | (339) 227-4053 | 11/26/07 15:00 | 11/26/07 15:17 | Always On 800 Meet Me | 17 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/27/2007 | | | | $76.44 | $0.00 | $0.00 | $10.63 | $87.07 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 294.00 | $76.44 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-7-24 79658 | 631 | 11/27/07 07:56 | 11/27/07 08:58 | Always On 800 Meet Me | 62 |
| Guest Port 1-3-7-7 796588 | (919) 620-2000 | 11/27/07 08:06 | 11/27/07 08:06 | Always On 800 Meet Me | 9 |
| Guest Port 1-1-7-22 79658 | (919) 470-6800 | 11/27/07 07:57 | 11/27/07 08:57 | Always On 800 Meet Me | 60 |
| Guest Port 1-3-4-5 796588 | (339) 227-4054 | 11/27/07 08:00 | 11/27/07 08:58 | Always On 800 Meet Me | 58 |
| Guest Port 1-1-8-2 796588 | (919) 620-2000 | 11/27/07 08:05 | 11/27/07 08:58 | Always On 800 Meet Me | 53 |
| Host Port 1-4-3-14 593512 | (919) 724-7070 | 11/27/07 08:06 | 11/27/07 08:58 | Always On 800 Meet Me | 52 |

**Leader Total for Special Billing ID 1: 5410**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MOHEES, ALLAN | $0.00 | $38.74 | $0.00 | $0.00 | $0.00 | $0.00 | $5.38 | $44.12 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/30/2007 | | | | $0.52 | | | $0.07 | $0.59 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 2.00 | $0.52 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-5-3-5 3643915 | (919) 470-6800 | 11/30/07 09:59 | 11/30/07 10:01 | Always On 800 Meet Me | 2 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/30/2007 | | | | $38.22 | $0.00 | $0.00 | $5.31 | $43.53 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 147.00 | $38.22 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-1-6 3643915 | (919) 470-6800 | 11/30/07 10:03 | 11/30/07 10:41 | Always On 800 Meet Me | 38 |
| Guest Port 1-4-5-17 58705 | (314) 731-8848 | 11/30/07 10:08 | 11/30/07 10:41 | Always On 800 Meet Me | 33 |
| Guest Port 1-4-4-4 587056 | (610) 213-7626 | 11/30/07 10:11 | 11/30/07 10:41 | Always On 800 Meet Me | 30 |
| Guest Port 1-3-3-6 587056 | (704) 516-0306 | 11/30/07 10:12 | 11/30/07 10:41 | Always On 800 Meet Me | 29 |
| Guest Port 1-2-3-16 58705 | (314) 434-1500 | 11/30/07 10:16 | 11/30/07 10:33 | Always On 800 Meet Me | 17 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5415 | $0.00 | $13.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.88 | $15.40 |

**Leader Total for Special Billing ID 1: 5415**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CARR, REGGIE | $0.00 | $13.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.88 | $15.40 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/28/2007 | | | | $13.52 | $0.00 | $0.00 | $1.88 | $15.40 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 52.00 | $13.52 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-6-12 93576 | (919) 470-6800 | 11/28/07 10:17 | 11/28/07 10:17 | Always On 800 Meet Me | 18 |
| Guest Port 1-4-5-6 935769 | (425) 378-5850 | 11/28/07 09:59 | 11/28/07 10:17 | Always On 800 Meet Me | 18 |
| Guest Port 1-3-8-15 93576 | (919) 470-6800 | 11/28/07 10:04 | 11/28/07 10:06 | Always On 800 Meet Me | 2 |
| Host Port 1-2-4-21 913849 | (919) 470-6800 | 11/28/07 10:05 | 11/28/07 10:18 | Always On 800 Meet Me | 13 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5420 | $0.00 | $187.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $26.02 | $213.22 |

**Leader Total for Special Billing ID 1: 5420**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERS, KEVIN | $0.00 | $187.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $26.02 | $213.22 |

Conference America, Inc., Invoice number: CONS000183834, Invoice Date: 12/04/2007

Conference America, Inc., Invoice number: CONS000183834, Invoice Date: 12/04/2007

EXHIBIT H

## Left Page

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/12/2007 | | | | $34.32 | $0.00 | $0.00 | $4.77 | $39.09 |

| Service Type | | Price | UOM | | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | | 132.00 | | $34.32 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-1-5-24 142284 | (813) 281-2824 | 11/12/07 16:00 | 11/12/07 16:34 | Always On 800 Meet Me | 34 |
| Host Port 1-4-5-2 142284 | (801) 415-4400 | 11/12/07 16:01 | 11/12/07 16:34 | Always On 800 Meet Me | 33 |
| Host Port 1-2-3-5 142284 | (801) 415-4400 | 11/12/07 16:01 | 11/12/07 16:34 | Always On 800 Meet Me | 33 |
| Host Port 1-1-7-3 142284 | (713) 542-7626 | 11/12/07 16:02 | 11/12/07 16:34 | Always On 800 Meet Me | 32 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/29/2007 | | | | $59.80 | $0.00 | $0.00 | $8.31 | $68.11 |

| Service Type | | Price | UOM | | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | | 230.00 | | $59.80 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-6-20 142284 | (919) 451-2987 | 11/29/07 09:24 | 11/29/07 09:43 | Always On 800 Meet Me | 19 |
| Host Port 1-4-3-16 142284 | (919) 470-6800 | 11/29/07 09:26 | 11/29/07 10:00 | Always On 800 Meet Me | 34 |
| Host Port 1-2-3-5 142284 | (919) 470-6800 | 11/29/07 09:27 | 11/29/07 10:00 | Always On 800 Meet Me | 33 |
| Host Port 1-5-1-21 142284 | (978) 514-0225 | 11/29/07 09:28 | 11/29/07 10:00 | Always On 800 Meet Me | 32 |
| Host Port 1-4-6-7 142284 | (508) 520-2768 | 11/29/07 09:28 | 11/29/07 10:00 | Always On 800 Meet Me | 32 |
| Host Port 1-5-1-14 142284 | (919) 475-2382 | 11/29/07 09:30 | 11/29/07 10:00 | Always On 800 Meet Me | 30 |
| Host Port 1-3-4-16 142284 | (681) 377-4000 | 11/29/07 09:43 | 11/29/07 10:00 | Always On 800 Meet Me | 17 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/29/2007 | | | | $92.30 | $0.00 | $0.00 | $12.83 | $105.13 |

| Service Type | | Price | UOM | | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | | 355.00 | | $92.30 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-1-6-11 142284 | (919) 470-6800 | 11/29/07 13:59 | 11/29/07 14:52 | Always On 800 Meet Me | 53 |
| Host Port 1-8-22 142284 | (919) 475-2382 | 11/29/07 13:59 | 11/29/07 14:52 | Always On 800 Meet Me | 53 |
| Host Port 1-5-1-2 142284 | (508) 520-2768 | 11/29/07 14:00 | 11/29/07 14:52 | Always On 800 Meet Me | 52 |
| Host Port 1-2-6-20 142284 | (919) 451-3736 | 11/29/07 14:01 | 11/29/07 14:52 | Always On 800 Meet Me | 51 |
| Host Port 1-3-6-2 142284 | (919) 451-2987 | 11/29/07 14:01 | 11/29/07 14:52 | Always On 800 Meet Me | 51 |
| Host Port 1-3-6-2 142284 | (978) 514-0225 | 11/29/07 14:02 | 11/29/07 14:52 | Always On 800 Meet Me | 50 |
| Host Port 1-2-1-13 142284 | (610) 262-4000 | 11/29/07 14:07 | 11/29/07 14:52 | Always On 800 Meet Me | 45 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/29/2007 | | | | $0.78 | $0.00 | $0.00 | $0.11 | $0.89 |

| Service Type | | Price | UOM | | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | | 3.00 | | $0.78 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-6-12 142284 | (919) 475-8658 | 11/29/07 16:33 | 11/29/07 16:36 | Always On 800 Meet Me | 3 |

## Right Page

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5436 | $0.00 | $65.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.04 | $74.04 |

**Leader Total for Special Billing ID 1: 5436**

| TUMMINELLO, VINCE | $0.00 | $65.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.04 | $74.04 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/14/2007 | | | | $65.00 | $0.00 | $0.00 | $9.04 | $74.04 |

| Service Type | | Price | UOM | | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | | 250.00 | | $65.00 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-2-11 842555 | (919) 470-6800 | 11/14/07 17:27 | 11/14/07 18:13 | Always On 800 Meet Me | 46 |
| Guest Port 1-3-5-10 63506 | (757) 373-8281 | 11/14/07 17:29 | 11/14/07 18:13 | Always On 800 Meet Me | 44 |
| Guest Port 1-4-3-6 635062 | (425) 357-3799 | 11/14/07 17:32 | 11/14/07 18:13 | Always On 800 Meet Me | 41 |
| Guest Port 1-4-7-11 63500 | (972) 539-2475 | 11/14/07 17:32 | 11/14/07 18:13 | Always On 800 Meet Me | 41 |
| Guest Port 1-5-3-1 635062 | (314) 721-5602 | 11/14/07 17:32 | 11/14/07 18:13 | Always On 800 Meet Me | 41 |
| Guest Port 1-4-1-5 635062 | (858) 229-7514 | 11/14/07 17:36 | 11/14/07 18:13 | Always On 800 Meet Me | 37 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5440 | $0.00 | $17.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.46 | $20.14 |

**Leader Total for Special Billing ID 1: 5440**

| CRONIN, MIKE | $0.00 | $17.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.46 | $20.14 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/12/2007 | | | | $17.68 | $0.00 | $0.00 | $2.46 | $20.14 |

| Service Type | | Price | UOM | | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | | 68.00 | | $17.68 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | M |
|---|---|---|---|---|---|
| Guest Port 1-4-4-2 111873 | (570) 675-4891 | 11/12/07 12:59 | 11/12/07 13:17 | Always On 800 Meet Me | 18 |
| Host Port 1-4-5-10 559688 | (919) 470-6800 | 11/12/07 12:59 | 11/12/07 13:17 | Always On 800 Meet Me | 18 |
| Guest Port 1-3-8-16 11187 | (617) 457-4356 | 11/12/07 12:59 | 11/12/07 13:17 | Always On 800 Meet Me | 18 |
| Guest Port 1-1-8-8 111873 | (513) 943-0491 | 11/12/07 13:03 | 11/12/07 13:17 | Always On 800 Meet Me | 14 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5450 | $0.00 | $67.34 | $0.00 | $3.80 | $0.00 | $0.00 | $0.00 | $0.00 | $9.31 | $81.14 |

**Leader Total for Special Billing ID 1: 5450**

| HARSHBERGER, ED | $0.00 | $54.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.52 | $61.60 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/05/2007 | | | | $54.08 | $0.00 | $0.00 | $7.52 | $61.60 |

| Service Type | | Price | UOM | | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | | 208.00 | | $54.08 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-8-12 761817 | (919) 470-6800 | 11/05/07 12:55 | 11/05/07 13:51 | Always On 800 Meet Me | 56 |
| Guest Port 1-4-5-1 449947 | (919) 470-6800 | 11/05/07 12:58 | 11/05/07 13:51 | Always On 800 Meet Me | 53 |
| Guest Port 1-2-3-13 44994 | (614) 336-5604 | 11/05/07 13:01 | 11/05/07 13:51 | Always On 800 Meet Me | 50 |
| Guest Port 1-5-4-24 44994 | (314) 308-7473 | 11/05/07 13:43 | 11/05/07 13:51 | Always On 800 Meet Me | 40 |
| Guest Port 1-3-1-4 449947 | (417) 777-0001 | 11/05/07 13:42 | 11/05/07 13:51 | Always On 800 Meet Me | 9 |

EXHIBIT H

Leader Total for Special Billing ID 1: 5450

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| HODGE, LEE | $0.00 | $13.26 | $0.00 | $3.89 | $0.00 | $0.00 | $0.00 | $2.39 | $19.54 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/19/2007 | | | | | $13.26 | $0.00 | $0.00 | $1.84 | $15.10 |

| Service Type | | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| Always on 800 Meet Me | | | | | $0.2600 | Minutes | | 51.00 | $13.26 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-1-8-17 675308 | (919) 470-6800 | 11/19/07 09:29 | 11/19/07 09:44 | Always On 800 Meet Me | 15 |
| Recorder Dial-out-2 | 710586753 | 11/19/07 09:30 | 11/19/07 09:44 | Always On 800 Meet Me | 14 |
| Guest Port 1-5-1-19 58860 | (781) 523-1102 | 11/19/07 09:33 | 11/19/07 09:44 | Always On 800 Meet Me | 11 |
| Guest Port 1-4-7-22 58860 | (919) 556-4820 | 11/19/07 09:33 | 11/19/07 09:44 | Always On 800 Meet Me | 11 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/23/2007 | | | | | $3.89 | $0.00 | $0.00 | $0.55 | $4.44 |

| Service Type | | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| Always On Replay | | | | | $0.3000 | | | 12.97 | $3.89 |

| Total of Special ID 1 | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5450 | | $124.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.25 | $141.35 |

Leader Total for Special Billing ID 1: 5450

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MATTHEWS, DOUGLAS | $124.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.25 | $141.35 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/02/2007 | | | | | $124.10 | $0.00 | $0.00 | $17.25 | $141.35 |

| Service Type | | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | | $0.4250 | Minutes | | 292.00 | $124.10 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| DEMATTI, JANIS | (952) 460-8530 | 11/02/07 09:57 | 11/02/07 10:15 | 800 Meet Me | 18 |
| CROKER, DIANNA | (913) 268-7283 | 11/02/07 09:57 | 11/02/07 10:15 | 800 Meet Me | 18 |
| HERMAN, DAN | (804) 225-0651 | 11/02/07 09:57 | 11/02/07 10:23 | 800 Meet Me | 26 |
| TAMPENELLO, TONY | (810) 323-3870 | 11/02/07 09:58 | 11/02/07 10:15 | 800 Meet Me | 17 |
| PEPPER, DENISE | (210) 923-7626 | 11/02/07 09:59 | 11/02/07 10:15 | 800 Meet Me | 16 |
| JENNINGS, TOM | (804) 387-6083 | 11/02/07 10:00 | 11/02/07 10:13 | 800 Meet Me | 13 |
| JOHNSON, CHUCK | (715) 842-4652 | 11/02/07 10:00 | 11/02/07 10:15 | 800 Meet Me | 15 |
| LARSON, MIMI | (815) 979-5723 | 11/02/07 10:00 | 11/02/07 10:15 | 800 Meet Me | 15 |
| HILL, DAVE | (480) 759-9598 | 11/02/07 10:00 | 11/02/07 10:15 | 800 Meet Me | 15 |
| KUNSZT, DAVID | (623) 640-8910 | 11/02/07 10:01 | 11/02/07 10:15 | 800 Meet Me | 14 |
| ALDERMAN, PAM | (253) 927-2357 | 11/02/07 10:01 | 11/02/07 10:15 | 800 Meet Me | 14 |
| HANCOCK, DENISE | (615) 351-7626 | 11/02/07 10:01 | 11/02/07 10:15 | 800 Meet Me | 14 |
| ARDITO, RITA | (732) 809-3854 | 11/02/07 10:01 | 11/02/07 10:15 | 800 Meet Me | 14 |
| FISHER, SUSAN | (617) 905-7626 | 11/02/07 10:01 | 11/02/07 10:15 | 800 Meet Me | 14 |
| GOLLEN, KATHLEEN | (810) 626-3091 | 11/02/07 10:02 | 11/02/07 10:15 | 800 Meet Me | 13 |
| HEALEY, BILL | (810) 225-3274 | 11/02/07 10:02 | 11/02/07 10:15 | 800 Meet Me | 13 |
| SCOTT, HEIDI | (978) 979-6259 | 11/02/07 10:02 | 11/02/07 10:15 | 800 Meet Me | 13 |
| *MATTHEWS, DOUG | (919) 470-6800 | 11/02/07 10:02 | 11/02/07 10:15 | 800 Meet Me | 13 |
| WILKES, RUSTY | (706) 338-1990 | 11/02/07 10:04 | 11/02/07 10:15 | 800 Meet Me | 11 |
| GRINIUS, BEATRICE | (856) 229-7514 | 11/02/07 10:11 | 11/02/07 10:15 | 800 Meet Me | 4 |
| HELMUTH, KEN | (440) 503-7010 | 11/02/07 10:22 | 11/02/07 10:24 | 800 Meet Me | 2 |

| Total of Special ID 1 | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5700 | | $304.74 | $70.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $52.19 | $427.65 |

Leader Total for Special Billing ID 1: 5700

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CASEY, RANDY | $40.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.67 | $46.47 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/05/2007 | | | | | $40.80 | $0.00 | $0.00 | $5.67 | $46.47 |

| Service Type | | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | | $0.4250 | Minutes | | 96.00 | $40.80 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| BISHOP, MIKE | (770) 364-2167 | 11/05/07 12:53 | 11/05/07 13:11 | 800 Meet Me | 18 |
| *CASEY, RANDY | (918) 466-8693 | 11/05/07 13:12 | 11/05/07 13:42 | 800 Meet Me | 30 |
| BISHOP, MIKE | (770) 364-2167 | 11/05/07 13:14 | 11/05/07 13:22 | 800 Meet Me | 3 |
| BISHOP, MIKE | (770) 364-2167 | 11/05/07 13:22 | 11/05/07 13:22 | 800 Meet Me | 4 |
| ERIN | (770) 364-6282 | 11/05/07 13:21 | 11/05/07 13:42 | 800 Meet Me | 21 |
| BISHOP, MIKE | (770) 364-2167 | 11/05/07 13:22 | 11/05/07 13:42 | 800 Meet Me | 20 |

Leader Total for Special Billing ID 1: 5700

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| HAFER, TROY | $228.66 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $31.79 | $260.45 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/12/2007 | | | | | $189.98 | $0.00 | $0.00 | $26.41 | $216.39 |

| Service Type | | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | | $0.4250 | Minutes | | 447.00 | $189.98 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *HAFER, TROY | (267) 421-7626 | 11/12/07 10:04 | 11/12/07 10:25 | 800 Meet Me | 21 |
| AVERY, PAULA | (816) 506-6362 | 11/12/07 10:04 | 11/12/07 11:34 | 800 Meet Me | 90 |
| REIS, NUNO | (914) 500-0935 | 11/12/07 10:04 | 11/12/07 11:34 | 800 Meet Me | 90 |
| VUYLSEKE, VICTOR | (603) 504-1540 | 11/12/07 10:04 | 11/12/07 11:34 | 800 Meet Me | 90 |
| FORK, BARB | (770) 233-1815 | 11/12/07 10:07 | 11/12/07 11:34 | 800 Meet Me | 88 |
| *HAFER, TROY | (267) 421-7626 | 11/12/07 11:08 | 11/12/07 11:34 | 800 Meet Me | 26 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/20/2007 | | | | | $38.68 | $0.00 | $0.00 | $5.38 | $44.06 |

| Service Type | | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | | $0.4250 | Minutes | | 91.00 | $38.68 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| FORK, BARB | (770) 853-9373 | 11/20/07 13:59 | 11/20/07 14:23 | 800 Meet Me | 24 |
| ECHERT, ALLEN | (210) 525-1101 | 11/20/07 13:59 | 11/20/07 14:23 | 800 Meet Me | 24 |
| VALENTINE, CORY | (817) 905-7626 | 11/20/07 14:01 | 11/20/07 14:23 | 800 Meet Me | 22 |
| *HAFER, TROY | (267) 421-7626 | 11/20/07 14:02 | 11/20/07 14:23 | 800 Meet Me | 21 |

EXHIBIT H

**EXHIBIT H**

Leader Total for Special Billing ID 1: 5700

| O'BRIEN, TOM | $0.00 | $70.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.83 | $80.55 |
|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/16/2007 | | | | $70.72 | $0.00 | $0.00 | $9.83 | $80.55 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 272.00 | $70.72 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-2-9 888176 | (818) 470-6800 | 11/16/07 09:50 | 11/16/07 10:08 | Always On 800 Meet Me | 70 |
| Guest Port 1-1-8-7 888176 | (314) 791-0540 | 11/16/07 10:01 | 11/16/07 10:07 | Always On 800 Meet Me | 6 |
| Guest Port 1-3-2-6 888176 | (503) 654-1640 | 11/16/07 09:02 | 11/16/07 10:08 | Always On 800 Meet Me | 66 |
| Guest Port 1-2-2-13 88617 | (314) 791-0540 | 11/16/07 09:02 | 11/16/07 10:07 | Always On 800 Meet Me | 65 |
| Host Port 1-1-4-5 4369165 | (818) 847-7634 | 11/16/07 09:02 | 11/16/07 10:07 | Always On 800 Meet Me | 65 |

Leader Total for Special Billing ID 1: 5700

| VILLARD, PHILLIPPE | $35.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.90 | $40.18 |
|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/29/2007 | | | | $35.28 | $0.00 | $0.00 | $4.90 | $40.18 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 83.00 | $35.28 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| REIS, NUNO | (914) 960-0935 | 11/29/07 15:56 | 11/29/07 16:28 | 800 Meet Me | 32 |
| *VILLARD, PHILLIP | (314) 791-0540 | 11/29/07 16:01 | 11/29/07 16:28 | 800 Meet Me | 27 |
| HAFER, TROY | (267) 421-7626 | 11/29/07 16:04 | 11/29/07 16:28 | 800 Meet Me | 24 |

| Total of Special ID 1: | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5702 | $126.23 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.55 | $143.78 |

Leader Total for Special Billing ID 1: 5702

| TURNLEY, RAY | $126.23 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.55 | $143.78 |
|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/09/2007 | | | | $126.23 | $0.00 | $0.00 | $17.55 | $143.78 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 297.00 | $126.23 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| DEMICHAEL, JOHN | (919) 620-2060 | 11/09/07 09:49 | 11/09/07 09:49 | 800 Meet Me | 109 |
| VAUGHT, HEATHER | (317) 916-5000 | 11/09/07 08:07 | 11/09/07 09:49 | 800 Meet Me | 102 |
| KRUSKA, KYLE | (847) 925-2300 | 11/09/07 09:28 | 11/09/07 09:49 | 800 Meet Me | 66 |

| Total of Special ID 1: | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5703 | $439.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $61.02 | $500.08 |

Leader Total for Special Billing ID 1: 5703

| BEZZOLE, LISA | $439.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $61.02 | $500.08 |
|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/09/2007 | | | | $118.92 | $0.00 | $0.00 | $16.53 | $135.45 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 215.00 | $91.38 |
| Dial Meet Me | $0.4050 | Minutes | 68.00 | $27.54 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| THOMPSON, STACEY | (314) 791-0396 | 11/09/07 09:01 | 11/09/07 10:16 | 800 Meet Me | 75 |
| RULE, PATRICIA | (314) 910-0932 | 11/09/07 09:04 | 11/09/07 10:16 | 800 Meet Me | 72 |
| *BEZZOLE, LISA | (314) 731-8848 | 11/09/07 09:08 | 11/09/07 10:16 | 800 Meet Me | 68 |
| LESAULT, FABRICE | (334) 323-7224 | 11/09/07 09:07 | 11/09/07 10:16 | Dial Meet Me | 68 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/13/2007 | | | | $68.85 | $0.00 | $0.00 | $9.57 | $78.42 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 162.00 | $68.85 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| CRAWFORD, VANESSA | (407) 628-4008 | 11/13/07 12:58 | 11/13/07 13:54 | 800 Meet Me | 56 |
| *BEZZOLI, LISA | (314) 731-8848 | 11/13/07 13:00 | 11/13/07 13:54 | 800 Meet Me | 54 |
| FORK, BARB | (770) 853-9373 | 11/13/07 13:02 | 11/13/07 13:54 | 800 Meet Me | 52 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/14/2007 | | | | $113.79 | $0.00 | $0.00 | $15.81 | $129.60 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 181.00 | $76.93 |
| Dial Meet Me | $0.4050 | Minutes | 91.00 | $36.86 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *BEZZOLI, LISA | (314) 731-8848 | 11/14/07 09:02 | 11/14/07 09:36 | 800 Meet Me | 91 |
| LESAULT, SABRICE | (334) 323-7224 | 11/14/07 09:02 | 11/14/07 09:36 | Dial Meet Me | 4 |
| JOHNSON, RON | (636) 397-1680 | 11/14/07 10:02 | 11/14/07 10:32 | 800 Meet Me | 90 |
| LESULT, FABRICE | (334) 323-7224 | 11/14/07 09:05 | 11/14/07 10:32 | Dial Meet Me | 87 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/26/2007 | | | | $61.61 | $0.00 | $0.00 | $8.56 | $70.17 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 83.00 | $35.28 |
| Dial Meet Me | $0.4050 | Minutes | 65.00 | $26.33 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *BEZZOLI, LISA | (314) 731-8848 | 11/26/07 10:32 | 11/26/07 10:41 | 800 Meet Me | 91 |
| KOCHHARMAE, MOHAMMAD | (402) 782-3245 | 11/26/07 10:00 | 11/26/07 10:41 | 800 Meet Me | 41 |
| MABALAG, CLAUDE | (334) 323-7224 | 11/26/07 10:01 | 11/26/07 10:41 | Dial Meet Me | 41 |
| ATRESH, VINCENT | (334) 323-7224 | 11/26/07 10:16 | 11/26/07 10:41 | Dial Meet Me | 4 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/27/2007 | | | | $28.05 | $0.00 | $0.00 | $3.90 | |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 66.00 | $28.05 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *BEZZOLI, LISA | (314) 731-8848 | 11/27/07 14:02 | 11/27/07 14:36 | 800 Meet Me | 34 |
| SELESKI, JESSICA | (404) 325-0907 | 11/27/07 14:04 | 11/27/07 14:36 | 800 Meet Me | 32 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/30/2007 | | | | $47.84 | $0.00 | $0.00 | $6.65 | $54.49 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 83.00 | $35.28 |
| Dial Meet Me | $0.4050 | Minutes | 31.00 | $12.56 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| RULE, PAT | (314) 731-8848 | 11/30/07 09:04 | 11/30/07 09:44 | 800 Meet Me | 41 |
| *BEZZOLI, LISA | (314) 731-8848 | 11/30/07 09:03 | 11/30/07 09:44 | 800 Meet Me | 41 |
| LESAULT, FABRICE | (334) 323-7224 | 11/30/07 09:13 | 11/30/07 09:44 | Dial Meet Me | 31 |

## Left Page (Page 85 of 141)

| Total of Special ID 1 | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5704 | | $674.67 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $93.78 | $768.45 |

**Leader Total for Special Billing ID 1: 5704**

| RULE, PAT | | $674.67 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $93.78 | $768.45 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/08/2007 | | | | | | $38.68 | $0.00 | $0.00 | $5.38 | $44.06 |

| Service Type | | | | Price | UCM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 91.00 | $38.68 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| ZANOWITZ, JAN | (720) 873-4700 | 11/08/07 10:31 | 11/08/07 10:42 | 800 Meet Me | 11 |
| JACOBS, CAROLYN | (303) 241-9839 | 11/08/07 10:33 | 11/08/07 10:42 | 800 Meet Me | 9 |
| JACOBS, CAROLYN | (303) 363-2200 | 11/08/07 11:29 | 11/08/07 11:53 | 800 Meet Me | 24 |
| *RULE, PAT | (314) 731-8848 | 11/08/07 11:29 | 11/08/07 11:53 | 800 Meet Me | 24 |
| EDOWITZ, JANS | (720) 873-4700 | 11/08/07 11:31 | 11/08/07 11:36 | 800 Meet Me | 5 |
| ZADOWITZ, JAN | (720) 873-4700 | 11/08/07 11:35 | 11/08/07 11:53 | 800 Meet Me | 18 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/27/2007 | | | | | | $103.70 | $0.00 | $0.00 | $14.41 | $118.11 |

| Service Type | | | | Price | UCM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 244.00 | $103.70 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| AIKENS, DEANNE | (706) 546-3000 | 11/27/07 09:58 | 11/27/07 10:16 | 800 Meet Me | 78 |
| WILGER, PAMELA | (952) 742-7575 | 11/27/07 09:01 | 11/27/07 10:14 | 800 Meet Me | 53 |
| *RULE, PAT | (314) 731-8848 | 11/27/07 09:03 | 11/27/07 10:16 | 800 Meet Me | 73 |
| CRANFORD, VANESSA | (407) 828-4008 | 11/27/07 09:39 | 11/27/07 09:56 | 800 Meet Me | 17 |
| CRANFORD, VANESSA | (407) 828-4008 | 11/27/07 09:39 | 11/27/07 10:02 | 800 Meet Me | 23 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/28/2007 | | | | | | $532.29 | $0.00 | $0.00 | $73.99 | $606.28 |

| Service Type | | | | Price | UCM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 1,141.00 | $484.93 |
| Dial Meet Me | | | | $0.4050 | Minutes | | 41.00 | $16.61 |
| Inbound International Canada | | | | $0.7150 | Minutes | | 43.00 | $30.75 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *RULE, PAT | (314) 731-8848 | 11/28/07 10:04 | 11/28/07 11:25 | 800 Meet Me | 81 |
| ESQUIBEL, RUBEN | (916) 852-8659 | 11/28/07 10:07 | 11/28/07 11:54 | 800 Meet Me | 107 |
| AKINS, DEANNE | (706) 546-3000 | 11/28/07 10:08 | 11/28/07 11:29 | 800 Meet Me | 81 |
| ESQUIBEL, RUBEN | (916) 852-8599 | 11/28/07 10:16 | 11/28/07 11:57 | 800 Meet Me | 101 |
| ESQUIBEL, RUBEN | (916) 852-8599 | 11/28/07 10:32 | 11/28/07 11:37 | 800 Meet Me | 99 |
| NATRAJAN, NANDINI | (858) 810-9360 | 11/28/07 10:19 | 11/28/07 11:24 | 800 Meet Me | 65 |
| SAYLER, ALLEN | (202) 737-4332 | 11/28/07 10:22 | 11/28/07 11:24 | 800 Meet Me | 62 |
| WILGER, PAMELA | (952) 742-3600 | 11/28/07 10:24 | 11/28/07 11:24 | 800 Meet Me | 60 |
| LOYNACHAN, DEDE | (515) 270-9707 | 11/28/07 10:23 | 11/28/07 10:54 | 800 Meet Me | 31 |
| WINLER, DAVID | (856) 809-9443 | 11/28/07 10:20 | 11/28/07 11:24 | 800 Meet Me | 55 |
| SALSINGER, YVONNE | (650) 414-2408 | 11/28/07 10:28 | 11/28/07 11:24 | 800 Meet Me | 54 |
| CRANFORD, VANESSA | (407) 828-4008 | 11/28/07 10:30 | 11/28/07 11:24 | 800 Meet Me | 54 |
| MCCURDY, SANDY | (208) 885-8922 | 11/28/07 10:31 | 11/28/07 11:24 | 800 Meet Me | 53 |
| HUTCHINSON, TINA | (336) 838-2184 | 11/28/07 10:34 | 11/28/07 11:24 | 800 Meet Me | 50 |
| BOLEK, CATHY | (304) 345-2096 | 11/28/07 10:34 | 11/28/07 11:24 | 800 Meet Me | 50 |
| THOMPSON, LESLIE | (706) 226-1504 | 11/28/07 10:35 | 11/28/07 11:24 | 800 Meet Me | 49 |
| KOONTZ, TOM | (703) 905-5867 | 11/28/07 10:36 | 11/28/07 11:24 | 800 Meet Me | 48 |
| BRODSKI, MICHEAL | (905) 683-8092 | 11/28/07 10:41 | 11/28/07 11:24 | Inbound International Canada | 43 |
| GREAM, LINDA | (651) 765-5555 | 11/28/07 10:43 | 11/28/07 11:24 | 800 Meet Me | 43 |
| LANE, DON | (334) 323-7224 | 11/28/07 10:43 | 11/28/07 11:24 | 800 Meet Me | 41 |

## Right Page (Page 86 of 141)

| Total of Special ID 1 | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5705 | | $1,953.86 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $271.58 | $2,225.44 |

**Leader Total for Special Billing ID 1: 5705**

| AVERY, PAULA | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/12/2007 | | | | | | $7.23 | $0.00 | $0.00 | $1.01 | $8.24 |

| Service Type | | | | Price | UCM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 12.00 | $5.10 |
| Operator Assisted | | | | $0.4250 | Minutes | | 5.00 | $2.13 |

**Voice Guest Detail**

| Voice Guest Identity | | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|---|
| VILARD, PHILIP | | (314) 623-8075 | 11/12/07 11:27 | 11/12/07 11:39 | 800 Meet Me | 12 |
| M*AVERY, PAULA | T/8 | (314) 731-8848 | 11/12/07 11:28 | 11/12/07 11:30 | Operator Assisted | 2 |
| M*AVERY, PAULA | T/8 | (314) 731-8848 | 11/12/07 11:32 | 11/12/07 11:33 | Operator Assisted | 1 |
| M*AVERY, PAULA | T/8 | (916) 508-6362 | 11/12/07 11:33 | 11/12/07 11:35 | Operator Assisted | 2 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/30/2007 | | | | | | ($7.23) | $0.00 | $0.00 | ($1.01) | ($8.24) |

| Service Type | | | | Price | UCM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 12.00 | ($5.10) |
| Operator Assisted | | | | $0.4250 | Minutes | | 5.00 | ($2.13) |

**Leader Total for Special Billing ID 1: 5705**

| DOUGHTON, LEE | | $457.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $63.63 | $521.38 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/05/2007 | | | | | | $157.56 | $0.00 | $0.00 | $21.92 | |

| Service Type | | | | Price | UCM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 371.00 | $ |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *DOUGHTON, LEE | (910) 496-0895 | 11/05/07 11:58 | 11/05/07 13:17 | 800 Meet Me | |
| CRAWFORD, CHRIS | (636) 405-1042 | 11/05/07 12:00 | 11/05/07 13:17 | 800 Meet Me | |
| CASEY, RANDY | (315) 406-8693 | 11/05/07 12:01 | 11/05/07 13:13 | 800 Meet Me | |
| HAFER, TROY | (267) 421-7626 | 11/05/07 12:01 | 11/05/07 13:17 | 800 Meet Me | |
| O'BRIEN, TOM | (919) 847-7834 | 11/05/07 12:06 | 11/05/07 13:11 | 800 Meet Me | |
| O'BRIEN, TOM | (919) 847-7834 | 11/05/07 12:06 | 11/05/07 13:11 | 800 Meet Me | 63 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/08/2007 | | | | | | $32.73 | $0.00 | $0.00 | $4.55 | $37.28 |

| Service Type | | | | Price | UCM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 77.00 | $32.73 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *DOUGHTON, LEE | (904) 710-7626 | 11/08/07 09:58 | 11/08/07 10:09 | 800 Meet Me | 10 |
| CHILLING, SUSAN | (704) 366-6852 | 11/08/07 10:02 | 11/08/07 10:32 | 800 Meet Me | 30 |
| SUNDQUIST, VICKI | (517) 925-7626 | 11/08/07 10:08 | 11/08/07 10:32 | 800 Meet Me | 24 |
| *DOUGHTON, LEE | (904) 710-7626 | 11/08/07 10:09 | 11/08/07 10:22 | 800 Meet Me | 13 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/12/2007 | | | | | | $242.68 | $0.00 | $0.00 | $33.73 | $276.41 |

| Service Type | | | | Price | UCM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 571.00 | $242.68 |

EXHIBIT H

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| FARZAD, AJ | (760) 736-8879 | 11/12/07 07:59 | 11/12/07 09:21 | 800 Meet Me | 77 |
| VILLARD, PHILLIP | (314) 623-8075 | 11/12/07 07:57 | 11/12/07 08:18 | 800 Meet Me | 21 |
| HAFER, TROY | (267) 421-7628 | 11/12/07 07:58 | 11/12/07 09:21 | 800 Meet Me | 83 |
| *DOUGHTON, LEE | (610) 406-0895 | 11/12/07 07:58 | 11/12/07 09:21 | 800 Meet Me | 83 |
| CRAWFORD, CHRIS | (636) 405-1042 | 11/12/07 07:59 | 11/12/07 09:21 | 800 Meet Me | 82 |
| O'BRIEN, TOM | (918) 847-7834 | 11/12/07 08:00 | 11/12/07 09:21 | 800 Meet Me | 81 |
| CHASEY, RANDY | (919) 466-8693 | 11/12/07 08:00 | 11/12/07 09:21 | 800 Meet Me | 81 |
| VILLARD, PHILLIP | (314) 466-5038 | 11/12/07 08:18 | 11/12/07 09:21 | 800 Meet Me | 63 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/19/2007 | | | | $13.18 | $0.00 | $0.00 | $1.83 | $15.01 |

| Service Type | | Price | UOM | | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | | 31.00 | | $13.18 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| FARZAD, AJ | (760) 736-8879 | 11/19/07 07:50 | 11/19/07 08:21 | 800 Meet Me | 31 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/26/2007 | | | | $6.80 | $0.00 | $0.00 | $0.95 | $7.75 |

| Service Type | | Price | UOM | | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | | 16.00 | | $6.80 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| FARZAD, AJ | (760) 736-8879 | 11/26/07 07:59 | 11/26/07 08:04 | 800 Meet Me | 5 |
| VILLARD, PHILIP | (314) 623-8075 | 11/26/07 08:00 | 11/26/07 08:04 | 800 Meet Me | 4 |
| CRAWFORD, CHRIS | (636) 405-1042 | 11/26/07 08:01 | 11/26/07 08:04 | 800 Meet Me | 4 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/27/2007 | | | | $0.85 | $0.00 | $0.00 | $0.12 | $0.97 |

| Service Type | | Price | UOM | | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | | 2.00 | | $0.85 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| CASEY, RANDY | (919) 466-8693 | 11/27/07 09:02 | 11/27/07 09:04 | 800 Meet Me | 2 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/27/2007 | | | | $3.83 | $0.00 | $0.00 | $0.53 | $4.36 |

| Service Type | | Price | UOM | | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | | 9.00 | | $3.83 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| CASEY, RANDY | (919) 466-8693 | 11/27/07 09:06 | 11/27/07 09:15 | 800 Meet Me | 9 |

| Leader Total for Special Billing ID 1: 5705 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FARZAD, AJ | $373.18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $51.86 | $425.04 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/05/2007 | | | | $25.93 | $0.00 | $0.00 | $3.60 | $29.53 |

| Service Type | | Price | UOM | | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | | 61.00 | | $25.93 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *FARZAD, AJ | (760) 736-8879 | 11/05/07 14:52 | 11/05/07 15:21 | 800 Meet Me | 29 |
| RIDER, JOEY | (336) 480-1337 | 11/05/07 14:59 | 11/05/07 15:15 | 800 Meet Me | 15 |
| TORIC, IRWIN | (856) 626-2853 | 11/05/07 15:04 | 11/05/07 15:21 | 800 Meet Me | 17 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/07/2007 | | | | $27.63 | $0.00 | $0.00 | $3.84 | $31.47 |

| Service Type | | Price | UOM | | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | | 65.00 | | $27.63 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *FARZAD, AJ | (760) 221-4936 | 11/07/07 14:51 | 11/07/07 14:57 | 800 Meet Me | 6 |
| FARZAD, AJ | (760) 221-4936 | 11/07/07 14:56 | 11/07/07 15:21 | 800 Meet Me | 25 |
| SUNQUIST, VICKIE | (817) 477-4447 | 11/07/07 14:57 | 11/07/07 15:03 | 800 Meet Me | 6 |
| SUNQUIST, VICKI | (817) 477-4447 | 11/07/07 15:06 | 11/07/07 15:21 | 800 Meet Me | 15 |
| DEMARGAS, ANTHONY | (858) 410-6000 | 11/07/07 15:08 | 11/07/07 15:21 | 800 Meet Me | 13 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/12/2007 | | | | $101.56 | $0.00 | $0.00 | $14.12 | $115.70 |

| Service Type | | Price | UOM | | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | | 239.00 | | $101.56 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| PERSENBERG, STEVEN | (772) 359-7626 | 11/12/07 08:55 | 11/12/07 09:48 | 800 Meet Me | 53 |
| HATLEY, SUSAN | (859) 250-7831 | 11/12/07 08:58 | 11/12/07 09:48 | 800 Meet Me | 50 |
| BOSLAND, JOHN | (973) 726-1387 | 11/12/07 09:00 | 11/12/07 09:48 | 800 Meet Me | 48 |
| KNYSAK, SAN | (314) 973-6895 | 11/12/07 09:02 | 11/12/07 09:48 | 800 Meet Me | 46 |
| FARZAD, AJ | (760) 736-8879 | 11/12/07 09:06 | 11/12/07 09:48 | 800 Meet Me | 42 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/14/2007 | | | | $14.03 | $0.00 | $0.00 | $1.95 | $15.98 |

| Service Type | | Price | UOM | | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | | 33.00 | | $14.03 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *FARZAD, AJ | (760) 221-4936 | 11/14/07 13:59 | 11/14/07 14:12 | 800 Meet Me | 15 |
| FARZAD, AJ | (760) 221-4936 | 11/14/07 13:59 | 11/14/07 14:12 | 800 Meet Me | 13 |
| BEUTEL, LINDA | (949) 333-3100 | 11/14/07 14:02 | 11/14/07 14:12 | 800 Meet Me | 10 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/19/2007 | | | | $78.63 | $0.00 | $0.00 | $10.93 | $89.56 |

| Service Type | | Price | UOM | | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | | 185.00 | | $78.63 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Min |
|---|---|---|---|---|---|
| TRAYFORD, CURTIS | (410) 392-7626 | 11/19/07 09:09 | 11/19/07 09:29 | 800 Meet Me | 36 |
| *FARZAD, AJ | (760) 736-8879 | 11/19/07 08:57 | 11/19/07 09:35 | 800 Meet Me | 38 |
| KUSHENBERG, STEVEN | (772) 359-7626 | 11/19/07 09:32 | 11/19/07 09:35 | 800 Meet Me | 34 |
| HATLEY, SUSAN | (859) 250-7831 | 11/19/07 08:59 | 11/19/07 09:35 | 800 Meet Me | 36 |
| BOSLAND, JOHN | (973) 726-1387 | 11/19/07 09:03 | 11/19/07 09:35 | 800 Meet Me | 32 |
| KNYSAK, BEN | (314) 973-6895 | 11/19/07 09:00 | 11/19/07 09:32 | 800 Meet Me | 32 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/19/2007 | | | | $35.26 | $0.00 | $0.00 | $4.90 | $40.16 |

| Service Type | | Price | UOM | | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | | 83.00 | | $35.26 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *FARZAD, AJ | (760) 736-8879 | 11/19/07 10:51 | 11/19/07 11:21 | 800 Meet Me | 30 |
| VUYKSTEKE, MATT | (503) 504-1540 | 11/19/07 10:54 | 11/19/07 11:21 | 800 Meet Me | 27 |
| JAMES, KEN | (334) 585-6356 | 11/19/07 11:04 | 11/19/07 11:21 | 800 Meet Me | 17 |
| ALEJO, FRED | (951) 372-0572 | 11/19/07 11:12 | 11/19/07 11:21 | 800 Meet Me | 11 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/26/2007 | | | | $90.10 | $0.00 | $0.00 | $12.52 | $102.62 |

| Service Type | | Price | UOM | | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | | 212.00 | | $90.10 |

EXHIBIT H

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| THOMPSON, STACY | (314) 308-7473 | 11/26/07 08:57 | 11/26/07 09:01 | 800 Meet Me | 4 |
| *FARZAN, AJ | (760) 736-8879 | 11/26/07 08:57 | 11/26/07 09:31 | 800 Meet Me | 34 |
| KAY, FRANK | (714) 625-6058 | 11/26/07 08:56 | 11/26/07 09:11 | 800 Meet Me | 15 |
| DRAPER, CHRIS | (937) 509-7223 | 11/26/07 08:58 | 11/26/07 09:31 | 800 Meet Me | 33 |
| BOSLAND, JOHN | (973) 726-1387 | 11/26/07 09:01 | 11/26/07 09:31 | 800 Meet Me | 30 |
| KNYSAK, BEN | (314) 973-6895 | 11/26/07 09:03 | 11/26/07 09:31 | 800 Meet Me | 28 |
| PADDOCK, VAUGHN | (314) 731-8848 | 11/26/07 09:04 | 11/26/07 09:17 | 800 Meet Me | 13 |
| SMITH, CORA | (630) 628-6055 | 11/26/07 09:04 | 11/26/07 09:17 | 800 Meet Me | 13 |
| KUCHENBERG, STEPHEN | (920) 264-9857 | 11/26/07 09:04 | 11/26/07 09:31 | 800 Meet Me | 27 |
| WALKER, CRAIG | (718) 483-3930 | 11/26/07 09:20 | 11/26/07 09:31 | 800 Meet Me | 11 |

| Leader Total for Special Billing ID 1: 5705 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HAFER, TROY | $87.13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.11 | | $99.24 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/12/2007 | | | | | $83.30 | $0.00 | $0.00 | $11.58 | $94.88 |

| Service Type | | | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | | 196.00 | $83.30 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| VILLARD, PHILIP | (314) 623-8075 | 11/12/07 14:57 | 11/12/07 15:47 | 800 Meet Me | 50 |
| BEZZOLI, LISA | (314) 731-8848 | 11/12/07 14:10 | 11/12/07 15:11 | 800 Meet Me | 61 |
| HAFER, TROY | (267) 421-7626 | 11/12/07 14:11 | 11/12/07 15:11 | 800 Meet Me | 60 |
| VILLARD, PHILIP | (314) 623-8075 | 11/12/07 14:57 | 11/12/07 15:01 | 800 Meet Me | 4 |
| VILLARD, PHILIP | (314) 623-8075 | 11/12/07 15:00 | 11/12/07 15:11 | 800 Meet Me | 11 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/26/2007 | | | | | $3.83 | | | $0.53 | $4.36 |

| Service Type | | | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | | 9.00 | $3.83 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| BAZOLLI, LISA | (314) 731-8848 | 11/26/07 14:02 | 11/26/07 14:11 | 800 Meet Me | 9 |

| Leader Total for Special Billing ID 1: 5705 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| KUCHENBERG, STEPHEN | $85.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.82 | | $96.82 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/02/2007 | | | | | $85.00 | $0.00 | $0.00 | $11.82 | $96.82 |

| Service Type | | | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | | 200.00 | $85.00 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| OUZTS, CHRISTIAN | (864) 445-0751 | 11/02/07 07:33 | 11/02/07 08:58 | 800 Meet Me | 85 |
| *KUCHENBERG, STEPHEN | (708) 323-3070 | 11/02/07 07:56 | 11/02/07 08:58 | 800 Meet Me | 62 |
| HATLEY, SUSAN | (659) 250-7631 | 11/02/07 08:00 | 11/02/07 08:12 | 800 Meet Me | 12 |
| CRAWFORD, JOHN | (770) 362-2860 | 11/02/07 08:15 | 11/02/07 08:33 | 800 Meet Me | 18 |
| HATLEY, SUSAN | (659) 250-7631 | 11/02/07 08:15 | 11/02/07 08:58 | 800 Meet Me | 43 |

| Leader Total for Special Billing ID 1: 5705 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MARCHIONNE, A.C. | $812.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $112.90 | | $925.14 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/05/2007 | | | | | $111.78 | $0.00 | $0.00 | $15.54 | $127.32 |

| Service Type | | | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | | 263.00 | $111.78 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| AVERY, PAULA | (816) 333-9144 | 11/05/07 09:58 | 11/05/07 10:27 | 800 Meet Me | 29 |
| FARZAN, AJ | (303) 424-4707 | 11/05/07 09:58 | 11/05/07 10:27 | 800 Meet Me | 29 |
| SALESKY, JESSICA | (404) 326-0607 | 11/05/07 10:00 | 11/05/07 10:27 | 800 Meet Me | 27 |
| VUYLSTEKE, MATT | (503) 504-1540 | 11/05/07 10:00 | 11/05/07 10:27 | 800 Meet Me | 27 |
| CRAWFORD, CHRIS | (636) 405-1042 | 11/05/07 10:01 | 11/05/07 10:27 | 800 Meet Me | 26 |
| DONSANDON, LEE | (630) 406-0895 | 11/05/07 10:01 | 11/05/07 10:27 | 800 Meet Me | 26 |
| CHRISTENBERG, STEVEN | (920) 284-9857 | 11/05/07 10:01 | 11/05/07 10:27 | 800 Meet Me | 26 |
| FORK, BARB | (770) 853-3373 | 11/05/07 10:02 | 11/05/07 10:27 | 800 Meet Me | 25 |
| HAFER, TROY | (267) 421-7626 | 11/05/07 10:02 | 11/05/07 10:28 | 800 Meet Me | 26 |
| BEZOLLI, LISA | (314) 731-8848 | 11/05/07 10:05 | 11/05/07 10:27 | 800 Meet Me | 22 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/07/2007 | | | | | $124.95 | $0.00 | $0.00 | $17.37 | $142.32 |

| Service Type | | | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | | 294.00 | $124.95 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *MARCHIONNE, A.C. | (314) 791-0540 | 11/07/07 16:53 | 11/07/07 18:47 | 800 Meet Me | 114 |
| BUMBARD, MR. | | 11/07/07 17:09 | 11/07/07 18:48 | 800 Meet Me | 99 |
| closs, greg | (919) 470-8800 | 11/07/07 17:26 | 11/07/07 18:47 | 800 Meet Me | 81 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/14/2007 | | | | | $253.16 | $0.00 | $0.00 | $35.16 | $288.34 |

| Service Type | | | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | | 119.00 | $50.58 |
| Dial Meet Me | | | | $0.4050 | Minutes | | | 115.00 | $46.58 |
| Inbound International Sweden | | | | $2.0000 | Minutes | | | 78.00 | $1 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| SVEGSSON, PER | (469) 168-8490 | 11/14/07 09:16 | 11/14/07 09:16 | Inbound International Sweden | 4 |
| HALL, BOB | (919) 620-2000 | 11/14/07 08:02 | 11/14/07 08:59 | 800 Meet Me | 57 |
| *MARCHIONE, AC | (314) 791-0540 | 11/14/07 08:02 | 11/14/07 09:04 | 800 Meet Me | 62 |
| LITTLE, CLIFF | (334) 323-7224 | 11/14/07 08:06 | 11/14/07 09:02 | Dial Meet Me | 56 |
| LONTALAN | (334) 323-7224 | 11/14/07 08:06 | 11/14/07 09:06 | Dial Meet Me | 59 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/19/2007 | | | | | $107.10 | $0.00 | $0.00 | $14.89 | $1 |

| Service Type | | | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | | 252.00 | $107.10 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| VILLARD, PHILIP | (314) 623-8075 | 11/19/07 09:53 | 11/19/07 10:41 | 800 Meet Me | 48 |
| REIS, NUNO | (914) 980-0935 | 11/19/07 09:55 | 11/19/07 10:41 | 800 Meet Me | 45 |
| WALKER, DUSTIN | (303) 424-4707 | 11/19/07 10:00 | 11/19/07 10:41 | 800 Meet Me | 41 |
| BALENTINE, CORY | (817) 305-7626 | 11/19/07 10:00 | 11/19/07 10:41 | 800 Meet Me | 41 |
| VUYLSTEKE, MATT | (503) 504-1540 | 11/19/07 10:00 | 11/19/07 10:41 | 800 Meet Me | 41 |
| THOMPSON, STACEY | (314) 731-8848 | 11/19/07 10:05 | 11/19/07 10:41 | 800 Meet Me | 36 |
| VILLARD, PHILIP | (314) 623-8075 | 11/19/07 10:09 | 11/19/07 10:41 | 800 Meet Me | 32 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/30/2007 | | | | | $215.25 | $0.00 | $0.00 | $29.92 | $245.17 |

| Service Type | | | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | | 139.00 | $59.08 |
| Inbound International Philippines | | | | $2.1690 | Minutes | | | 72.00 | $156.17 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| PERASO, MR. | (919) 620-2000 | 11/30/07 12:30 | 11/30/07 13:41 | 800 Meet Me | 71 |
| DIAGOS, ORLANDO | 52 | 11/30/07 12:30 | 11/30/07 13:42 | Inbound International Philippines | 72 |
| MARCHIONE, A.C. | 914 | 11/30/07 12:33 | 11/30/07 13:39 | 800 Meet Me | 66 |

EXHIBIT H

47

Leader Total for Special Billing ID 1: 5706

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| REIS, NUNO | $8.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.12 | $9.20 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/20/2007 | | | | | | $8.08 | $0.00 | $0.00 | $1.12 | $9.20 |

| Service Type | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 19.00 | | $8.08 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| FROLISH, JEREMY | (518) 533-3799 | 11/20/07 11:58 | 11/20/07 12:08 | 800 Meet Me | 10 |
| *REIS, NUNO | (914) 860-0935 | 11/20/07 11:59 | 11/20/07 12:08 | 800 Meet Me | 9 |

Leader Total for Special Billing ID 1: 5705

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| WALKER, DUSTIN | $130.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18.14 | $148.62 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/07/2007 | | | | | | $47.18 | $0.00 | $0.00 | $6.56 | $53.74 |

| Service Type | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 111.00 | | $47.18 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| FARZAD, A.J. | (760) 221-4936 | 11/07/07 16:59 | 11/07/07 17:28 | 800 Meet Me | 34 |
| STRECKIN, SHAWN | (303) 524-5061 | 11/07/07 16:59 | 11/07/07 17:20 | 800 Meet Me | 21 |
| JOLLY, JENNIFER | (303) 480-1828 | 11/07/07 17:00 | 11/07/07 17:28 | 800 Meet Me | 28 |
| *WALKER, DUSTIN | (720) 284-4271 | 11/07/07 17:00 | 11/07/07 17:28 | 800 Meet Me | 28 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/21/2007 | | | | | | $83.30 | $0.00 | $0.00 | $11.58 | $94.88 |

| Service Type | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 196.00 | | $83.30 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| FARZAD, A.J. | (760) 221-4936 | 11/21/07 14:52 | 11/21/07 15:42 | 800 Meet Me | 50 |
| PADDOCK, VAUGHN | (314) 731-8648 | 11/21/07 14:57 | 11/21/07 15:42 | 800 Meet Me | 45 |
| *WALKER, DUSTIN | (303) 524-4707 | 11/21/07 15:00 | 11/21/07 15:42 | 800 Meet Me | 42 |
| AMALLEN, KAREN | (314) 910-6513 | 11/21/07 15:09 | 11/21/07 15:13 | 800 Meet Me | 4 |
| MULLIN, SHARON | (314) 910-6513 | 11/21/07 15:13 | 11/21/07 15:42 | 800 Meet Me | 29 |
| JOLLY, JENNIFER | (303) 480-1817 | 11/21/07 15:16 | 11/21/07 15:42 | 800 Meet Me | 26 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5707 | $126.66 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.61 | $144.27 |

Leader Total for Special Billing ID 1: 5707

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DRAPER, CHRIS | $126.66 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.61 | $144.27 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/07/2007 | | | | | $23.38 | $0.00 | $0.00 | $3.25 | $26.63 |

| Service Type | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 55.00 | | $23.38 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| KOZETA, MATTHEW | (608) 469-9224 | 11/07/07 11:57 | 11/07/07 12:21 | 800 Meet Me | 24 |
| HARP, KIM | (765) 477-4300 | 11/07/07 11:59 | 11/07/07 12:26 | 800 Meet Me | 27 |
| GUZETTA, MATTHEW | (608) 469-9224 | 11/07/07 12:22 | 11/07/07 12:26 | 800 Meet Me | 4 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/12/2007 | | | | | $22.53 | $0.00 | $0.00 | $3.13 | $25.66 |

| Service Type | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 53.00 | | $22.53 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *DRAPER, CHRIS | (937) 509-7223 | 11/12/07 07:56 | 11/12/07 08:17 | 800 Meet Me | 21 |
| GAZETTA, MATTHEW | (608) 469-9224 | 11/12/07 08:01 | 11/12/07 08:18 | 800 Meet Me | 17 |
| CHENEY, CHRISTOPHER | (765) 532-5889 | 11/12/07 08:03 | 11/12/07 08:18 | 800 Meet Me | 15 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/12/2007 | | | | | $18.70 | $0.00 | $0.00 | $2.60 | $21.30 |

| Service Type | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 44.00 | | $18.70 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| HACKERANIN, JIM | (440) 417-2636 | 11/12/07 08:59 | 11/12/07 09:11 | 800 Meet Me | 12 |
| *DRAPER, CHRIS | (937) 509-7223 | 11/12/07 09:00 | 11/12/07 09:11 | 800 Meet Me | 11 |
| SMITH, SARA | (330) 682-0015 | 11/12/07 09:00 | 11/12/07 09:11 | 800 Meet Me | 11 |
| SALEWSKI, JESSICA | (404) 326-0907 | 11/12/07 09:01 | 11/12/07 09:11 | 800 Meet Me | 10 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | |
|---|---|---|---|---|---|---|---|---|---|
| 11/12/2007 | | | | | $15.30 | $0.00 | $0.00 | $2.13 | |

| Service Type | | | Price | UOM | | Quantity | |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 36.00 | |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| GAZETA, MATTHEW | (608) 469-9224 | 11/12/07 14:12 | 11/12/07 14:23 | 800 Meet Me | |
| *DRAPER, CHRIS | (937) 509-7223 | 11/12/07 14:13 | 11/12/07 14:23 | 800 Meet Me | 10 |
| VAUGHT, HEATHER | (317) 915-5000 | 11/12/07 14:14 | 11/12/07 14:23 | 800 Meet Me | 9 |
| VOCHINAK, MIKE | (773) 456-8829 | 11/12/07 14:17 | 11/12/07 14:23 | 800 Meet Me | 6 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/27/2007 | | | | | $46.75 | $0.00 | $0.00 | $6.50 | $53.25 |

| Service Type | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 110.00 | | $46.75 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *DRAPER, CHRIS | (937) 509-7223 | 11/27/07 14:56 | 11/27/07 15:28 | 800 Meet Me | 33 |
| GARRETT, JENNIFER | (856) 596-0994 | 11/27/07 15:00 | 11/27/07 15:28 | 800 Meet Me | 28 |
| BURNS, MATTHEW | (610) 691-5850 | 11/27/07 15:00 | 11/27/07 15:28 | 800 Meet Me | 28 |
| MOSKEL, JOE | (215) 870-7626 | 11/27/07 15:04 | 11/27/07 15:28 | 800 Meet Me | 24 |

EXHIBIT H

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5710 | $775.22 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $107.75 | $882.97 |

**Leader Total for Special Billing ID 1: 5710**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BARIBEAU, ANDY | $110.93 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.42 | $126.35 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/05/2007 | | | | | $56.10 | $0.00 | S&H | $7.80 | $63.90 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 132.00 | $56.10 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *BARIBEAU, ANDY | (561) 744-9712 | 11/05/07 14:00 | 11/05/07 15:06 | 800 Meet Me | 66 |
| HAMPSON, BRIAN | (734) 786-2120 | 11/05/07 14:00 | 11/05/07 15:06 | 800 Meet Me | 66 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/08/2007 | | | | | $9.35 | $0.00 | S&H | $1.30 | $10.65 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 22.00 | $9.35 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| CORBY, MIKE | (770) 514-0262 | 11/06/07 09:01 | 11/06/07 09:12 | 800 Meet Me | 11 |
| *BARIBEAU, ANDY | (561) 744-9712 | 11/06/07 09:02 | 11/06/07 09:13 | 800 Meet Me | 11 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/13/2007 | | | | | $45.48 | $0.00 | S&H | $6.32 | $51.80 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 107.00 | $45.48 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| DUNCAN, PAUL | (215) 816-0664 | 11/13/07 09:59 | 11/13/07 10:03 | 800 Meet Me | 5 |
| *BARIBEAU, ANDY | (561) 252-0176 | 11/13/07 10:01 | 11/13/07 10:53 | 800 Meet Me | 52 |
| DUNCAN, PAUL | (215) 816-0362 | 11/13/07 10:03 | 11/13/07 10:07 | 800 Meet Me | 4 |
| DUNCAN, PAUL | (215) 661-0121 | 11/13/07 10:07 | 11/13/07 10:53 | 800 Meet Me | 46 |

**Leader Total for Special Billing ID 1: 5710**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HATLEY, SUSAN | $62.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.63 | $70.69 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/01/2007 | | | | | $38.68 | $0.00 | S&H | $5.38 | $44.06 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 91.00 | $38.68 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *HATLEY, SUSAN | (859) 250-7831 | 11/01/07 09:58 | 11/01/07 10:24 | 800 Meet Me | 26 |
| ROBERTS, DAWN | (910) 944-1783 | 11/01/07 09:59 | 11/01/07 10:24 | 800 Meet Me | 25 |
| SPENCER, TODD | (703) 406-7626 | 11/01/07 10:00 | 11/01/07 10:24 | 800 Meet Me | 24 |
| MASSER, ANDREW | (919) 775-7100 | 11/01/07 10:08 | 11/01/07 10:24 | 800 Meet Me | 16 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/15/2007 | | | | | $23.38 | $0.00 | S&H | $3.25 | $26.63 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 55.00 | $23.38 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *HATLEY, SUSAN | (859) 250-7831 | 11/15/07 07:58 | 11/15/07 08:22 | 800 Meet Me | 24 |
| MORALES, ORLANDO | (954) 547-2637 | 11/15/07 07:59 | 11/15/07 08:22 | 800 Meet Me | 23 |
| OVARK, DEBBIE | (954) 585-1400 | 11/15/07 08:09 | 11/15/07 08:17 | 800 Meet Me | 8 |

**Leader Total for Special Billing ID 1: 5710**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SCHILLING, SUSAN | $436.05 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $60.60 | $496.65 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/02/2007 | | | | | $158.95 | $0.00 | S&H | $22.09 | $181.04 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 374.00 | $158.95 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *SCHILLING, SUSAN | (704) 366-6852 | 11/02/07 07:59 | 11/02/07 09:16 | 800 Meet Me | 77 |
| BULLARD, MIKE | (636) 332-0766 | 11/02/07 08:01 | 11/02/07 09:16 | 800 Meet Me | 75 |
| O'BRIEN, TOM | (919) 847-7834 | 11/02/07 08:01 | 11/02/07 09:16 | 800 Meet Me | 75 |
| BARIBEAU, ANDY | (561) 744-9712 | 11/02/07 08:02 | 11/02/07 09:16 | 800 Meet Me | 74 |
| CASEY, RANDY | (919) 466-9693 | 11/02/07 08:03 | 11/02/07 09:16 | 800 Meet Me | 73 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/09/2007 | | | | | $76.50 | $0.00 | S&H | $10.63 | $87.13 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 180.00 | $76.50 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *SCHILLING, SUSAN | (704) 366-6852 | 11/09/07 08:00 | 11/09/07 09:01 | 800 Meet Me | 61 |
| CASEY, RANDY | (919) 466-9693 | 11/09/07 08:00 | 11/09/07 09:01 | 800 Meet Me | 61 |
| O'BRIAN, TOM | (919) 847-7834 | 11/09/07 08:03 | 11/09/07 09:01 | 800 Meet Me | 58 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/16/2007 | | | | | $200.60 | $0.00 | S&H | $27.86 | $228.46 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 472.00 | $200.60 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type |
|---|---|---|---|---|
| FARZAD, AJ | (760) 336-8679 | 11/16/07 07:46 | 11/16/07 09:22 | 800 Meet Me |
| CASEY, RANDY | (919) 466-9693 | 11/16/07 08:00 | 11/16/07 09:22 | 800 Meet Me |
| BULLARD, MIKE | (636) 332-0766 | 11/16/07 08:00 | 11/16/07 09:25 | 800 Meet Me |
| O'BRIEN, TOM | (919) 847-7834 | 11/16/07 08:02 | 11/16/07 09:22 | 800 Meet Me |
| *SCHILLING, SUSAN | (704) 366-6852 | 11/16/07 08:02 | 11/16/07 09:22 | 800 Meet Me |
| BARIBEAUX, ANDY | (561) 744-9712 | 11/16/07 08:03 | 11/16/07 08:07 | 800 Meet Me |
| BAERBO, ANDY | (561) 744-9712 | 11/16/07 08:07 | 11/16/07 09:22 | 800 Meet Me |

EXHIBIT H

**Leader Total for Special Billing ID 1: 5710**

| | | | | | | | | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| WHILBY, ANNA | $166.18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $23.10 | $189.28 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/16/2007 | | | | $37.40 | $0.00 | $0.00 | $5.20 | $42.60 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 88.00 | $37.40 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *WHILBY, ANNA | (860) 287-2364 | 11/16/07 13:57 | 11/16/07 14:18 | 800 Meet Me | 21 |
| SCHILLING, SUSAN | (704) 516-0308 | 11/16/07 14:00 | 11/16/07 14:18 | 800 Meet Me | 18 |
| BARNES, ANN | (919) 470-6800 | 11/16/07 14:00 | 11/16/07 14:18 | 800 Meet Me | 18 |
| TURNLEY, RAY | (314) 731-8848 | 11/16/07 14:01 | 11/16/07 14:18 | 800 Meet Me | 17 |
| BERIBEAU, ANDY | (561) 744-9712 | 11/16/07 14:03 | 11/16/07 14:17 | 800 Meet Me | 14 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/28/2007 | | | | $128.78 | $0.00 | $0.00 | $17.90 | $146.68 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 303.00 | $128.78 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *WHILBY, ANNA | (860) 287-2364 | 11/28/07 08:55 | 11/28/07 09:43 | 800 Meet Me | 48 |
| TURNLEY, RAY | (314) 731-8848 | 11/28/07 08:57 | 11/28/07 09:43 | 800 Meet Me | 46 |
| SHILLING, SUSAN | (704) 516-0308 | 11/28/07 08:59 | 11/28/07 09:43 | 800 Meet Me | 44 |
| RUHL, PAT | (314) 731-8848 | 11/28/07 09:01 | 11/28/07 09:43 | 800 Meet Me | 42 |
| BARIBEAU, ANDY | (561) 744-9712 | 11/28/07 09:01 | 11/28/07 09:43 | 800 Meet Me | 42 |
| BARNES, ANN | (919) 470-6800 | 11/28/07 09:01 | 11/28/07 09:43 | 800 Meet Me | 42 |
| SOUTHERY, DANIEL | (781) 515-1600 | 11/28/07 09:02 | 11/28/07 09:43 | 800 Meet Me | 41 |

| Total of Special ID 1 | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6000 | | $0.00 | $154.18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $21.43 | $175.61 |

**Leader Total for Special Billing ID 1: 6000**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BOUVIER, ERIC | $0.00 | $154.18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $21.43 | $175.61 |

---

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/07/2007 | | | | $62.66 | $0.00 | $0.00 | $8.71 | $71.37 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 241.00 | $62.66 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-8-9 956016 | (314) 508-8000 | 11/07/07 09:56 | 11/07/07 11:20 | Always On 800 Meet Me | 84 |
| Host Port 1-1-1-15 412777 | (919) 620-2000 | 11/07/07 10:02 | 11/07/07 11:20 | Always On 800 Meet Me | 78 |
| Guest Port 1-3-7-10 95601 | (314) 614-5436 | 11/07/07 10:03 | 11/07/07 11:20 | Always On 800 Meet Me | 78 |
| Guest Port 1-2-6-9 956016 | (314) 731-8848 | 11/07/07 10:04 | 11/07/07 11:20 | Always On 800 Meet Me | 76 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/14/2007 | | | | $20.28 | $0.00 | $0.00 | $2.82 | $23.10 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 78.00 | $20.28 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-5-9 412777 | (919) 620-2000 | 11/14/07 15:27 | 11/14/07 15:48 | Always On 800 Meet Me | 21 |
| Guest Port 1-2-6-13 95601 | (314) 763-4534 | 11/14/07 15:27 | 11/14/07 15:48 | Always On 800 Meet Me | 21 |
| Guest Port 1-4-1-6 956016 | (314) 731-8848 | 11/14/07 15:29 | 11/14/07 15:48 | Always On 800 Meet Me | 19 |
| Guest Port 1-3-8-6 95601 | (319) 556-9943 | 11/14/07 15:30 | 11/14/07 15:48 | Always On 800 Meet Me | 18 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/15/2007 | | | | $15.34 | $0.00 | $0.00 | $2.13 | $17.47 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 59.00 | $15.34 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-4-10 95601 | (630) 628-6055 | 11/15/07 13:25 | 11/15/07 13:43 | Always On 800 Meet Me | 18 |
| Guest Port 1-2-7-4 95601 | (919) 948-6970 | 11/15/07 13:26 | 11/15/07 13:42 | Always On 800 Meet Me | 16 |
| Guest Port 1-4-2-13 95601 | (636) 391-6289 | 11/15/07 13:30 | 11/15/07 13:43 | Always On 800 Meet Me | 13 |
| Host Port 1-3-2-20 412777 | (919) 620-2000 | 11/15/07 13:31 | 11/15/07 13:43 | Always On 800 Meet Me | 12 |
| Guest Port 1-4-3-1 956016 | (919) 948-6970 | 11/15/07 13:41 | 11/15/07 13:43 | Always On 800 Meet Me | 1 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/16/2007 | | | | $55.12 | $0.00 | $0.00 | $7.65 | $62.77 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 212.00 | $55.12 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-7-3 956016 | (919) 620-2000 | 11/16/07 08:26 | 11/16/07 08:31 | Always On 800 Meet Me | 5 |
| Host Port 1-4-8-2 412777 | (919) 620-2000 | 11/16/07 08:57 | 11/16/07 08:57 | Always On 800 Meet Me | 31 |
| Guest Port 1-5-3-24 95601 | (630) 628-6055 | 11/16/07 08:27 | 11/16/07 08:57 | Always On 800 Meet Me | 30 |
| Guest Port 1-5-6-21 95601 | (919) 620-2000 | 11/16/07 08:27 | 11/16/07 08:31 | Always On 800 Meet Me | 4 |
| Guest Port 1-2-7-1 956016 | (919) 620-2000 | 11/16/07 08:27 | 11/16/07 08:57 | Always On 800 Meet Me | 30 |
| Guest Port 1-5-1-23 95601 | (314) 731-8848 | 11/16/07 08:30 | 11/16/07 08:57 | Always On 800 Meet Me | 27 |
| Guest Port 1-4-5-16 95601 | (314) 491-0315 | 11/16/07 08:31 | 11/16/07 08:57 | Always On 800 Meet Me | 27 |
| Guest Port 1-1-6-1 95601 | (919) 768-3835 | 11/16/07 08:31 | 11/16/07 08:58 | Always On 800 Meet Me | 27 |
| Guest Port 1-1-6-6 956016 | (314) 308-7434 | 11/16/07 08:36 | 11/16/07 08:56 | Always On 800 Meet Me | 20 |
| Guest Port 1-3-2-1 956016 | (314) 508-8000 | 11/16/07 08:46 | 11/16/07 08:57 | Always On 800 Meet Me | 11 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/29/2007 | | | | $0.78 | $0.00 | $0.00 | $0.11 | $0.89 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 3.00 | $0.78 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-5-7 412777 | (919) 620-2000 | 11/29/07 12:16 | 11/29/07 12:19 | Always On 800 Meet Me | 3 |

| Total of Special ID 1 | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|

EXHIBIT H

**LEFT PAGE**

| 6001 | | $0.00 | $1,134.90 | $0.00 | $0.00 | $0.00 | $0.00 | $157.75 | $1,292.65 |
|------|--|-------|-----------|-------|-------|-------|-------|----------|-----------|

Leader Total for Special Billing ID 1: 6001

| DING, RICHARD | | $0.00 | $460.46 | $0.00 | $0.00 | $0.00 | $0.00 | $64.01 | $524.47 |
|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | $6.76 | $0.00 | $0.00 | $0.94 | $7.70 |
| 11/01/2007 | | | | | | | | |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 26.00 | $6.76 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-5-18 35280 | (604) 484-7195 | 11/01/07 12:04 | 11/01/07 12:30 | Always On 800 Meet Me | 26 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/01/2007 | | | | $21.84 | $0.00 | $0.00 | $3.04 | $24.88 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 84.00 | $21.84 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-4-3 704781 | (617) 679-8003 | 11/01/07 12:37 | 11/01/07 13:21 | Always On 800 Meet Me | 44 |
| Guest Port 1-2-2-19 35280 | (604) 484-7195 | 11/01/07 13:21 | 11/01/07 13:21 | Always On 800 Meet Me | 40 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/06/2007 | | | | $62.92 | $0.00 | $0.00 | $8.75 | $71.67 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 242.00 | $62.92 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-2-9 352800 | (905) 739-2030 | 11/06/07 14:59 | 11/06/07 16:20 | Always On 800 Meet Me | 81 |
| Guest Port 1-6-2-19 352800 | (781) 646-6967 | 11/06/07 14:59 | 11/06/07 16:20 | Always On 800 Meet Me | 81 |
| Host Port 1-1-5-24 704781 | (334) 323-9858 | 11/06/07 15:00 | 11/06/07 16:20 | Always On 800 Meet Me | 80 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/06/2007 | | | | $36.92 | $0.00 | $0.00 | $5.13 | $42.05 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 142.00 | $36.92 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-4-15 35280 | (617) 679-8003 | 11/06/07 10:29 | 11/06/07 11:00 | Always On 800 Meet Me | 31 |
| Guest Port 1-4-2-1 352800 | (919) 620-2000 | 11/06/07 10:30 | 11/06/07 11:00 | Always On 800 Meet Me | 30 |
| Guest Port 1-5-5-19 35280 | (760) 603-7713 | 11/06/07 10:32 | 11/06/07 11:00 | Always On 800 Meet Me | 28 |
| Guest Port 1-3-4-5 352800 | (630) 628-6055 | 11/06/07 10:32 | 11/06/07 11:00 | Always On 800 Meet Me | 28 |
| Host Port 1-3-7-8 704781 | (334) 323-9858 | 11/06/07 10:36 | 11/06/07 11:00 | Always On 800 Meet Me | 24 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/14/2007 | | | | $36.92 | $0.00 | $0.00 | $5.13 | $42.05 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 142.00 | $36.92 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-3-19 35280 | (919) 620-2000 | 11/14/07 12:00 | 11/14/07 13:12 | Always On 800 Meet Me | 72 |
| Host Port 1-5-5-14 704781 | (617) 679-8005 | 11/14/07 12:00 | 11/14/07 13:12 | Always On 800 Meet Me | 70 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/19/2007 | | | | $7.80 | $0.00 | $0.00 | $1.08 | $8.88 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 30.00 | $7.80 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-7-3 352800 | (617) 679-8007 | 11/19/07 14:01 | 11/19/07 14:18 | Always On 800 Meet Me | 17 |
| Host Port 1-3-13 704781 | (919) 597-9125 | 11/19/07 14:07 | 11/19/07 14:19 | Always On 800 Meet Me | 12 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|

**RIGHT PAGE**

| | | | $117.78 | $0.00 | $0.00 | $16.37 | $134.15 |
|---|---|---|---|---|---|---|---|
| 11/19/2007 | | | | | | | |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 453.00 | $117.78 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-2-2 704781 | (919) 597-9125 | 11/19/07 17:55 | 11/19/07 18:02 | Always On 800 Meet Me | 78 |
| Guest Port 1-1-4-3 352800 | (334) 323-9858 | 11/19/07 17:57 | 11/19/07 20:06 | Always On 800 Meet Me | 129 |
| Guest Port 1-5-1-19 35280 | (760) 603-7713 | 11/19/07 17:59 | 11/19/07 18:02 | Always On 800 Meet Me | 3 |
| Host Port 1-3-2-1 704781 | (317) 696-7561 | 11/19/07 18:01 | 11/19/07 19:17 | Always On 800 Meet Me | 76 |
| Guest Port 1-1-8-24 35280 | (781) 646-6967 | 11/19/07 18:02 | 11/19/07 19:17 | Always On 800 Meet Me | 75 |
| Guest Port 1-1-3-9 352800 | (760) 603-7714 | 11/19/07 18:03 | 11/19/07 19:17 | Always On 800 Meet Me | 74 |
| Host Port 1-3-4-4 704781 | (781) 646-6967 | 11/19/07 19:17 | 11/19/07 20:01 | Always On 800 Meet Me | 45 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/20/2007 | | | | $51.48 | $0.00 | $0.00 | $7.16 | $58.64 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 198.00 | $51.48 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-6-8 704781 | (617) 679-8006 | 11/20/07 09:59 | 11/20/07 11:05 | Always On 800 Meet Me | 66 |
| Guest Port 1-4-7-13 35280 | (630) 628-6055 | 11/20/07 09:59 | 11/20/07 11:05 | Always On 800 Meet Me | 66 |
| Guest Port 1-6-1-12 35280 | (919) 620-2000 | 11/20/07 09:59 | 11/20/07 11:05 | Always On 800 Meet Me | 66 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/27/2007 | | | | $54.86 | $0.00 | $0.00 | $7.63 | $62.49 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 211.00 | $54.86 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-7-9 352800 | (334) 323-9858 | 11/27/07 07:59 | 11/27/07 09:12 | Always On 800 Meet Me | 73 |
| Guest Port 1-2-8-9 352800 | (919) 620-2000 | 11/27/07 08:01 | 11/27/07 09:12 | Always On 800 Meet Me | 71 |
| Host Port 1-3-8-17 704781 | (919) 597-9125 | 11/27/07 08:45 | 11/27/07 09:12 | Always On 800 Meet Me | 67 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/28/2007 | | | | $63.18 | $0.00 | $0.00 | $8.78 | |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 243.00 | |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-1-18 35280 | (858) 552-1100 | 11/28/07 12:35 | 11/28/07 12:35 | Always On 800 Meet Me | 81 |
| Host Port 1-4-4-21 704781 | (334) 323-9858 | 11/28/07 11:14 | 11/28/07 12:35 | Always On 800 Meet Me | 81 |
| Guest Port 1-4-6-19 35280 | (617) 679-8007 | 11/28/07 11:14 | 11/28/07 12:35 | Always On 800 Meet Me | 81 |

Leader Total for Special Billing ID 1: 6001

| KAZEK, ELODIE | | $0.00 | $399.36 | $0.00 | $0.00 | $0.00 | $0.00 | $55.52 | $454.88 |
|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/01/2007 | | | | $26.26 | $0.00 | $0.00 | $3.65 | $29.91 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 101.00 | $26.26 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-6-9 335288 | (712) 340-9507 | 11/01/07 09:25 | 11/01/07 10:02 | Always On 800 Meet Me | 37 |
| Host Port 1-3-7-15 586162 | (617) 679-8017 | 11/01/07 09:29 | 11/01/07 10:02 | Always On 800 Meet Me | 33 |
| Guest Port 1-2-5-19 35280 | (906) 423-1000 | 11/01/07 09:31 | 11/01/07 10:02 | Always On 800 Meet Me | 31 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/07/2007 | | | | $23.14 | $0.00 | $0.00 | $3.22 | $26.36 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 89.00 | $23.14 |

EXHIBIT H

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-4-4-18 586162 | (617) 679-8005 | 11/07/07 10:45 | 11/07/07 10:45 | Always On 800 Meet Me | 47 |
| Guest Port 1-4-4-11 33528 | (781) 890-5060 | 11/07/07 10:03 | 11/07/07 10:45 | Always On 800 Meet Me | 42 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/13/2007 | | | | $8.06 | $0.00 | $0.00 | $1.12 | $9.18 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 31.00 | $8.06 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-5-4 33528 | (847) 236-0294 | 11/13/07 07:58 | 11/13/07 08:11 | Always On 800 Meet Me | 13 |
| Guest Port 1-1-6-23 33528 | (617) 679-8005 | 11/13/07 08:02 | 11/13/07 08:11 | Always On 800 Meet Me | 9 |
| Host Port 1-3-1-23 586162 | (617) 679-8005 | 11/13/07 08:02 | 11/13/07 08:11 | Always On 800 Meet Me | 9 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/13/2007 | | | | $7.54 | $0.00 | $0.00 | $1.05 | $8.59 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 29.00 | $7.54 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-7-3 33528 | (334) 323-9858 | 11/13/07 08:28 | 11/13/07 08:57 | Always On 800 Meet Me | 29 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/20/2007 | | | | $154.96 | $0.00 | $0.00 | $21.54 | $176.50 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 596.00 | $154.96 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-6-7 586162 | (617) 679-8004 | 11/20/07 09:58 | 11/20/07 12:30 | Always On 800 Meet Me | 152 |
| Guest Port 1-5-2-5 33528 | (781) 890-5060 | 11/20/07 10:01 | 11/20/07 12:30 | Always On 800 Meet Me | 149 |
| Guest Port 1-4-5-6 33528 | (919) 470-6800 | 11/20/07 10:04 | 11/20/07 12:30 | Always On 800 Meet Me | 146 |
| Guest Port 1-4-3-9 33528 | (334) 323-9858 | 11/20/07 10:04 | 11/20/07 12:30 | Always On 800 Meet Me | 146 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/21/2007 | | | | $24.44 | $0.00 | $0.00 | $3.40 | $27.84 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 94.00 | $24.44 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-4-7-22 586162 | (617) 679-8005 | 11/21/07 07:59 | 11/21/07 08:00 | Always On 800 Meet Me | 1 |
| Host Port 1-1-6-12 586162 | (617) 679-8005 | 11/21/07 08:00 | 11/21/07 09:33 | Always On 800 Meet Me | 93 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/21/2007 | | | | $45.24 | $0.00 | $0.00 | $6.29 | $51.53 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 174.00 | $45.24 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-6-9 33528 | (919) 470-6800 | 11/21/07 08:03 | 11/21/07 09:28 | Always On 800 Meet Me | 85 |
| Guest Port 1-4-2-8 33528 | (334) 323-9858 | 11/21/07 08:04 | 11/21/07 09:33 | Always On 800 Meet Me | 89 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/26/2007 | | | | $0.52 | $0.00 | $0.00 | $0.07 | $0.59 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 2.00 | $0.52 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-8-5 33528 | (919) 470-6800 | 11/26/07 10:19 | 11/26/07 10:21 | Always On 800 Meet Me | 2 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/27/2007 | | | | $58.24 | $0.00 | $0.00 | $8.10 | $66.34 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 224.00 | $58.24 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-8-7 335288 | (919) 470-6800 | 11/27/07 15:58 | 11/27/07 16:19 | Always On 800 Meet Me | 21 |
| Guest Port 1-4-5-24 33528 | (781) 890-5060 | 11/27/07 16:00 | 11/27/07 17:50 | Always On 800 Meet Me | 110 |
| Host Port 1-2-2-21 586162 | (334) 323-9858 | 11/27/07 16:17 | 11/27/07 17:50 | Always On 800 Meet Me | 93 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/29/2007 | | | | $50.96 | $0.00 | $0.00 | $7.08 | $58.04 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 196.00 | $50.96 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-7-1 335288 | (306) 423-1000 | 11/29/07 12:04 | 11/29/07 12:09 | Always On 800 Meet Me | 5 |
| Guest Port 1-3-6-20 33528 | (732) 340-9214 | 11/29/07 12:04 | 11/29/07 12:12 | Always On 800 Meet Me | 8 |
| Guest Port 1-1-5-12 33528 | (919) 620-2000 | 11/29/07 12:05 | 11/29/07 12:58 | Always On 800 Meet Me | 6 |
| Guest Port 1-2-7-12 33528 | (908) 423-1000 | 11/29/07 12:59 | 11/29/07 12:58 | Always On 800 Meet Me | 40 |
| Host Port 1-3-1-13 586162 | (919) 620-2000 | 11/29/07 12:12 | 11/29/07 12:58 | Always On 800 Meet Me | 46 |
| Guest Port 1-2-4-17 33528 | 914 | 11/29/07 12:14 | 11/29/07 12:17 | Always On 800 Meet Me | 3 |
| Guest Port 1-5-2-16 33528 | 404 | 11/29/07 12:18 | 11/29/07 12:58 | Always On 800 Meet Me | 40 |
| Guest Port 1-5-2-16 33528 | (732) 340-9360 | 11/29/07 12:18 | 11/29/07 12:58 | Always On 800 Meet Me | 40 |

| | | | | Service Charge | Discount | | S&H | | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Leader Total for Special Billing ID 1: 6001 | $0.00 | $127.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.70 | $145.10 |
| MILLER, IAIN | $0.00 | $127.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.70 | $145.10 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/07/2007 | | | | $54.34 | $0.00 | $0.00 | $7.55 | $61.89 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 209.00 | $54.34 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-4-8 644237 | (905) 790-2030 | 11/07/07 16:44 | 11/07/07 18:14 | Always On 800 Meet Me | 21 |
| Host Port 1-1-4-24 64423 | (817) 679-8005 | 11/07/07 18:14 | 11/07/07 18:14 | Always On 800 Meet Me | 51 |
| Host Port 1-1-4-24 64423 | (416) 402-0000 | 11/07/07 17:36 | 11/07/07 18:06 | Always On 800 Meet Me | |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/12/2007 | | | | $37.44 | $0.00 | $0.00 | $5.20 | |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 144.00 | $37.44 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-8-19 64423 | (334) 323-9858 | 11/12/07 07:30 | 11/12/07 07:58 | Always On 800 Meet Me | 28 |
| Host Port 1-4-3-22 793218 | (817) 679-8005 | 11/12/07 07:30 | 11/12/07 08:21 | Always On 800 Meet Me | 51 |
| Guest Port 1-1-4-9 644237 | (919) 597-9125 | 11/12/07 07:31 | 11/12/07 08:21 | Always On 800 Meet Me | 50 |
| Guest Port 1-5-4-8 64423 | (334) 323-9858 | 11/12/07 08:08 | 11/12/07 08:23 | Always On 800 Meet Me | 15 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/13/2007 | | | | $35.62 | $0.00 | $0.00 | $4.95 | $40.57 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 137.00 | $35.62 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-3-20 64423 | (817) 679-8003 | 11/13/07 07:01 | 11/13/07 07:01 | Always On 800 Meet Me | 5 |
| Guest Port 1-1-3-8 644237 | (781) 646-6967 | 11/13/07 07:00 | 11/13/07 07:49 | Always On 800 Meet Me | 48 |
| Host Port 1-3-4-8 793218 | (817) 679-8003 | 11/13/07 07:05 | 11/13/07 07:49 | Always On 800 Meet Me | 44 |
| Guest Port 1-4-1-20 64423 | (334) 323-9858 | 11/13/07 07:09 | 11/13/07 07:49 | Always On 800 Meet Me | 40 |

EXHIBIT H

Leader Total for Special Billing ID 1: 6001

| SANDSTEDT, DENNIS | $0.00 | $147.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $20.52 | $168.20 |
|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 11/16/2007 | | | $65.78 | $0.00 | $0.00 | $9.14 | $74.92 |

| Service Type | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | | 253.00 | $65.78 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-5-12 13265 | (334) 323-9858 | 11/16/07 11:57 | 11/16/07 13:12 | Always On 800 Meet Me | 76 |
| Guest Port 1-4-8-15 13265 | (713) 385-1645 | 11/16/07 11:58 | 11/16/07 13:02 | Always On 800 Meet Me | 64 |
| Guest Port 1-4-3-16 13265 | (334) 323-9858 | 11/16/07 12:01 | 11/16/07 13:02 | Always On 800 Meet Me | 61 |
| Host Port 1-2-1-17 312469 | (617) 679-8017 | 11/16/07 12:09 | 11/16/07 13:02 | Always On 800 Meet Me | 53 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 11/21/2007 | | | $77.22 | $0.00 | $0.00 | $10.73 | $87.95 |

| Service Type | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | | 297.00 | $77.22 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-1-1 132957 | (858) 552-1150 | 11/21/07 13:57 | 11/21/07 15:13 | Always On 800 Meet Me | 76 |
| In Call Port 1-4-4-17 | | 11/21/07 13:58 | 11/21/07 15:13 | Always On 800 Meet Me | 75 |
| Host Port 1-3-8-10 312469 | (314) 616-6920 | 11/21/07 13:59 | 11/21/07 15:13 | Always On 800 Meet Me | 74 |
| Guest Port 1-4-5-23 13265 | (317) 569-7361 | 11/21/07 14:01 | 11/21/07 15:13 | Always On 800 Meet Me | 72 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 11/29/2007 | | | $4.68 | $0.00 | $0.00 | $0.65 | $5.33 |

| Service Type | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | | 18.00 | $4.68 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-4-1 132957 | (858) 552-1100 | 11/29/07 10:57 | 11/29/07 11:08 | Always On 800 Meet Me | 11 |
| Host Port 1-2-2-4 3124680 | (617) 679-8007 | 11/29/07 11:01 | 11/29/07 11:08 | Always On 800 Meet Me | 7 |

| Total of Special ID 1 | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6003 | | $0.00 | $119.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.55 | $135.63 |

Leader Total for Special Billing ID 1: 6003

| LEFEBVRE, MO/GAN | $0.00 | $119.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.55 | $135.63 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 11/08/2007 | | | $36.40 | $0.00 | $0.00 | $5.06 | $41.46 |

| Service Type | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | | 140.00 | $36.40 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-5-21 77894 | (334) 323-9858 | 11/08/07 07:57 | 11/08/07 08:46 | Always On 800 Meet Me | 49 |
| Host Port 1-3-4-5 3979519 | (617) 679-8004 | 11/08/07 08:00 | 11/08/07 08:46 | Always On 800 Meet Me | 46 |
| Guest Port 1-3-1-13 77894 | (334) 323-9858 | 11/08/07 08:01 | 11/08/07 08:46 | Always On 800 Meet Me | 45 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 11/14/2007 | | | $38.74 | $0.00 | $0.00 | $5.38 | $44.12 |

| Service Type | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | | 149.00 | $38.74 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-2-24 77894 | (314) 506-6000 | 11/14/07 08:58 | 11/14/07 10:16 | Always On 800 Meet Me | 80 |
| Host Port 1-3-3-12 397951 | (617) 679-8016 | 11/14/07 09:09 | 11/14/07 10:16 | Always On 800 Meet Me | 69 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| | | | $43.94 | $0.00 | $0.00 | $6.11 | $50.05 |

| Service Type | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | | 169.00 | $43.94 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-1-16 77894 | (212) 246-7580 | 11/14/07 13:31 | 11/14/07 14:58 | Always On 800 Meet Me | 87 |
| Host Port 1-2-3-3 3979519 | (617) 679-8004 | 11/14/07 13:32 | 11/14/07 14:58 | Always On 800 Meet Me | 86 |

| Total of Special ID 1 | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6005 | | $0.00 | $12.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.73 | |

Leader Total for Special Billing ID 1: 6005

| NOBLES, DAMIONNE | $0.00 | $12.48 | $0.00 | $0.00 | $0.00 | $0.00 | $1.73 | $14.21 |
|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 11/16/2007 | | | $12.48 | $0.00 | $0.00 | $1.73 | $14.21 |

| Service Type | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | | 48.00 | $12.48 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-2-14 88385 | (919) 620-0000 | 11/16/07 09:55 | 11/16/07 10:16 | Always On 800 Meet Me | 21 |
| Guest Port 1-2-1-16 88385 | (314) 825-9938 | 11/16/07 10:02 | 11/16/07 10:16 | Always On 800 Meet Me | 14 |
| Guest Port 1-2-5-13 88385 | (919) 470-6800 | 11/16/07 10:03 | 11/16/07 10:16 | Always On 800 Meet Me | 13 |

EXHIBIT H

**Left page:**

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 6010 | $225.65 | $66.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $40.61 | $332.82 |

**Leader Total for Special Billing ID 1: 6010**

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| ARMSTRONG, BRIAN | $0.00 | $66.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.25 | $75.81 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/05/2007 | | | | | | $66.56 | $0.00 | $0.00 | $9.25 | $75.81 |

| Service Type | | | Price | UOM | | | Quantity | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | | 256.00 | | | $66.56 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-5-3 488262 | (919) 475-6300 | 11/05/07 18:57 | 11/05/07 19:34 | Always On 800 Meet Me | 37 |
| Guest Port 1-2-4-14 488262 | (617) 301-2572 | 11/05/07 18:58 | 11/05/07 19:35 | Always On 800 Meet Me | 37 |
| Guest Port 1-2-3-24 488262 | (586) 730-6158 | 11/05/07 18:58 | 11/05/07 19:35 | Always On 800 Meet Me | 37 |
| Host Port 1-2-2-12 591568 | (919) 997-1629 | 11/05/07 18:58 | 11/05/07 19:35 | Always On 800 Meet Me | 37 |
| Guest Port 1-1-7-8 488262 | (310) 641-5700 | 11/05/07 18:57 | 11/05/07 19:34 | Always On 800 Meet Me | 37 |
| Guest Port 1-3-4-1 488262 | (314) 607-6732 | 11/05/07 18:59 | 11/05/07 19:34 | Always On 800 Meet Me | 35 |
| Guest Port 1-3-3-9 488262 | (919) 847-7634 | 11/05/07 18:57 | 11/05/07 19:35 | Always On 800 Meet Me | 37 |

**Leader Total for Special Billing ID 1: 6010**

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| MASSE, GENEVIEVE | $225.65 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $31.36 | $257.01 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/20/2007 | | | | | | $225.65 | $0.00 | $0.00 | $31.36 | $257.01 |

| Service Type | | | Price | UOM | | | Quantity | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | | 137.00 | | | $58.23 |
| Inbound International Canada | | | $0.7150 | Minutes | | | 68.00 | | | $48.62 |
| Inbound International France | | | $1.8000 | Minutes | | | 66.00 | | | $118.80 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| WILLIFORD, RODNEY | (919) 470-6600 | 11/20/07 07:41 | 11/20/07 08:50 | 800 Meet Me | 69 |
| *MASSE, GENEVIEVE | (514) 336-6604 | 11/20/07 07:42 | 11/20/07 08:50 | Inbound International Canada | 68 |
| HALL, BOB | (919) 620-2000 | 11/20/07 07:42 | 11/20/07 08:50 | 800 Meet Me | 68 |
| ANTONIE | 02 | 11/20/07 08:00 | 11/20/07 08:35 | Inbound International France | 50 |
| ENTOINE LAGNEAU | 02 | 11/20/07 08:34 | 11/20/07 08:50 | Inbound International France | 16 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 6025 | $271.13 | $54.86 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $45.32 | $371.31 |

**Leader Total for Special Billing ID 1: 6025**

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| ARMCO, DAVID | $25.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.49 | $28.57 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/29/2007 | | | | | | $25.08 | $0.00 | $0.00 | $3.49 | $28.57 |

| Service Type | | | Price | UOM | | | Quantity | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | | 59.00 | | | $25.08 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| BOONE, MELISSA | (301) 255-3099 | 11/29/07 09:30 | 11/29/07 10:01 | 800 Meet Me | 31 |
| *ARMCO, DAVID | (919) 620-2000 | 11/29/07 09:33 | 11/29/07 10:01 | 800 Meet Me | 28 |

**Right page:**

**Leader Total for Special Billing ID 1: 6025**

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| FRANCIS, WILLIAM | $0.00 | $54.86 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.63 | $62.49 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/16/2007 | | | | | | $54.86 | $0.00 | $0.00 | $7.63 | $62.49 |

| Service Type | | | Price | UOM | | | Quantity | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | | 211.00 | | | $54.86 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-6-6 268459 | (770) 383-3345 | 11/16/07 12:00 | 11/16/07 13:17 | Always On 800 Meet Me | 77 |
| Guest Port 1-4-2-7 268459 | (773) 755-2692 | 11/16/07 12:12 | 11/16/07 13:17 | Always On 800 Meet Me | 65 |
| Host Port 1-3-7-15 207067 | (919) 620-2000 | 11/16/07 12:13 | 11/16/07 13:17 | Always On 800 Meet Me | 65 |

**Leader Total for Special Billing ID 1: 6025**

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| GLASS-CLARK, MARI | $246.05 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $34.20 | $280.25 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/13/2007 | | | | | | $5.10 | $0.00 | $0.00 | $0.71 | $5.81 |

| Service Type | | | Price | UOM | | | Quantity | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | | 12.00 | | | $5.10 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| RIVETT, RAYDON | (314) 731-8848 | 11/13/07 16:01 | 11/13/07 16:13 | 800 Meet Me | 12 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/16/2007 | | | | | | $240.95 | $0.00 | $0.00 | $33.49 | $274.44 |

| Service Type | | | Price | UOM | | | Quantity | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | | 444.00 | | | $188.70 |
| Dial Meet Me | | | $0.4050 | Minutes | | | 129.00 | | | $ |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | M |
|---|---|---|---|---|---|
| HICKS, JANET | (573) 445-6070 | 11/16/07 07:59 | 11/16/07 09:26 | 800 Meet Me | |
| *GLASS-CLARK, MARI | (919) 470-6800 | 11/16/07 08:02 | 11/16/07 09:26 | 800 Meet Me | |
| JONES, BARBETTE | (919) 620-2000 | 11/16/07 08:02 | 11/16/07 09:26 | 800 Meet Me | |
| ARMCO, DAVID | (919) 620-2000 | 11/16/07 08:02 | 11/16/07 09:26 | 800 Meet Me | |
| PATRICK, MARSHAND | (334) 323-7224 | 11/16/07 08:03 | 11/16/07 09:26 | Dial Meet Me | |
| LACK, KEVIN | (919) 620-2000 | 11/16/07 08:03 | 11/16/07 09:26 | 800 Meet Me | |
| FRANCIS, DAVE | (919) 620-2000 | 11/16/07 08:04 | 11/16/07 09:26 | 800 Meet Me | |
| CONDENEZ, MS. | (334) 323-7224 | 11/16/07 08:41 | 11/16/07 09:26 | Dial Meet Me | 45 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 6050 | $1,153.12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $160.28 | $1,313.40 |

**Leader Total for Special Billing ID 1: 6050**

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| COX, LORA | $216.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $30.13 | $246.88 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/15/2007 | | | | | | $216.75 | $0.00 | $0.00 | $30.13 | $246.88 |

| Service Type | | | Price | UOM | | | Quantity | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | | $10.00 | | | $216.75 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *COX, LORA | (919) 620-2000 | 11/15/07 12:57 | 11/15/07 15:08 | 800 Meet Me | 131 |
| SKIA, TONY | (314) 731-8848 | 11/15/07 12:58 | 11/15/07 15:08 | 800 Meet Me | 130 |
| HILL, CHRIS | (636) 628-6055 | 11/15/07 13:00 | 11/15/07 15:08 | 800 Meet Me | 128 |
| PADDOCK, VAUGHN | (314) 731-8848 | 11/16/07 13:07 | 11/15/07 15:08 | 800 Meet Me | 121 |

**Leader Total for Special Billing ID 1: 6050**

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| HULL, BOB | $938.37 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $130.15 | $1,068.52 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|

EXHIBIT H

11/06/2007     $290.30   $0.00   $0.00   $40.35   $330.65

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 234.00 | $99.45 |
| Dial Meet Me | $0.4050 | Minutes | 89.00 | $36.05 |
| Inbound International France | $1.8000 | Minutes | 86.00 | $154.80 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *HULL, BOB | (919) 620-2000 | 11/06/07 08:59 | 11/06/07 10:31 | 800 Meet Me | 92 |
| CLOSE, GREG | (919) 470-6800 | 11/06/07 09:01 | 11/06/07 10:31 | 800 Meet Me | 90 |
| MONGALAN | (334) 323-7224 | 11/06/07 09:02 | 11/06/07 10:31 | Dial Meet Me | 89 |
| PATRICK, MARCHAIS | 02 | 11/06/07 09:05 | 11/06/07 10:31 | Inbound International France | 86 |
| EDWARDS, MARCEY | (919) 470-6800 | 11/06/07 09:39 | 11/06/07 10:31 | 800 Meet Me | 52 |

Event Date   Special ID 2    Service Charge   Discount   S&H   Tax/Fee   Amount
11/13/2007     $209.53   $0.00   $0.00   $29.12   $238.65

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 331.00 | $140.68 |
| Dial Meet Me | $0.4050 | Minutes | 57.00 | $23.09 |
| Inbound International Canada | $0.7150 | Minutes | 64.00 | $45.76 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| MASSE, GENEVIEVE | (514) 336-5685 | 11/13/07 08:58 | 11/13/07 10:02 | Inbound International Canada | 64 |
| *HULL, BOB | (919) 620-2000 | 11/13/07 08:59 | 11/13/07 10:02 | 800 Meet Me | 63 |
| WANG, BILL | (408) 929-2984 | 11/13/07 09:00 | 11/13/07 10:02 | 800 Meet Me | 62 |
| CLOSE, GREG | (919) 470-6800 | 11/13/07 09:02 | 11/13/07 10:02 | 800 Meet Me | 60 |
| MARCHIONNE, A.C. | (314) 791-0540 | 11/13/07 09:04 | 11/13/07 10:02 | 800 Meet Me | 58 |
| EDWARDS, MARCIE | (919) 470-6800 | 11/13/07 09:07 | 11/13/07 10:02 | 800 Meet Me | 55 |
| LAMBERT, FRANK | (334) 323-7224 | 11/13/07 09:07 | 11/13/07 10:02 | Dial Meet Me | 55 |
| MASHAI, PATRICK | (972) 729-0000 | 11/13/07 09:28 | 11/13/07 09:58 | 800 Meet Me | 34 |
| MARCHIONNE, A.C. | (314) 791-0540 | 11/13/07 09:28 | 11/13/07 10:02 | 800 Meet Me | 34 |
| HERVE, MONTALAN | (334) 323-7224 | 11/13/07 10:05 | 11/13/07 10:08 | Dial Meet Me | 3 |

Event Date   Special ID 2    Service Charge   Discount   S&H   Tax/Fee   Amount
11/20/2007     $210.56   $0.00   $0.00   $29.27   $239.83

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 182.00 | $77.35 |
| Dial Meet Me | $0.4050 | Minutes | 55.00 | $22.28 |
| Inbound International Canada | $0.7150 | Minutes | 62.00 | $44.33 |
| Inbound International France | $1.8000 | Minutes | 37.00 | $66.60 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *HULL, BOB | (919) 620-2000 | 11/20/07 08:58 | 11/20/07 10:01 | 800 Meet Me | 63 |
| MASSE, GENEVIEVE | (514) 336-5983 | 11/20/07 09:00 | 11/20/07 10:01 | Inbound International Canada | 62 |
| CLOSE, GREG | (919) 470-6800 | 11/20/07 09:01 | 11/20/07 10:01 | 800 Meet Me | 60 |
| EDWARDS, MARCY | (919) 470-6800 | 11/20/07 09:02 | 11/20/07 10:01 | 800 Meet Me | 59 |
| FLANGT, LAMBERT | (334) 323-7224 | 11/20/07 09:06 | 11/20/07 10:01 | Dial Meet Me | 55 |
| MARCHAIS, PATRICK | 02 | 11/20/07 09:24 | 11/20/07 10:01 | Inbound International France | 37 |

Event Date   Special ID 2    Service Charge   Discount   S&H   Tax/Fee   Amount
11/27/2007     $225.98   $0.00   $0.00   $31.41   $257.39

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 186.00 | $79.05 |
| Inbound International Canada | $0.7150 | Minutes | 62.00 | $44.33 |
| Inbound International France | $1.8000 | Minutes | 57.00 | $102.60 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| CLOSE, GREG | (919) 470-6800 | 11/27/07 09:00 | 11/27/07 10:03 | 800 Meet Me | 63 |
| MASSE, GENEVIE | (514) 336-5983 | 11/27/07 09:01 | 11/27/07 10:03 | Inbound International Canada | 62 |
| *HULL, BOB | (919) 620-2000 | 11/27/07 09:02 | 11/27/07 10:03 | 800 Meet Me | 62 |
| EDWARDS, MARCY | (919) 470-6800 | 11/27/07 09:02 | 11/27/07 10:03 | 800 Meet Me | 61 |
| MARSHI, PATRICK | 02 | 11/27/07 09:06 | 11/27/07 10:03 | Inbound International France | 57 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 6051 | $188.99 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $26.25 | $215.24 |

**Leader Total for Special Billing ID 1: 6051**

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| HASSELL, WESLEY | $142.66 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $19.81 | $162.47 |

Event Date   Special ID 2    Service Charge   Discount   S&H   Tax/Fee   Amount
11/08/2007     $62.05   $0.00   $0.00   $8.62   $70.67

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 146.00 | $62.05 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *HASSELL, WES | (919) 620-2000 | 11/08/07 08:00 | 11/08/07 09:14 | 800 Meet Me | 74 |
| FONTAINE, ERIC | (972) 729-0000 | 11/08/07 08:02 | 11/08/07 09:14 | 800 Meet Me | 72 |

Event Date   Special ID 2    Service Charge   Discount   S&H   Tax/Fee   Amount
11/13/2007     $38.26   $0.00   $0.00   $5.31   $43.57

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 50.00 | $21.25 |
| Dial Meet Me | $0.4050 | Minutes | 42.00 | $17.01 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *HASSEL, WES | (919) 620-2000 | 11/13/07 08:31 | 11/13/07 08:21 | 800 Meet Me | 50 |
| MISHCUN, ROBERT | (334) 323-7224 | 11/13/07 08:31 | 11/13/07 09:12 | Dial Meet Me | 42 |

Event Date   Special ID 2    Service Charge   Discount   S&H   Tax/Fee   Amount
11/20/2007     $42.35   $0.00   $0.00   $5.88   $48.23

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 52.00 | |
| Dial Meet Me | $0.4050 | Minutes | 50.00 | |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *HASSEL, WES | (919) 620-2000 | 11/20/07 09:59 | 11/20/07 10:56 | 800 Meet Me | |
| BERNARD, FRANK | (334) 323-7224 | 11/20/07 10:02 | 11/20/07 10:50 | Dial Meet Me | |
| *HASSEL, WES | (919) 620-2000 | 11/20/07 10:04 | 11/20/07 10:56 | 800 Meet Me | |
| ERIC, FONTAINE | (334) 323-7224 | 11/20/07 10:48 | 11/20/07 10:50 | Dial Meet Me | |

EXHIBIT H

**Leader Total for Special Billing ID 1: 6051**

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| UNNIKRISHNAN, PRAKASH | $46.33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.44 | $52.77 |

Event Date   Special ID 2    Service Charge   Discount   S&H   Tax/Fee   Amount
11/30/2007     $46.33   $0.00   $0.00   $6.44   $52.77

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 109.00 | $46.33 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *UNNIKRISHNAN, PRAKASH | (919) 620-2000 | 11/30/07 09:30 | 11/30/07 10:27 | 800 Meet Me | 57 |
| SMOTER, BEATA | (630) 628-6055 | 11/30/07 09:35 | 11/30/07 10:27 | 800 Meet Me | 52 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 6053 | $126.34 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.57 | $143.91 |

Leader Total for Special Billing ID 1: 6053

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| PERASSO, GUILLERMO | $126.34 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.57 | $143.91 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/13/2007 | | | | $126.34 | $0.00 | $0.00 | $17.57 | $143.91 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 80.00 | $34.00 |
| Dial Meet Me | | | | $0.4050 | Minutes | | 228.00 | $92.34 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *PERASSO, GUERMO | (919) 620-2000 | 11/13/07 11:56 | 11/13/07 13:16 | 800 Meet Me | 80 |
| MIGONES, ALEJO | (334) 323-7224 | 11/13/07 11:56 | 11/13/07 13:16 | Dial Meet Me | 80 |
| mario, alexandra | (334) 323-7224 | 11/13/07 12:02 | 11/13/07 13:05 | Dial Meet Me | 63 |
| CHAVEZ, AREJO | (334) 323-7224 | 11/13/07 12:02 | 11/13/07 13:16 | Dial Meet Me | 74 |
| MUNOZ, ALEXANDRA | (334) 323-7224 | 11/13/07 13:05 | 11/13/07 13:16 | Dial Meet Me | 11 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 6056 | $143.51 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $19.95 | $163.46 |

Leader Total for Special Billing ID 1: 6056

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ROBERT-MICHON, FREDERIC | $143.51 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $19.95 | $163.46 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/02/2007 | | | | $28.05 | $0.00 | $0.00 | $3.90 | $31.95 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 66.00 | $28.05 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| MOJAN | (617) 679-8004 | 11/02/07 08:30 | 11/02/07 09:03 | 800 Meet Me | 33 |
| *ROBERT-MISCHON, FREDERIC | (919) 620-2000 | 11/02/07 08:30 | 11/02/07 09:03 | 800 Meet Me | 33 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/08/2007 | | | | $19.92 | $0.00 | $0.00 | $2.77 | $22.69 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 24.00 | $10.20 |
| Dial Meet Me | | | | $0.4050 | Minutes | | 24.00 | $9.72 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| BABINSKI, MARTY | (919) 620-2000 | 11/08/07 10:00 | 11/08/07 10:24 | 800 Meet Me | 24 |
| MONTALAN | (334) 323-7224 | 11/08/07 10:00 | 11/08/07 10:24 | Dial Meet Me | 24 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/09/2007 | | | | $22.01 | $0.00 | $0.00 | $3.06 | $25.07 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 47.00 | $19.98 |
| Dial Meet Me | | | | $0.4050 | Minutes | | 5.00 | $2.03 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| ROB, FREDERICK | (334) 323-7224 | 11/09/07 10:04 | 11/09/07 10:09 | Dial Meet Me | 5 |
| BROWN, ANN | (617) 679-8004 | 11/09/07 10:05 | 11/09/07 10:29 | 800 Meet Me | 24 |
| HASSEL, WES | (919) 620-2000 | 11/09/07 10:06 | 11/09/07 10:29 | 800 Meet Me | 24 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/14/2007 | | | | $37.40 | $0.00 | $0.00 | $5.20 | |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 88.00 | |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| MCDINSKY, MARTY | (919) 620-2000 | 11/14/07 08:59 | 11/14/07 12:47 | 800 Meet Me | |
| BROWN, ANN | (617) 679-8004 | 11/14/07 12:06 | 11/14/07 12:47 | 800 Meet Me | |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/15/2007 | | | | $28.48 | $0.00 | $0.00 | $3.96 | $32.44 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 67.00 | $28.48 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| BABINSKI, MARTY | (617) 679-8004 | 11/15/07 08:59 | 11/15/07 09:34 | 800 Meet Me | 35 |
| HASSLE, WES | (919) 620-2000 | 11/15/07 09:02 | 11/15/07 09:34 | 800 Meet Me | 32 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/29/2007 | | | | $7.65 | $0.00 | $0.00 | $1.06 | $8.71 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 18.00 | $7.65 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| HALL, BOB | (919) 620-2000 | 11/29/07 09:08 | 11/29/07 09:17 | 800 Meet Me | 18 |

EXHIBIT H

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 8005 | $55.66 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.74 | $63.40 |

**Leader Total for Special Billing ID 1: 8005**

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| PINCUS, DAVID | $55.66 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.74 | $63.40 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 11/16/2007 | | $55.66 | $0.00 | $0.00 | $7.74 | $63.40 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 69.00 | $29.33 |
| Dial Meet Me | $0.4050 | Minutes | 65.00 | $26.33 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| PINCUS, DAVID | (314) 731-8848 | 11/16/07 08:57 | 11/16/07 10:06 | 800 Meet Me | 69 |
| MICHELE, BEYRET | (334) 323-7224 | 11/16/07 10:06 | 11/16/07 10:06 | Dial Meet Me | 65 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 8015 | $153.86 | $404.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $77.61 | $636.03 |

**Leader Total for Special Billing ID 1: 8015**

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| KELIHER, LISA | $153.86 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $21.38 | $175.24 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 11/12/2007 | | $86.28 | $0.00 | $0.00 | $11.99 | $98.27 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 203.00 | $86.28 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| MCDONALD, SHARON | (919) 620-2000 | 11/12/07 08:58 | 11/12/07 09:46 | 800 Meet Me | 50 |
| ZWEIG, STEVEN | (800) 585-1736 | 11/12/07 10:17 | 11/12/07 10:17 | 800 Meet Me | 77 |
| KELIHER, LISA | (314) 506-8000 | 11/12/07 09:01 | 11/12/07 10:17 | 800 Meet Me | 76 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 11/14/2007 | | $67.58 | $0.00 | $0.00 | $9.39 | $76.97 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 159.00 | $67.58 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| MCDONALD, KAREN | (919) 506-8000 | | 11/14/07 13:53 | 800 Meet Me | 54 |
| FRAN, KARSHENG | (919) 677-8882 | | 11/14/07 13:59 | 800 Meet Me | 59 |
| KELIHER, LISA | (314) 506-8000 | 11/14/07 13:13 | 11/14/07 13:59 | 800 Meet Me | 46 |

**Leader Total for Special Billing ID 1: 8015**

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| WILMES-RIESENBERG, MARY | $0.00 | $404.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $56.23 | $460.79 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 12/01/2007 | | $19.50 | $0.00 | $0.00 | $2.71 | $22.21 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 75.00 | $19.50 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-3-17 818480 | (314) 506-8000 | 11/01/07 09:01 | 11/01/07 09:40 | Always On 800 Meet Me | 39 |
| Guest Port 1-2-3-19 30876 | (919) 620-2000 | 11/01/07 09:04 | 11/01/07 09:40 | Always On 800 Meet Me | 36 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 11/02/2007 | | $24.44 | $0.00 | $0.00 | $3.40 | $27.84 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 94.00 | $24.44 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-5-8 8184804 | (314) 506-8000 | 11/02/07 08:58 | 11/02/07 09:46 | Always On 800 Meet Me | 48 |
| Guest Port 1-2-4-24 30876 | (919) 620-2000 | 11/02/07 09:00 | 11/02/07 09:46 | Always On 800 Meet Me | 46 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 11/02/2007 | | $12.74 | $0.00 | $0.00 | $1.77 | $14.51 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 48.00 | $12.74 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-5-1-11 818480 | (314) 506-8000 | 11/02/07 12:26 | 11/02/07 12:53 | Always On 800 Meet Me | 25 |
| Guest Port 1-4-7-13 30876 | (919) 620-2000 | 11/02/07 12:29 | 11/02/07 12:53 | Always On 800 Meet Me | 24 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 11/06/2007 | | $20.54 | $0.00 | $0.00 | $2.86 | $23.40 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 79.00 | $20.54 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-1-3 308760 | (919) 620-2000 | | 11/06/07 09:42 | Always On 800 Meet Me | 42 |
| Host Port 1-4-6-23 818480 | (314) 506-8000 | 11/06/07 09:05 | 11/06/07 09:42 | Always On 800 Meet Me | 37 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 11/07/2007 | | $77.22 | $0.00 | $0.00 | $10.73 | $87.95 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 297.00 | $77.22 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-1-7-10 818480 | (314) 506-8000 | 11/07/07 12:56 | 11/07/07 14:56 | Always On 800 Meet Me | |
| Guest Port 1-5-3-10 30876 | (919) 620-2000 | 11/07/07 13:04 | 11/07/07 14:07 | Always On 800 Meet Me | |
| Guest Port 1-5-3-10 30876 | (919) 620-2000 | 11/07/07 14:58 | 11/07/07 14:58 | Always On 800 Meet Me | |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 11/08/2007 | | $1.04 | $0.00 | $0.00 | $0.14 | |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 4.00 | |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-8-16 30876 | (919) 620-2000 | 11/08/07 09:03 | 11/08/07 09:07 | Always On 800 Meet Me | 4 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 11/09/2007 | | $5.46 | $0.00 | $0.00 | $0.76 | $6.22 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 21.00 | $5.46 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-5-6-12 818480 | (314) 506-8000 | | 11/09/07 13:21 | Always On 800 Meet Me | 21 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 11/12/2007 | | $9.62 | $0.00 | $0.00 | $1.34 | $10.96 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 37.00 | $9.62 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-2-16 818480 | (314) 506-8000 | 11/12/07 08:59 | 11/12/07 09:19 | Always On 800 Meet Me | 20 |
| Guest Port 1-2-2-13 30876 | (919) 620-2000 | 11/12/07 09:02 | 11/12/07 09:19 | Always On 800 Meet Me | 17 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 11/13/2007 | | $12.22 | $0.00 | $0.00 | $1.70 | $13.92 |

EXHIBIT H

| Service Type | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 47.00 | | $12.22 |

| Voice Guest Detail | | | | | | | |
|---|---|---|---|---|---|---|---|
| Voice Guest Identity | Phone Number | Connect | | Disconnect | Service Type | | Minutes |
| Host Port 1-3-2-10 818480 | (314) 506-8000 | 11/13/07 08:59 | | 11/13/07 09:24 | Always On 800 Meet Me | | 25 |
| Guest Port 1-2-1-8 308760 | (919) 620-2000 | 11/13/07 09:02 | | 11/13/07 09:24 | Always On 800 Meet Me | | 22 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| 11/19/2007 | | | $8.59 | $0.00 | $0.00 | $1.19 | $9.77 |

| Service Type | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 33.00 | | $8.58 |

| Voice Guest Detail | | | | | | | |
|---|---|---|---|---|---|---|---|
| Voice Guest Identity | Phone Number | Connect | | Disconnect | Service Type | | Minutes |
| Host Port 1-4-4-22 818480 | (314) 506-8000 | 11/19/07 09:00 | | 11/19/07 09:17 | Always On 800 Meet Me | | 17 |
| Guest Port 1-1-6-4 308760 | (919) 620-2000 | 11/19/07 09:01 | | 11/19/07 09:17 | Always On 800 Meet Me | | 16 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| 11/20/2007 | | | $38.74 | $0.00 | $0.00 | $5.38 | $44.12 |

| Service Type | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 149.00 | | $38.74 |

| Voice Guest Detail | | | | | | | |
|---|---|---|---|---|---|---|---|
| Voice Guest Identity | Phone Number | Connect | | Disconnect | Service Type | | Minutes |
| Host Port 1-2-7-20 818480 | (314) 506-8000 | 11/20/07 09:56 | | 11/20/07 11:15 | Always On 800 Meet Me | | 79 |
| Guest Port 1-2-1-6 308760 | (919) 620-2000 | 11/20/07 10:05 | | 11/20/07 11:15 | Always On 800 Meet Me | | 70 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| 11/20/2007 | | | $30.68 | $0.00 | $0.00 | $4.26 | $34.94 |

| Service Type | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 118.00 | | $30.68 |

| Voice Guest Detail | | | | | | | |
|---|---|---|---|---|---|---|---|
| Voice Guest Identity | Phone Number | Connect | | Disconnect | Service Type | | Minutes |
| Host Port 1-4-4-24 818480 | (314) 506-8000 | 11/20/07 12:59 | | 11/20/07 14:00 | Always On 800 Meet Me | | 61 |
| Guest Port 1-1-6-16 308760 | (919) 620-2000 | 11/20/07 13:03 | | 11/20/07 14:00 | Always On 800 Meet Me | | 57 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| 11/26/2007 | | | $12.22 | $0.00 | $0.00 | $1.70 | $13.92 |

| Service Type | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 47.00 | | $12.22 |

| Voice Guest Detail | | | | | | | |
|---|---|---|---|---|---|---|---|
| Voice Guest Identity | Phone Number | Connect | | Disconnect | Service Type | | Minutes |
| Host Port 1-4-7-15 818480 | (314) 506-8000 | 11/26/07 08:58 | | 11/26/07 09:25 | Always On 800 Meet Me | | 27 |
| Guest Port 1-3-15 30876 | (919) 620-2000 | 11/26/07 09:05 | | 11/26/07 09:25 | Always On 800 Meet Me | | 20 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| 11/27/2007 | | | $27.30 | $0.00 | $0.00 | $3.79 | $31.09 |

| Service Type | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 105.00 | | $27.30 |

| Voice Guest Detail | | | | | | | |
|---|---|---|---|---|---|---|---|
| Voice Guest Identity | Phone Number | Connect | | Disconnect | Service Type | | Minutes |
| Host Port 1-2-18 818480 | (314) 506-8000 | 11/27/07 14:55 | | 11/27/07 15:35 | Always On 800 Meet Me | | 40 |
| Guest Port 1-3-4-24 30876 | (919) 620-2000 | 11/27/07 16:01 | | 11/27/07 15:35 | Always On 800 Meet Me | | 34 |
| Guest Port 1-4-4-10 818480 | (314) 506-8000 | 11/27/07 15:04 | | 11/27/07 15:35 | Always On 800 Meet Me | | 31 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| 11/28/2007 | | | $5.72 | $0.00 | $0.00 | $0.80 | $6.52 |

| Service Type | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 22.00 | | $5.72 |

| Voice Guest Detail | | | | | | | |
|---|---|---|---|---|---|---|---|
| Voice Guest Identity | Phone Number | Connect | | Disconnect | Service Type | | Minutes |
| Guest Port 1-1-3-16 30876 | (919) 620-2000 | 11/28/07 08:58 | | 11/28/07 09:09 | Always On 800 Meet Me | | 11 |
| Host Port 1-5-4-24 818480 | (314) 506-8000 | 11/28/07 08:58 | | 11/28/07 09:09 | Always On 800 Meet Me | | 11 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| 11/29/2007 | | | $37.18 | $0.00 | $0.00 | $5.17 | $42.35 |

| Service Type | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 143.00 | | $37.18 |

| Voice Guest Detail | | | | | | | |
|---|---|---|---|---|---|---|---|
| Voice Guest Identity | Phone Number | Connect | | Disconnect | Service Type | | Minutes |
| Host Port 1-4-7-5 818480-1 | (314) 506-8000 | 11/29/07 07:59 | | 11/29/07 09:12 | Always On 800 Meet Me | | 73 |
| Guest Port 1-5-4-17 30876 | 631 | 11/29/07 08:03 | | 11/29/07 09:12 | Always On 800 Meet Me | | 69 |
| Guest Port 1-5-4-13 30876 | (919) 620-2000 | 11/29/07 09:01 | | 11/29/07 09:12 | Always On 800 Meet Me | | 11 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| 11/29/2007 | | | $0.52 | $0.00 | $0.00 | $0.07 | $0.59 |

| Service Type | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 2.00 | | $0.52 |

| Voice Guest Detail | | | | | | | |
|---|---|---|---|---|---|---|---|
| Voice Guest Identity | Phone Number | Connect | | Disconnect | Service Type | | Minutes |
| Host Port 1-5-6-20 818480 | (314) 506-8000 | 11/29/07 09:14 | | 11/29/07 09:16 | Always On 800 Meet Me | | 2 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| 11/29/2007 | | | $1.82 | $0.00 | $0.00 | $0.25 | $2.07 |

| Service Type | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 7.00 | | $1.82 |

| Voice Guest Detail | | | | | | | |
|---|---|---|---|---|---|---|---|
| Voice Guest Identity | Phone Number | Connect | | Disconnect | Service Type | | Minutes |
| Guest Port 1-2-4-3 308760 | (919) 620-2000 | 11/29/07 12:56 | | 11/29/07 13:05 | Always On 800 Meet Me | | 6 |
| Guest Port 1-2-5-3 308760 | (919) 620-2000 | 11/29/07 13:04 | | 11/29/07 13:05 | Always On 800 Meet Me | | 1 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| 11/29/2007 | | | $0.26 | $0.00 | $0.00 | $0.04 | |

| Service Type | | Price | UOM | | Quantity | | |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 1.00 | | |

| Voice Guest Detail | | | | | | | |
|---|---|---|---|---|---|---|---|
| Voice Guest Identity | Phone Number | Connect | | Disconnect | Service Type | | Minutes |
| Guest Port 1-4-7-22 30876 | (919) 620-2000 | 11/29/07 13:07 | | 11/29/07 13:07 | Always On 800 Meet Me | | 1 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| 11/29/2007 | | | $54.60 | $0.00 | $0.00 | $7.59 | |

| Service Type | | Price | UOM | | Quantity | | |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 210.00 | | $54.60 |

| Voice Guest Detail | | | | | | | |
|---|---|---|---|---|---|---|---|
| Voice Guest Identity | Phone Number | Connect | | Disconnect | Service Type | | Minutes |
| Host Port 1-1-18-13 818480 | (314) 506-8000 | 11/29/07 14:57 | | 11/29/07 14:57 | Always On 800 Meet Me | | 106 |
| Guest Port 1-3-7-3 308760 | (919) 620-2000 | 11/29/07 13:13 | | 11/29/07 14:57 | Always On 800 Meet Me | | 104 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| 11/30/2007 | | | $4.16 | $0.00 | $0.00 | $0.58 | $4.74 |

| Service Type | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 16.00 | | $4.16 |

| Voice Guest Detail | | | | | | | |
|---|---|---|---|---|---|---|---|
| Voice Guest Identity | Phone Number | Connect | | Disconnect | Service Type | | Minutes |
| Host Port 1-2-4-22 818480 | (314) 506-8000 | 11/30/07 13:28 | | 11/30/07 13:44 | Always On 800 Meet Me | | 16 |

EXHIBIT H

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 8060 | $0.00 | $336.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $46.79 | $383.49 |

Leader Total for Special Billing ID 1: 8060

FLAMMANG, DOUG   $0.00   $126.06   $0.00   $0.00   $0.00   $0.00   $0.00   $0.00   $17.39   $142.45

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/07/2007 | | | | | | $37.18 | $0.00 | $0.00 | $5.17 | $42.35 |

| Service Type | | | | Price | UOM | | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | | | 143.00 | $37.18 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | | Disconnect | | Service Type | | | | Minutes |
|---|---|---|---|---|---|---|---|---|---|---|
| Guest Port 1-1-2-15 40515 | (334) 323-9858 | 11/07/07 17:30 | | 11/07/07 18:46 | | Always On 800 Meet Me | | | | 76 |
| Host Port 1-3-6-13 983085 | (919) 620-2000 | 11/07/07 17:38 | | 11/07/07 18:45 | | Always On 800 Meet Me | | | | 67 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/13/2007 | | | | | | $44.72 | $0.00 | $0.00 | $6.22 | $50.94 |

| Service Type | | | | Price | UOM | | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | | | 172.00 | $44.72 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | | Disconnect | | Service Type | | | | Minutes |
|---|---|---|---|---|---|---|---|---|---|---|
| Guest Port 1-4-5-15 40515 | (334) 323-9858 | 11/13/07 07:28 | | 11/13/07 09:02 | | Always On 800 Meet Me | | | | 94 |
| Host Port 1-2-2-14 983085 | (617) 300-9004 | 11/13/07 07:44 | | 11/13/07 09:02 | | Always On 800 Meet Me | | | | 78 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/13/2007 | | | | | | $43.16 | $0.00 | $0.00 | $6.00 | $49.16 |

| Service Type | | | | Price | UOM | | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | | | 166.00 | $43.16 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | | Disconnect | | Service Type | | | | Minutes |
|---|---|---|---|---|---|---|---|---|---|---|
| Guest Port 1-3-8-7 405156 | (334) 323-9858 | 11/13/07 11:48 | | 11/13/07 11:50 | | Always On 800 Meet Me | | | | 2 |
| Guest Port 1-3-1-18 40515 | (334) 323-9858 | 11/13/07 11:50 | | 11/13/07 13:14 | | Always On 800 Meet Me | | | | 84 |
| Host Port 1-1-7-22 983085 | (617) 300-9004 | 11/13/07 11:54 | | 11/13/07 13:14 | | Always On 800 Meet Me | | | | 80 |

Leader Total for Special Billing ID 1: 8060

SHANNAHAN, BARBARA   $0.00   $211.64   $0.00   $0.00   $0.00   $0.00   $0.00   $0.00   $29.40   $241.04

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/2007 | | | | | | $1.82 | $0.00 | $0.00 | $0.25 | $2.07 |

| Service Type | | | | Price | UOM | | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | | | 7.00 | $1.82 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | | Disconnect | | Service Type | | | | Minutes |
|---|---|---|---|---|---|---|---|---|---|---|
| Host Port 1-3-2-16 6182278 | (919) 620-2000 | 11/01/07 08:47 | | 11/01/07 08:54 | | Always On 800 Meet Me | | | | 7 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/2007 | | | | | | $3.90 | $0.00 | $0.00 | $0.54 | $4.44 |

| Service Type | | | | Price | UOM | | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | | | 15.00 | $3.90 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | | Disconnect | | Service Type | | | | Minutes |
|---|---|---|---|---|---|---|---|---|---|---|
| Host Port 1-4-4-7 6182789 | (919) 620-2000 | 11/01/07 08:56 | | 11/01/07 09:11 | | Always On 800 Meet Me | | | | 15 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/2007 | | | | | | $0.52 | $0.00 | $0.00 | $0.07 | $0.59 |

| Service Type | | | | Price | UOM | | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | | | 2.00 | $0.52 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | | Disconnect | | Service Type | | | | Minutes |
|---|---|---|---|---|---|---|---|---|---|---|
| Guest Port 1-3-7 88553 | (314) 731-8848 | 11/01/07 09:12 | | 11/01/07 09:14 | | Always On 800 Meet Me | | | | 2 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|

| | | | | | | $1.82 | $0.00 | $0.00 | $0.25 | $2.07 |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/08/2007 | | | | | | | | | | |

| Service Type | | | | Price | UOM | | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | | | 7.00 | $1.82 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | | Disconnect | | Service Type | | | | Minutes |
|---|---|---|---|---|---|---|---|---|---|---|
| Host Port 1-2-2-15 6182278 | (618) 593-1284 | 11/08/07 09:03 | | 11/08/07 09:08 | | Always On 800 Meet Me | | | | 5 |
| Host Port 1-4-1-9 6182789 | (919) 620-2000 | 11/08/07 09:01 | | 11/08/07 09:03 | | Always On 800 Meet Me | | | | 2 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/08/2007 | | | | | | $58.50 | $0.00 | $0.00 | $8.13 | $66.63 |

| Service Type | | | | Price | UOM | | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | | | 225.00 | $58.50 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | | Disconnect | | Service Type | | | | Minutes |
|---|---|---|---|---|---|---|---|---|---|---|
| Host Port 1-4-1-19 6182278 | (919) 620-2000 | 11/08/07 09:04 | | 11/08/07 10:27 | | Always On 800 Meet Me | | | | 83 |
| Guest Port 1-1-3-21 88553 | (314) 506-8000 | 11/08/07 09:15 | | 11/08/07 10:14 | | Always On 800 Meet Me | | | | 59 |
| Guest Port 1-2-3-3 885531 | (314) 731-8848 | 11/08/07 09:18 | | 11/08/07 10:15 | | Always On 800 Meet Me | | | | 57 |
| Guest Port 1-2-7-16 88553 | (314) 731-8848 | 11/08/07 10:14 | | 11/08/07 10:27 | | Always On 800 Meet Me | | | | 13 |
| Guest Port 1-2-2-11 88553 | (314) 731-8848 | 11/08/07 10:14 | | 11/08/07 10:27 | | Always On 800 Meet Me | | | | 13 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/20/2007 | | | | | | $0.52 | $0.00 | $0.00 | $0.07 | $0.59 |

| Service Type | | | | Price | UOM | | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | | | 2.00 | $0.52 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | | Disconnect | | Service Type | | | | Minutes |
|---|---|---|---|---|---|---|---|---|---|---|
| Guest Port 1-3-17 88553 | (314) 304-8392 | 11/20/07 09:00 | | 11/20/07 09:02 | | Always On 800 Meet Me | | | | 2 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/20/2007 | | | | | | $82.68 | $0.00 | $0.00 | $11.49 | |

| Service Type | | | | Price | UOM | | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | | | 318.00 | |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | | Disconnect | | Service Type | | | | Minutes |
|---|---|---|---|---|---|---|---|---|---|---|
| Host Port 1-4-5-1 6182780 | (919) 620-2000 | 11/20/07 09:03 | | 11/20/07 10:50 | | Always On 800 Meet Me | | | | |
| Guest Port 1-3-1-20 88553 | (314) 304-8392 | 11/20/07 09:04 | | 11/20/07 10:50 | | Always On 800 Meet Me | | | | |
| Guest Port 1-5-6-15 88553 | (618) 659-0017 | 11/20/07 09:08 | | 11/20/07 10:51 | | Always On 800 Meet Me | | | | |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/27/2007 | | | | | | $39.78 | $0.00 | $0.00 | $5.53 | $45.31 |

| Service Type | | | | Price | UOM | | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | | | 153.00 | $39.78 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | | Disconnect | | Service Type | | | | Minutes |
|---|---|---|---|---|---|---|---|---|---|---|
| Host Port 1-4-5-23 6182278 | (919) 620-2000 | 11/27/07 10:17 | | 11/27/07 10:17 | | Always On 800 Meet Me | | | | 77 |
| Guest Port 1-4-2-19 88553 | (618) 593-1284 | 11/27/07 09:01 | | 11/27/07 10:17 | | Always On 800 Meet Me | | | | 76 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/28/2007 | | | | | | $22.10 | $0.00 | $0.00 | $3.07 | $25.17 |

| Service Type | | | | Price | UOM | | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | | | 85.00 | $22.10 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | | Disconnect | | Service Type | | | | Minutes |
|---|---|---|---|---|---|---|---|---|---|---|
| Guest Port 1-5-1-10 88553 | (919) 620-2000 | 11/28/07 09:28 | | 11/28/07 09:49 | | Always On 800 Meet Me | | | | 22 |
| Guest Port 1-5-1-20 88553 | (919) 620-2000 | 11/28/07 09:27 | | 11/28/07 09:49 | | Always On 800 Meet Me | | | | 22 |
| Host Port 1-5-6-6 6182789 | (919) 620-2000 | 11/28/07 09:29 | | 11/28/07 09:49 | | Always On 800 Meet Me | | | | 20 |
| Guest Port 1-1-8-3 885531 | (781) 398-1601 | 11/28/07 09:29 | | 11/28/07 09:49 | | Always On 800 Meet Me | | | | 20 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 8150 | $0.00 | $688.22 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $95.65 | $783.87 |

EXHIBIT H

Leader Total for Special Billing ID 1: 8150

| GLUCK, KRISTEN | $0.00 | $669.22 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $95.65 | $783.87 |
|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/01/2007 | | | | $63.70 | $0.00 | $0.00 | $8.85 | $72.55 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 245.00 | $63.70 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-2-6 217540 | (919) 620-2000 | 11/01/07 10:00 | 11/01/07 10:55 | Always On 800 Meet Me | 55 |
| Guest Port 1-1-4-9 217540 | (314) 506-8000 | 11/01/07 10:00 | 11/01/07 10:55 | Always On 800 Meet Me | 55 |
| Guest Port 1-3-3-1 21754 | (314) 731-8848 | 11/01/07 10:01 | 11/01/07 10:55 | Always On 800 Meet Me | 54 |
| Guest Port 1-4-1-22 21754 | (314) 731-8848 | 11/01/07 10:02 | 11/01/07 10:55 | Always On 800 Meet Me | 53 |
| Guest Port 1-2-6-10 21754 | (314) 506-8000 | 11/01/07 10:27 | 11/01/07 10:55 | Always On 800 Meet Me | 28 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/02/2007 | | | | $5.20 | $0.00 | $0.00 | $0.72 | $5.92 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 20.00 | $5.20 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-4-4 21754 | (919) 620-2000 | 11/02/07 09:57 | 11/02/07 10:17 | Always On 800 Meet Me | 20 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/05/2007 | | | | $6.50 | $0.00 | $0.00 | $0.90 | $7.40 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 25.00 | $6.50 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-5-7 21754 | (314) 506-8000 | 11/05/07 09:58 | 11/05/07 10:12 | Always On 800 Meet Me | 14 |
| Guest Port 1-3-5-23 21754 | (919) 620-2000 | 11/05/07 10:01 | 11/05/07 10:12 | Always On 800 Meet Me | 11 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/05/2007 | | | | $39.26 | $0.00 | $0.00 | $5.46 | $44.72 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 151.00 | $39.26 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-5-17 21754 | (314) 506-8000 | 11/05/07 13:00 | 11/05/07 13:54 | Always On 800 Meet Me | 54 |
| Guest Port 1-2-3-24 21754 | (919) 620-2000 | 11/05/07 13:00 | 11/05/07 13:54 | Always On 800 Meet Me | 54 |
| Guest Port 1-5-1-1 21754 | (919) 470-6800 | 11/05/07 13:08 | 11/05/07 13:51 | Always On 800 Meet Me | 43 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/06/2007 | | | | $35.10 | $0.00 | $0.00 | $4.88 | $39.98 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 135.00 | $35.10 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-6-17 21754 | (919) 620-2000 | 11/06/07 13:02 | 11/06/07 14:11 | Always On 800 Meet Me | 69 |
| Guest Port 1-4-4-7 217540 | (314) 506-8000 | 11/06/07 13:04 | 11/06/07 14:10 | Always On 800 Meet Me | 66 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/08/2007 | | | | $42.90 | $0.00 | $0.00 | $5.96 | $48.86 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 165.00 | $42.90 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-7-20 21754 | (919) 620-2000 | 11/08/07 10:57 | 11/08/07 10:57 | Always On 800 Meet Me | 58 |
| Guest Port 1-5-5-22 21754 | (314) 506-8000 | 11/08/07 10:02 | 11/08/07 10:57 | Always On 800 Meet Me | 55 |
| Guest Port 1-3-7-7 217540 | (314) 506-8000 | 11/08/07 10:57 | 11/08/07 10:57 | Always On 800 Meet Me | 54 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|

| | | | $2.08 | $0.00 | $0.00 | $0.29 | $2.37 |
|---|---|---|---|---|---|---|---|
| 11/09/2007 | | | | | | | |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 8.00 | $2.08 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-1-16 21754 | (919) 620-2000 | 11/09/07 09:57 | 11/09/07 10:05 | Always On 800 Meet Me | 8 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/15/2007 | | | | $14.04 | $0.00 | $0.00 | $1.95 | $15.99 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 54.00 | $14.04 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-1-1 21754 | (919) 620-2000 | 11/15/07 10:01 | 11/15/07 10:15 | Always On 800 Meet Me | 17 |
| Guest Port 1-4-5-17 21754 | (314) 506-8000 | 11/15/07 10:01 | 11/15/07 10:15 | Always On 800 Meet Me | 14 |
| Guest Port 1-3-1-23 21754 | (314) 731-8848 | 11/15/07 10:03 | 11/15/07 10:15 | Always On 800 Meet Me | 12 |
| Guest Port 1-4-7-20 21754 | (919) 470-6800 | 11/15/07 10:04 | 11/15/07 10:15 | Always On 800 Meet Me | 11 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/19/2007 | | | | $1.04 | $0.00 | $0.00 | $0.14 | $1.18 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 4.00 | $1.04 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-2-7 217540 | (919) 620-2000 | 11/19/07 09:59 | 11/19/07 10:03 | Always On 800 Meet Me | 4 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/19/2007 | | | | $1.04 | $0.00 | $0.00 | $0.14 | $1.18 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 4.00 | $1.04 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-4-13 21754 | (314) 506-8000 | 11/19/07 10:05 | 11/19/07 10:09 | Always On 800 Meet Me | 4 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/20/2007 | | | | $5.98 | $0.00 | $0.00 | $0.83 | $6.81 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 23.00 | $5.98 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-7-17 21754 | (919) 620-2000 | 11/20/07 09:58 | 11/20/07 10:10 | Always On 800 Meet Me | 12 |
| Guest Port 1-1-3-14 21754 | (314) 506-8000 | 11/20/07 09:59 | 11/20/07 10:10 | Always On 800 Meet Me | 11 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/21/2007 | | | | $2.08 | $0.00 | $0.00 | $0.29 | $2.37 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 8.00 | $2.08 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-6-5-4 217540 | (314) 506-8000 | 11/21/07 10:03 | 11/21/07 10:11 | Always On 800 Meet Me | 8 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/26/2007 | | | | $3.38 | $0.00 | $0.00 | $0.47 | $3.85 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 13.00 | $3.38 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-2-20 21754 | (314) 506-8000 | 11/26/07 09:58 | 11/26/07 10:05 | Always On 800 Meet Me | 7 |
| Guest Port 1-3-3-4 217540 | (314) 506-8000 | 11/26/07 09:59 | 11/26/07 10:01 | Always On 800 Meet Me | 2 |
| Guest Port 1-2-5-18 21754 | (314) 506-8000 | 11/26/07 10:01 | 11/26/07 10:05 | Always On 800 Meet Me | 4 |

**EXHIBIT H**

## Left Page

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/26/2007 | | | | $76.96 | $0.00 | $0.00 | $10.70 | $87.66 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 296.00 | $76.96 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-2-5 21754 | (314) 508-8000 | 11/26/07 12:58 | 11/26/07 14:15 | Always On 800 Meet Me | 77 |
| Guest Port 1-4-7-16 21754 | (314) 423-5603 | 11/26/07 12:59 | 11/26/07 14:15 | Always On 800 Meet Me | 76 |
| Guest Port 1-1-5-2 21754 | (919) 620-2000 | 11/26/07 13:04 | 11/26/07 14:15 | Always On 800 Meet Me | 71 |
| Guest Port 1-2-5-13 21754 | (919) 470-6800 | 11/26/07 13:08 | 11/26/07 14:15 | Always On 800 Meet Me | 67 |
| Guest Port 1-2-3-1-2 21754 | (919) 271-8296 | 11/26/07 13:24 | 11/26/07 13:26 | Always On 800 Meet Me | 2 |
| Guest Port 1-2-6-10 21754 | (919) 271-8296 | 11/26/07 13:23 | 11/26/07 13:26 | Always On 800 Meet Me | 3 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/27/2007 | | | | $2.34 | $0.00 | $0.00 | $0.33 | $2.67 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 9.00 | $2.34 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-5-19 21754 | (919) 620-2000 | 11/27/07 12:01 | 11/27/07 12:10 | Always On 800 Meet Me | 9 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/27/2007 | | | | $3.64 | $0.00 | $0.00 | $0.51 | $4.15 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 14.00 | $3.64 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-2-9 21754 | (760) 727-3084 | 11/27/07 10:00 | 11/27/07 10:07 | Always On 800 Meet Me | 7 |
| Guest Port 1-3-2-16 21754 | (760) 727-3084 | 11/27/07 10:07 | 11/27/07 10:14 | Always On 800 Meet Me | 7 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/28/2007 | | | | $71.76 | $0.00 | $0.00 | $9.97 | $81.73 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 276.00 | $71.76 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-5-5 21754 | (919) 727-3084 | 11/28/07 09:58 | 11/28/07 11:03 | Always On 800 Meet Me | 65 |
| Guest Port 1-3-5-24 21754 | (919) 470-6800 | 11/28/07 10:01 | 11/28/07 10:05 | Always On 800 Meet Me | 4 |
| Guest Port 1-2-2-9 21754 | (314) 409-7566 | 11/28/07 10:02 | 11/28/07 10:47 | Always On 800 Meet Me | 45 |
| Guest Port 1-3-6-13 21754 | (314) 731-8848 | 11/28/07 10:04 | 11/28/07 11:04 | Always On 800 Meet Me | 60 |
| Guest Port 1-1-6-11 21754 | (919) 470-6800 | 11/28/07 10:05 | 11/28/07 11:05 | Always On 800 Meet Me | 60 |
| Guest Port 1-3-6-24 21754 | (919) 470-6800 | 11/28/07 10:47 | 11/28/07 10:47 | Always On 800 Meet Me | 42 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/29/2007 | | | | $63.96 | $0.00 | $0.00 | $8.89 | $72.85 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 246.00 | $63.96 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-6-20 21754 | (919) 470-6800 | 11/29/07 08:58 | 11/29/07 09:56 | Always On 800 Meet Me | 58 |
| Guest Port 1-4-7-13 21754 | (314) 508-8000 | 11/29/07 07:59 | 11/29/07 08:56 | Always On 800 Meet Me | 57 |
| Guest Port 1-1-8-10 21754 | (314) 731-8848 | 11/29/07 08:03 | 11/29/07 08:33 | Always On 800 Meet Me | 30 |
| Guest Port 1-4-3-20 21754 | (314) 409-7566 | 11/29/07 08:03 | 11/29/07 08:33 | Always On 800 Meet Me | 30 |
| Guest Port 1-3-1-1 21754 | (314) 731-8848 | 11/29/07 07:59 | 11/29/07 08:39 | Always On 800 Meet Me | 40 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/29/2007 | | | | $145.60 | $0.00 | $0.00 | $20.24 | $165.84 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 560.00 | $145.60 |

## Right Page

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-6-23 21754 | (314) 508-8000 | 11/29/07 09:59 | 11/29/07 11:43 | Always On 800 Meet Me | 104 |
| Guest Port 1-3-3-16 21754 | 914 | 11/29/07 10:01 | 11/29/07 10:43 | Always On 800 Meet Me | 42 |
| Guest Port 1-3-1-3 217540 | (919) 620-2000 | 11/29/07 10:01 | 11/29/07 11:55 | Always On 800 Meet Me | 114 |
| Guest Port 1-3-1-21 21754 | (314) 731-8848 | 11/29/07 10:02 | 11/29/07 11:55 | Always On 800 Meet Me | 113 |
| Guest Port 1-4-7-4 21754 | (314) 506-8000 | 11/29/07 10:05 | 11/29/07 11:55 | Always On 800 Meet Me | 110 |
| Guest Port 1-4-1-23 21754 | (919) 470-6800 | 11/29/07 10:50 | 11/29/07 11:55 | Always On 800 Meet Me | 65 |
| Guest Port 1-2-7-1 217540 | (314) 409-7566 | 11/29/07 11:18 | 11/29/07 11:30 | Always On 800 Meet Me | 12 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/30/2007 | | | | $64.22 | $0.00 | $0.00 | $8.93 | $73.15 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 247.00 | $64.22 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-3-16 21754 | (919) 470-6800 | 11/30/07 07:29 | 11/30/07 08:00 | Always On 800 Meet Me | 31 |
| Guest Port 1-3-7-12 21754 | (919) 620-2000 | 11/30/07 07:30 | 11/30/07 08:25 | Always On 800 Meet Me | 55 |
| Guest Port 1-4-8-24 21754 | (314) 731-8848 | 11/30/07 07:33 | 11/30/07 08:25 | Always On 800 Meet Me | 52 |
| Guest Port 1-1-3-19 21754 | (314) 409-7566 | 11/30/07 07:35 | 11/30/07 07:54 | Always On 800 Meet Me | 19 |
| Guest Port 1-3-1-15 21754 | (919) 599-9703 | 11/30/07 07:35 | 11/30/07 08:00 | Always On 800 Meet Me | 25 |
| Guest Port 1-4-21 21754 | (919) 470-6800 | 11/30/07 08:01 | 11/30/07 08:22 | Always On 800 Meet Me | 21 |
| Guest Port 1-4-4-2 217540 | (314) 731-8848 | 11/30/07 08:25 | 11/30/07 08:35 | Always On 800 Meet Me | 10 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/30/2007 | | | | $37.44 | $0.00 | $0.03 | $5.20 | $42.64 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 144.00 | $37.44 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-1-13 21754 | (314) 409-7566 | 11/30/07 11:58 | 11/30/07 13:00 | Always On 800 Meet Me | 62 |
| Guest Port 1-4-8-17 21754 | (919) 620-2000 | 11/30/07 12:00 | 11/30/07 13:00 | Always On 800 Meet Me | 60 |
| Guest Port 1-4-2-15 21754 | (919) 848-7694 | 11/30/07 12:38 | 11/30/07 13:00 | Always On 800 Meet Me | 22 |

| Total of Special ID 1 | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee |
|---|---|---|---|---|---|---|---|---|---|---|
| 8220 | | $0.00 | $26.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.69 |

Leader Total for Special Billing ID 1: 8220

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSE, ANGELA | | $0.00 | $26.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.69 | $30.21 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/08/2007 | | | | $26.52 | $0.00 | $0.00 | $3.69 | $30.21 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 102.00 | $26.52 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-1-20 32816 | (334) 323-9858 | 11/08/07 07:59 | 11/08/07 08:37 | Always On 800 Meet Me | 38 |
| Guest Port 1-5-6-4 328165 | (919) 470-6800 | 11/08/07 08:03 | 11/08/07 08:37 | Always On 800 Meet Me | 34 |
| Guest Port 1-4-7-9 328165 | (314) 731-8848 | 11/08/07 08:07 | 11/08/07 08:37 | Always On 800 Meet Me | 30 |

**EXHIBIT H**

| Total of Special ID 1 | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8410 | | $0.00 | $115.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.08 | $131.78 |

Leader Total for Special Billing ID 1: 8410

| DEOL, PARAMPAL | | $0.00 | $48.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.79 | $55.67 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/07/2007 | | | | | | $6.50 | $0.00 | $0.00 | $0.90 | $7.40 |

| Service Type | | | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | | | $0.2600 | Minutes | | 25.00 | $6.50 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-2-21 47422 | (919) 470-6800 | 11/07/07 10:59 | 11/07/07 11:11 | Always On 800 Meet Me | 12 |
| Guest Port 1-4-6-17 47422 | (919) 470-6800 | 11/07/07 11:04 | 11/07/07 11:17 | Always On 800 Meet Me | 13 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/07/2007 | | | | | | $4.68 | $0.00 | $0.00 | $0.65 | $5.33 |

| Service Type | | | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | | | $0.2600 | Minutes | | 18.00 | $4.68 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-6-1 474223 | (919) 470-6800 | 11/07/07 11:30 | 11/07/07 11:47 | Always On 800 Meet Me | 17 |
| Guest Port 1-3-6-5 474223 | (919) 470-6800 | 11/07/07 11:36 | 11/07/07 11:37 | Always On 800 Meet Me | 1 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/12/2007 | | | | | | $37.70 | $0.00 | $0.00 | $5.24 | $42.94 |

| Service Type | | | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | | | $0.2600 | Minutes | | 145.00 | $37.70 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-3-21 47422 | (314) 506-8000 | 11/12/07 12:57 | 11/12/07 13:53 | Always On 800 Meet Me | 56 |
| Guest Port 1-3-2-12 47422 | (919) 470-6800 | 11/12/07 13:00 | 11/12/07 13:36 | Always On 800 Meet Me | 36 |
| Host Port 1-4-4-9 6055896 | (919) 620-2000 | 11/12/07 13:00 | 11/12/07 13:53 | Always On 800 Meet Me | 53 |

Leader Total for Special Billing ID 1: 8410

| THORPE, THURMAN | | $0.00 | $66.82 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.29 | $76.11 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/08/2007 | | | | | | $28.08 | $0.00 | $0.00 | $3.90 | $31.98 |

| Service Type | | | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | | | $0.2600 | Minutes | | 108.00 | $28.08 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-1-5-12 602227 | (919) 620-2000 | 11/08/07 07:59 | 11/08/07 08:54 | Always On 800 Meet Me | 55 |
| Guest Port 1-1-4-1 519409 | (919) 470-6800 | 11/08/07 08:01 | 11/08/07 08:54 | Always On 800 Meet Me | 53 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/13/2007 | | | | | | $10.14 | $0.00 | $0.00 | $1.41 | $11.55 |

| Service Type | | | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | | | $0.2600 | Minutes | | 39.00 | $10.14 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-5-4-23 602227 | (919) 620-2000 | 11/13/07 08:56 | 11/13/07 09:16 | Always On 800 Meet Me | 20 |
| Guest Port 1-4-7-22 51940 | (314) 506-8000 | 11/13/07 08:57 | 11/13/07 09:16 | Always On 800 Meet Me | 19 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/20/2007 | | | | | | $1.56 | $0.00 | $0.00 | $0.22 | $1.78 |

| Service Type | | | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | | | $0.2600 | Minutes | | 6.00 | $1.56 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-2-21 602227 | (919) 620-2000 | 11/20/07 08:55 | 11/20/07 09:04 | Always On 800 Meet Me | 6 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/21/2007 | | | | | | $0.52 | $0.00 | $0.00 | $0.07 | $0.59 |

| Service Type | | | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | | | $0.2600 | Minutes | | 2.00 | $0.52 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-8-7 519409 | (314) 731-8948 | 11/21/07 09:09 | 11/21/07 09:11 | Always On 800 Meet Me | 2 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/28/2007 | | | | | | $24.44 | $0.00 | $0.00 | $3.40 | |

| Service Type | | | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | | | $0.2600 | Minutes | | 94.00 | |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-2-13 51940 | (314) 506-8000 | 11/28/07 09:47 | 11/28/07 09:47 | Always On 800 Meet Me | 48 |
| Host Port 1-3-2-17 602227 | (919) 620-2000 | 11/28/07 09:01 | 11/28/07 09:47 | Always On 800 Meet Me | 46 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/29/2007 | | | | | | $2.08 | $0.00 | $0.00 | $0.29 | $2.37 |

| Service Type | | | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | | | $0.2600 | Minutes | | 8.00 | $2.08 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-1-17 51940 | (919) 470-6800 | 11/29/07 07:59 | 11/29/07 09:07 | Always On 800 Meet Me | 8 |

EXHIBIT H

| Total of Special ID 1 | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8445 | | $0.00 | $35.42 | $0.00 | $0.00 | $0.00 | $0.00 | $0.03 | $0.00 | $4.92 | $40.34 |

Leader Total for Special Billing ID 1: 8445

| ROBINSON, RON | | $0.00 | $35.42 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.92 | $40.34 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/28/2007 | | | | $2.16 | $0.00 | $0.00 | $0.30 | $2.46 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On Meet Me | | | | $0.2400 | Minutes | | 9.00 | $2.16 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-7-1 323609 | 260-0354 | 11/28/07 06:32 | 11/28/07 06:41 | Always On Meet Me | 9 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/28/2007 | | | | $33.26 | $0.00 | $0.00 | $4.62 | $37.88 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 67.00 | $17.42 |
| Always On Meet Me | | | | $0.2400 | Minutes | | 66.00 | $15.84 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-4-8-17 491921 | (919) 620-2000 | 11/28/07 07:29 | 11/28/07 08:03 | Always On 800 Meet Me | 34 |
| Guest Port 1-4-5-17 32360 | (314) 616-1960 | 11/28/07 07:30 | 11/28/07 08:03 | Always On 800 Meet Me | 33 |
| Guest Port 1-5-7-2 323609 | 260-0354 | 11/28/07 07:30 | 11/28/07 08:03 | Always On Meet Me | 33 |
| Guest Port 1-5-7-1 323609 | 260-0354 | 11/28/07 07:30 | 11/28/07 08:03 | Always On Meet Me | 33 |

| Total of Special ID 1 | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8475 | | $0.00 | $192.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $26.71 | $218.85 |

Leader Total for Special Billing ID 1: 8475

| MALIK, ASH | | $0.00 | $192.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $26.71 | $218.85 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/05/2007 | | | | $39.26 | $0.00 | $0.00 | $5.46 | $44.72 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 151.00 | $39.26 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-3-19 83182 | (212) 916-0000 | 11/05/07 10:31 | 11/05/07 11:47 | Always On 800 Meet Me | 76 |
| Host Port 1-1-8-4 1877449 | (408) 747-0186 | 11/05/07 10:32 | 11/05/07 11:47 | Always On 800 Meet Me | 75 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/07/2007 | | | | $2.60 | $0.00 | $0.00 | $0.36 | $2.96 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 10.00 | $2.60 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-1-6-23 187744 | (408) 747-0186 | 11/07/07 10:02 | 11/07/07 10:12 | Always On 800 Meet Me | 10 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/16/2007 | | | | $44.46 | $0.00 | $0.00 | $6.18 | $50.64 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 171.00 | $44.46 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-6-3 831826 | (408) 747-0186 | 11/16/07 11:02 | 11/16/07 11:32 | Always On 800 Meet Me | 59 |
| Host Port 1-4-6-3 1877449 | 914 | 11/16/07 10:10 | 11/16/07 11:32 | Always On 800 Meet Me | 82 |
| Guest Port 1-4-5-6 831826 | (408) 747-0186 | 11/16/07 11:02 | 11/16/07 11:32 | Always On 800 Meet Me | 30 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/19/2007 | | | | $42.64 | $0.00 | $0.00 | $5.93 | |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 164.00 | |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-3-14 83182 | (408) 548-0083 | 11/19/07 11:02 | 11/19/07 11:54 | Always On 800 Meet Me | |
| Host Port 1-5-5-9 1877449 | 914 | 11/19/07 10:32 | 11/19/07 11:54 | Always On 800 Meet Me | |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/29/2007 | | | | $45.76 | $0.00 | $0.00 | $6.36 | |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 176.00 | $45.76 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-3-11 83182 | (919) 470-6900 | 11/29/07 12:58 | 11/29/07 13:58 | Always On 800 Meet Me | 60 |
| Guest Port 1-2-5-7 831826 | (732) 235-0039 | 11/29/07 12:59 | 11/29/07 13:58 | Always On 800 Meet Me | 59 |
| Host Port 1-4-4-9 1877449 | (408) 747-0186 | 11/29/07 13:02 | 11/29/07 13:58 | Always On 800 Meet Me | 57 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/29/2007 | | | | $17.42 | $0.00 | $0.00 | $2.42 | $19.84 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 67.00 | $17.42 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-5-3-3 1877449 | (408) 747-0186 | 11/29/07 15:15 | 11/29/07 15:56 | Always On 800 Meet Me | 41 |
| Guest Port 1-2-4-20 83182 | (919) 676-2493 | 11/29/07 15:30 | 11/29/07 15:56 | Always On 800 Meet Me | 26 |

EXHIBIT H

## Left Page

| Total of Special ID 1 | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8495 | | $0.00 | $453.58 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $63.06 | $516.64 |

Leader Total for Special Billing ID 1: 8495

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GRANT, LOUISE | | $0.00 | $453.58 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $63.06 | $516.64 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/2007 | | | | | | $134.56 | $0.00 | $0.00 | $18.71 | $153.27 |

| Service Type | | | | Price | UOM | | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | | 392.00 | | $101.92 |
| Always On Meet Me | | | | $0.2400 | Minutes | | | 136.00 | | $32.64 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-7-1 666758 | 260-0354 | 11/01/07 11:56 | 11/01/07 11:57 | Always On Meet Me | 11 |
| Guest Port 1-4-5-21 66675 | (314) 506-8000 | 11/01/07 12:10 | 11/01/07 12:10 | Always On 800 Meet Me | 10 |
| Guest Port 1-5-7-4 666758 | (919) 949-0470 | 11/01/07 12:05 | 11/01/07 13:30 | Always On 800 Meet Me | 92 |
| Guest Port 1-5-7-1 666758 | 260-0354 | 11/01/07 12:07 | 11/01/07 14:12 | Always On Meet Me | 125 |
| Host Port 1-2-5-1 530636 | (919) 620-2000 | 11/01/07 12:07 | 11/01/07 14:15 | Always On 800 Meet Me | 128 |
| Guest Port 1-2-2-4 666758 | (314) 506-8000 | 11/01/07 12:12 | 11/01/07 14:15 | Always On 800 Meet Me | 125 |
| Guest Port 1-3-7-2 666758 | (919) 949-0470 | 11/01/07 13:38 | 11/01/07 14:15 | Always On 800 Meet Me | 37 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/05/2007 | | | | | | $127.14 | $0.00 | $0.00 | $17.67 | $144.81 |

| Service Type | | | | Price | UOM | | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | | 489.00 | | $127.14 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-1-16 66675 | (919) 620-2000 | 11/05/07 07:57 | 11/05/07 09:04 | Always On 800 Meet Me | 67 |
| Host Port 1-3-21-1 530636 | (919) 620-2000 | 11/05/07 07:57 | 11/05/07 09:04 | Always On 800 Meet Me | 67 |
| Guest Port 1-4-4-6 666758 | (919) 470-6800 | 11/05/07 07:59 | 11/05/07 09:04 | Always On 800 Meet Me | 65 |
| Guest Port 1-4-6-24 66675 | (314) 506-8000 | 11/05/07 08:01 | 11/05/07 09:01 | Always On 800 Meet Me | 60 |
| Guest Port 1-4-4-1 666758 | (919) 620-2000 | 11/05/07 08:01 | 11/05/07 09:04 | Always On 800 Meet Me | 63 |
| Guest Port 1-1-7-12 66675 | (314) 506-8000 | 11/05/07 08:06 | 11/05/07 09:04 | Always On 800 Meet Me | 58 |
| Guest Port 1-4-1-4 666758 | (919) 620-2000 | 11/05/07 08:14 | 11/05/07 08:44 | Always On 800 Meet Me | 30 |
| Guest Port 1-4-6-12 66675 | (919) 470-6800 | 11/05/07 08:18 | 11/05/07 09:04 | Always On 800 Meet Me | 46 |
| Guest Port 1-3-4-12 66675 | (314) 731-8848 | 11/05/07 08:30 | 11/05/07 09:04 | Always On 800 Meet Me | 33 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/05/2007 | | | | | | $87.88 | $0.00 | $0.00 | $12.22 | $100.10 |

| Service Type | | | | Price | UOM | | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | | 338.00 | | $87.88 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-1-5-23 530636 | (919) 620-2000 | 11/05/07 09:08 | 11/05/07 11:23 | Always On 800 Meet Me | 135 |
| Guest Port 1-1-5-9 666758 | (314) 506-8000 | 11/05/07 09:15 | 11/05/07 11:23 | Always On 800 Meet Me | 128 |
| Guest Port 1-4-6-9 666758 | (919) 470-6800 | 11/05/07 09:23 | 11/05/07 10:10 | Always On 800 Meet Me | 47 |
| Guest Port 1-5-2-5 666758 | (314) 731-8848 | 11/05/07 09:54 | 11/05/07 10:22 | Always On 800 Meet Me | 28 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/26/2007 | | | | | | $104.00 | $0.00 | $0.00 | $14.46 | $118.46 |

| Service Type | | | | Price | UOM | | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | | 400.00 | | $104.00 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-4-11 66675 | (314) 506-8000 | 11/26/07 08:59 | 11/26/07 10:53 | Always On 800 Meet Me | 114 |
| Guest Port 1-5-6-3 666758 | (919) 470-6800 | 11/26/07 09:03 | 11/26/07 10:53 | Always On 800 Meet Me | 110 |
| Host Port 1-2-3-16 530636 | (919) 620-2000 | 11/26/07 09:09 | 11/26/07 10:53 | Always On 800 Meet Me | 105 |
| Guest Port 1-2-3-12 66675 | (314) 506-8000 | 11/26/07 09:42 | 11/26/07 10:53 | Always On 800 Meet Me | 71 |

| Total of Special ID 1 | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|

## Right Page

| | | | Total of Special ID 1 | | $636.42 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $116.28 | $952.70 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

Leader Total for Special Billing ID 1: 8500

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANKO, STAN | | $0.00 | $636.42 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $116.28 | | | $952.70 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/07/2007 | | | | | | $66.04 | $0.00 | $0.00 | $9.18 | $75.22 |

| Service Type | | | | Price | UOM | | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | | 254.00 | | $66.04 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-4-5 642145 | (919) 620-2000 | 11/07/07 12:59 | 11/07/07 14:06 | Always On 800 Meet Me | 67 |
| Guest Port 1-3-2-18 642145 | (314) 506-8000 | 11/07/07 13:02 | 11/07/07 14:06 | Always On 800 Meet Me | 64 |
| Guest Port 1-3-3-10 642145 | (314) 731-8848 | 11/07/07 13:03 | 11/07/07 14:06 | Always On 800 Meet Me | 63 |
| Guest Port 1-5-3-2 642145 | (919) 470-6800 | 11/07/07 13:06 | 11/07/07 14:06 | Always On 800 Meet Me | 60 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/07/2007 | | | | | | $0.52 | $0.00 | $0.00 | $0.07 | $0.59 |

| Service Type | | | | Price | UOM | | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | | 2.00 | | $0.52 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-3-2 642145 | (919) 620-2000 | 11/07/07 14:08 | 11/07/07 14:10 | Always On 800 Meet Me | 2 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/07/2007 | | | | | | $21.84 | $0.00 | $0.00 | $3.04 | $24.88 |

| Service Type | | | | Price | UOM | | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | | 84.00 | | $21.84 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-1-1 642145 | (314) 506-8000 | 11/07/07 14:12 | 11/07/07 14:56 | Always On 800 Meet Me | 44 |
| Guest Port 1-5-1-7 642145 | (919) 620-2000 | 11/07/07 14:16 | 11/07/07 14:56 | Always On 800 Meet Me | 40 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/14/2007 | | | | | | $85.80 | $0.00 | $0.00 | $11.93 | $97.73 |

| Service Type | | | | Price | UOM | | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | | 330.00 | | $85.80 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-2-18 642145 | (314) 506-8000 | 11/14/07 12:57 | 11/14/07 14:22 | Always On 800 Meet Me | 85 |
| Guest Port 1-5-2-18 642145 | (919) 620-2000 | 11/14/07 12:59 | 11/14/07 14:22 | Always On 800 Meet Me | 62 |
| Guest Port 1-1-5-6 642145 | (314) 731-8848 | 11/14/07 12:59 | 11/14/07 14:02 | Always On 800 Meet Me | 63 |
| Guest Port 1-4-8-20 642145 | (314) 731-8848 | 11/14/07 13:02 | 11/14/07 14:03 | Always On 800 Meet Me | 61 |
| Guest Port 1-5-3-14 642145 | (919) 470-6800 | 11/14/07 13:04 | 11/14/07 14:03 | Always On 800 Meet Me | 59 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/19/2007 | | | | | | $36.66 | $0.00 | $0.00 | $5.10 | $41.76 |

| Service Type | | | | Price | UOM | | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | | 141.00 | | $36.66 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-6-24 642145 | (314) 506-8000 | 11/19/07 14:00 | 11/19/07 15:32 | Always On 800 Meet Me | 92 |
| Guest Port 1-3-2-4 642145 | (919) 620-2000 | 11/19/07 14:43 | 11/19/07 15:32 | Always On 800 Meet Me | 49 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/29/2007 | | | | | | $140.14 | $0.00 | $0.00 | $19.48 | $159.62 |

| Service Type | | | | Price | UOM | | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | | 539.00 | | $140.14 |

EXHIBIT H

**EXHIBIT H**

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-2-24 64214 | (919) 620-2000 | 11/26/07 13:30 | 11/26/07 15:59 | Always On 800 Meet Me | 149 |
| Guest Port 1-3-2-8 642145 | (314) 731-8848 | 11/26/07 13:32 | 11/26/07 15:59 | Always On 800 Meet Me | 147 |
| Guest Port 1-4-7-4 642145 | (919) 470-6800 | 11/26/07 13:33 | 11/26/07 15:10 | Always On 800 Meet Me | -97 |
| Guest Port 1-4-5-23 64214 | (314) 505-8000 | 11/26/07 13:34 | 11/26/07 16:00 | Always On 800 Meet Me | 146 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 11/27/2007 | | | $146.12 | $0.00 | $0.00 | $20.31 | $166.43 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 562.00 | $146.12 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-4-16 64214 | (919) 470-6800 | 11/27/07 13:31 | 11/27/07 16:00 | Always On 800 Meet Me | 109 |
| Guest Port 1-1-8-10 64214 | (314) 731-8848 | 11/27/07 13:33 | 11/27/07 16:08 | Always On 800 Meet Me | 156 |
| Guest Port 1-2-7-17 64214 | (314) 506-8000 | 11/27/07 13:33 | 11/27/07 16:08 | Always On 800 Meet Me | 156 |
| Guest Port 1-4-3-4 642145 | (919) 620-2000 | 11/27/07 16:08 | 11/27/07 16:08 | Always On 800 Meet Me | 142 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 11/28/2007 | | | $89.70 | $0.00 | $0.00 | $12.47 | $102.17 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 345.00 | $89.70 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-5-16 642145 | (314) 731-8848 | 11/28/07 13:00 | 11/28/07 14:31 | Always On 800 Meet Me | 92 |
| Guest Port 1-5-1-9 642145 | (314) 506-8000 | 11/28/07 13:41 | 11/28/07 14:31 | Always On 800 Meet Me | 91 |
| Guest Port 1-3-13 642145 | (919) 620-2000 | 11/28/07 13:31 | 11/28/07 14:31 | Always On 800 Meet Me | 90 |
| Guest Port 1-3-5-2 642145 | (919) 470-6800 | 11/28/07 14:05 | 11/28/07 14:31 | Always On 800 Meet Me | 26 |
| Guest Port 1-4-5-10 64214 | (919) 310-1059 | 11/28/07 14:07 | 11/28/07 14:31 | Always On 800 Meet Me | 24 |
| Guest Port 1-6-6-5 642145 | (314) 505-8000 | 11/28/07 14:31 | 11/28/07 14:53 | Always On 800 Meet Me | 22 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 11/28/2007 | | | $0.52 | $0.00 | $0.00 | $0.07 | $0.59 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 2.00 | $0.52 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-3-10 64214 | (919) 470-6800 | 11/28/07 15:02 | 11/28/07 15:04 | Always On 800 Meet Me | 2 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 11/29/2007 | | | $92.56 | $0.00 | $0.00 | $12.87 | $105.43 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 356.00 | $92.56 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-2-12 64214 | (314) 506-8000 | 11/29/07 13:26 | 11/29/07 16:01 | Always On 800 Meet Me | 153 |
| Guest Port 1-5-1-17 64214 | (919) 620-2000 | 11/29/07 13:38 | 11/29/07 14:39 | Always On 800 Meet Me | 61 |
| Guest Port 1-3-6-19 64214 | (919) 620-2000 | 11/29/07 13:39 | 11/29/07 16:01 | Always On 800 Meet Me | 82 |
| Guest Port 1-5-15 64214 | (314) 731-8848 | 11/29/07 15:01 | 11/29/07 16:01 | Always On 800 Meet Me | 60 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 11/30/2007 | | | $156.52 | $0.00 | $0.00 | $21.76 | $178.28 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 602.00 | $156.52 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-1-12 64214 | (919) 620-2000 | 11/30/07 08:27 | 11/30/07 11:00 | Always On 800 Meet Me | 153 |
| Guest Port 1-5-1-8-7 642145 | (314) 505-8000 | 11/30/07 08:28 | 11/30/07 11:00 | Always On 800 Meet Me | 91 |
| Guest Port 1-6-1-1 64214 | (314) 731-8848 | 11/30/07 08:31 | 11/30/07 11:00 | Always On 800 Meet Me | 91 |
| Guest Port 1-3-5-4 642145 | (919) 848-7894 | 11/30/07 09:15 | 11/30/07 11:00 | Always On 800 Meet Me | 103 |
| Guest Port 1-2-8-21 64214 | (314) 731-8848 | 11/30/07 09:18 | 11/30/07 10:46 | Always On 800 Meet Me | 88 |
| Guest Port 1-5-10 64214 | (314) 731-8848 | 11/30/07 10:45 | 11/30/07 11:00 | Always On 800 Meet Me | 15 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 8510 | $241.85 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $33.62 | $275.47 |

**Leader Total for Special Billing ID 1: 8510**

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| RICO-LAZAROWSKI, ALICIA | $241.85 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $33.62 | $275.47 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 11/16/2007 | | | $140.70 | $0.03 | $0.00 | $19.56 | $160.26 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 251.00 | $106.68 |
| Dial Meet Me | | $0.4050 | Minutes | | 84.00 | $34.02 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *RICO-LAZAROWSKI, ALICIA | (919) 470-6800 | 11/16/07 08:57 | 11/16/07 10:24 | 800 Meet Me | 67 |
| MCDONALD, KAREN | (919) 620-2000 | 11/16/07 09:21 | 11/16/07 10:49 | 800 Meet Me | 49 |
| PETRERA, GABRIELA | (334) 323-7234 | 11/16/07 10:24 | 11/16/07 10:24 | Dial Meet Me | 84 |
| MAPP, NIKITA | (314) 932-9958 | 11/16/07 09:13 | 11/16/07 10:24 | 800 Meet Me | 80 |
| FOWLER, CYNTHIA | (919) 257-9506 | 11/16/07 09:15 | 11/16/07 09:50 | 800 Meet Me | 36 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 11/30/2007 | | | $101.16 | $0.00 | $0.00 | $14.06 | $115.21 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 238.00 | $101.15 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| RENARD, NATHALIE | (212) 916-0000 | 11/30/07 08:58 | 11/30/07 10:03 | 800 Meet Me | 65 |
| MCDONALD, KAREN | (919) 620-2000 | 11/30/07 09:00 | 11/30/07 10:03 | 800 Meet Me | 61 |
| *RICO-LOWSKI, ALICIA | (919) 470-6800 | 11/30/07 09:01 | 11/30/07 10:03 | 800 Meet Me | 61 |
| MAPP, NAKITA | (314) 731-8848 | 11/30/07 09:02 | 11/30/07 10:01 | 800 Meet Me | 51 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | |
|---|---|---|---|---|---|---|---|---|---|---|
| 8515 | $0.00 | $61.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.53 | |

**Leader Total for Special Billing ID 1: 8515**

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | |
|---|---|---|---|---|---|---|---|---|---|---|
| MARCUS, ROY | $0.00 | $61.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.53 | |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 11/08/2007 | | | $26.00 | $0.00 | $0.00 | $3.61 | $29.61 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 100.00 | $26.00 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-6-3 4164071 | (919) 803-5161 | 11/08/07 08:59 | 11/08/07 09:35 | Always On 800 Meet Me | 36 |
| Guest Port 1-4-3-8 110912 | (919) 470-6800 | 11/08/07 09:03 | 11/08/07 09:35 | Always On 800 Meet Me | 32 |
| Guest Port 1-5-6-9 110912 | (334) 323-9958 | 11/08/07 09:03 | 11/08/07 09:35 | Always On 800 Meet Me | 32 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 11/30/2007 | | | $35.36 | $0.00 | $0.00 | $4.92 | $40.28 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 136.00 | $35.36 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-3-16 11091 | (334) 323-9958 | 11/30/07 06:00 | 11/30/07 07:11 | Always On 800 Meet Me | 71 |
| Host Port 1-1-8-14 416407 | (919) 599-9700 | 11/30/07 06:06 | 11/30/07 07:11 | Always On 800 Meet Me | 65 |

**EXHIBIT H**

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 8520 | $106.68 | $730.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $116.38 | $953.66 |

Leader Total for Special Billing ID 1: 8520

| HAMMAD, NADIA | $0.00 | $316.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $43.95 | $360.11 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 11/07/2007 | | | $2.60 | $0.00 | $0.00 | $0.36 | $2.96 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 10.00 | $2.60 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-5-19 70313 | (334) 323-9858 | 11/07/07 06:59 | 11/07/07 07:06 | Always On 800 Meet Me | 7 |
| Guest Port 1-5-4-9 703130 | (334) 323-9858 | 11/07/07 07:03 | 11/07/07 07:06 | Always On 800 Meet Me | 3 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 11/07/2007 | | | $250.12 | $0.00 | $0.00 | $34.77 | $284.89 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 962.00 | $250.12 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-4-12 70313 | (334) 323-9858 | 11/07/07 07:57 | 11/07/07 08:10 | Always On 800 Meet Me | 13 |
| Guest Port 1-2-5-3 703130 | (334) 323-9858 | 11/07/07 07:59 | 11/07/07 08:02 | Always On 800 Meet Me | 3 |
| Guest Port 1-4-2-4 703130 | (334) 323-9858 | 11/07/07 07:59 | 11/07/07 08:02 | Always On 800 Meet Me | 3 |
| Guest Port 1-4-5-12 70313 | (334) 323-9858 | 11/07/07 08:01 | 11/07/07 08:10 | Always On 800 Meet Me | 9 |
| Guest Port 1-2-5-1 703130 | (334) 323-9858 | 11/07/07 08:02 | 11/07/07 10:41 | Always On 800 Meet Me | 159 |
| Host Port 1-0-2-1-19 116627 | (919) 620-2000 | 11/07/07 08:03 | 11/07/07 08:09 | Always On 800 Meet Me | 6 |
| Guest Port 1-3-4-5 703130 | (334) 323-9858 | 11/07/07 08:05 | 11/07/07 08:10 | Always On 800 Meet Me | 5 |
| Guest Port 1-5-2-3 70313 | (334) 599-1990 | 11/07/07 08:09 | 11/07/07 09:14 | Always On 800 Meet Me | 65 |
| Guest Port 1-5-2-18 70313 | (334) 323-9858 | 11/07/07 08:09 | 11/07/07 10:41 | Always On 800 Meet Me | 77 |
| Host Port 1-3-2-19 116627 | (919) 620-2000 | 11/07/07 08:09 | 11/07/07 10:41 | Always On 800 Meet Me | 152 |
| Guest Port 1-3-3-7 703130 | (334) 323-9858 | 11/07/07 08:09 | 11/07/07 10:41 | Always On 800 Meet Me | 152 |
| Guest Port 1-4-2-10 70313 | (334) 323-9858 | 11/07/07 08:09 | 11/07/07 10:41 | Always On 800 Meet Me | 152 |
| Guest Port 1-3-4-6 703130 | (334) 599-1990 | 11/07/07 09:15 | 11/07/07 10:41 | Always On 800 Meet Me | 86 |
| In Call Port 1-2-3-13 | (334) 323-9858 | 11/07/07 09:28 | 11/07/07 10:41 | Always On 800 Meet Me | 73 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 11/28/2007 | | | $0.26 | $0.00 | $0.00 | $0.04 | $0.30 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 1.00 | $0.26 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-1-6-2 116627 | (919) 620-2000 | 11/28/07 09:00 | 11/28/07 09:01 | Always On 800 Meet Me | 1 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 11/28/2007 | | | $63.18 | $0.00 | $0.00 | $8.78 | $71.96 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 243.00 | $63.18 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-8-22 70313 | (334) 323-9858 | 11/28/07 09:43 | 11/28/07 11:06 | Always On 800 Meet Me | 83 |
| Host Port 1-5-6-21 116627 | (919) 620-2000 | 11/28/07 09:45 | 11/28/07 11:06 | Always On 800 Meet Me | 81 |
| Guest Port 1-5-1-15 70313 | (334) 323-9858 | 11/28/07 09:47 | 11/28/07 11:05 | Always On 800 Meet Me | 78 |

Leader Total for Special Billing ID 1: 8520

| HAYNES, VASSIE | $8.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.12 | $9.20 |
|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 11/08/2007 | | | $8.08 | $0.00 | $0.00 | $1.12 | $9.20 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 19.00 | $8.08 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *HAYNES, VASEY | (919) 620-2000 | 11/08/07 08:22 | 11/08/07 08:41 | 800 Meet Me | 19 |

Leader Total for Special Billing ID 1: 8520

| KOWALSKI, DEBRA | $0.00 | $414.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $57.60 | $472.04 |
|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 11/01/2007 | | | $8.06 | $0.00 | $0.00 | $1.12 | $9.18 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 31.00 | $8.06 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-7-19 45719 | (919) 620-0000 | 11/01/07 11:58 | 11/01/07 12:29 | Always On 800 Meet Me | 31 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 11/01/2007 | | | $10.66 | $0.00 | $0.00 | $1.48 | $12.14 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 41.00 | $10.66 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-8-14 45719 | (314) 506-8000 | 11/01/07 14:58 | 11/01/07 15:26 | Always On 800 Meet Me | 28 |
| Guest Port 1-5-5-7 457199 | (919) 620-2000 | 11/01/07 15:07 | 11/01/07 15:16 | Always On 800 Meet Me | 9 |
| Guest Port 1-5-3-9 457199 | (314) 506-8000 | 11/01/07 15:26 | 11/01/07 15:30 | Always On 800 Meet Me | 4 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 11/01/2007 | | | $0.26 | $0.00 | $0.00 | $0.04 | |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 1.00 | $0.26 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Mi |
|---|---|---|---|---|---|
| Guest Port 1-2-1-19 45719 | (314) 506-8000 | 11/01/07 15:36 | 11/01/07 15:37 | Always On 800 Meet Me | 1 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 11/05/2007 | | | $30.16 | $0.00 | $0.00 | $4.19 | $34.35 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 116.00 | $30.16 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-8-19 45719 | (314) 506-8000 | 11/05/07 08:05 | 11/05/07 08:28 | Always On 800 Meet Me | 23 |
| Host Port 1-1-8-20 924849 | (919) 620-2000 | 11/05/07 08:34 | 11/05/07 09:28 | Always On 800 Meet Me | 54 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 11/06/2007 | | | $26.26 | $0.00 | $0.00 | $3.65 | $29.91 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 101.00 | $26.26 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-3-4 457199 | (314) 731-8848 | 11/06/07 08:05 | 11/06/07 08:53 | Always On 800 Meet Me | 53 |
| Host Port 1-3-6-16 924849 | (919) 620-2000 | 11/06/07 09:05 | 11/06/07 09:53 | Always On 800 Meet Me | 48 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 11/07/2007 | | | $64.74 | $0.00 | $0.00 | $9.00 | $73.74 |

| Service Type | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 249.00 | | $64.74 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-3-7 457199 | (314) 506-8000 | 11/07/07 09:54 | 11/07/07 11:00 | Always On 800 Meet Me | 66 |
| Host Port 1-2-3-23 924849 | (919) 620-2000 | 11/07/07 09:59 | 11/07/07 11:00 | Always On 800 Meet Me | 61 |
| Guest Port 1-2-6-24 45719 | (314) 731-8848 | 11/07/07 09:59 | 11/07/07 11:00 | Always On 800 Meet Me | 61 |
| Guest Port 1-1-4-18 45719 | (919) 506-8084 | 11/07/07 09:59 | 11/07/07 11:00 | Always On 800 Meet Me | 61 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/09/2007 | | | | $11.18 | $0.00 | $0.00 | $1.55 | $12.73 |

| Service Type | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 43.00 | | $11.18 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-4-5-217 924849 | (919) 620-2000 | 11/09/07 08:04 | 11/09/07 08:25 | Always On 800 Meet Me | 22 |
| Guest Port 1-1-5-24 45719 | (314) 506-8000 | 11/09/07 08:04 | 11/09/07 08:25 | Always On 800 Meet Me | 21 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/09/2007 | | | | $61.62 | $0.00 | $0.00 | $8.57 | $70.19 |

| Service Type | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 237.00 | | $61.62 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-3-10 45719 | (919) 620-2000 | 11/09/07 13:59 | 11/09/07 15:19 | Always On 800 Meet Me | 80 |
| Host Port 1-3-7-6 9244491 | (314) 506-8000 | 11/09/07 15:19 | 11/09/07 15:19 | Always On 800 Meet Me | 78 |
| Guest Port 1-5-4-9 457199 | (314) 295-9996 | 11/09/07 14:01 | 11/09/07 15:19 | Always On 800 Meet Me | 79 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/15/2007 | | | | $37.44 | $0.00 | $0.00 | $5.20 | $42.64 |

| Service Type | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 144.00 | | $37.44 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-1-22 45719 | (919) 620-2000 | 11/15/07 08:58 | 11/15/07 09:20 | Always On 800 Meet Me | 22 |
| Host Port 1-2-6-5 9244491 | (213) 417-0063 | 11/15/07 08:58 | 11/15/07 09:20 | Always On 800 Meet Me | 22 |
| Guest Port 1-3-3-21 45719 | (314) 506-8000 | 11/15/07 09:00 | 11/15/07 09:20 | Always On 800 Meet Me | 21 |
| Guest Port 1-3-9-19 45719 | (314) 506-8000 | 11/15/07 09:00 | 11/15/07 09:20 | Always On 800 Meet Me | 20 |
| Host Port 1-3-7-7 457199 | (334) 323-9858 | 11/15/07 09:00 | 11/15/07 09:20 | Always On 800 Meet Me | 20 |
| Guest Port 1-3-6-2 457199 | (706) 543-5005 | 11/15/07 09:01 | 11/15/07 09:20 | Always On 800 Meet Me | 19 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/20/2007 | | | | $22.62 | $0.00 | $0.00 | $3.14 | $25.76 |

| Service Type | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 87.00 | | $22.62 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-4-18 45719 | (314) 731-8848 | 11/20/07 09:00 | 11/20/07 09:30 | Always On 800 Meet Me | 30 |
| Guest Port 1-3-4-21 45719 | (919) 699-1122 | 11/20/07 09:03 | 11/20/07 09:30 | Always On 800 Meet Me | 30 |
| Host Port 1-4-7-7 9244491 | (919) 620-2000 | 11/20/07 09:03 | 11/20/07 09:30 | Always On 800 Meet Me | 27 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/21/2007 | | | | $89.44 | $0.00 | $0.00 | $12.43 | $101.87 |

| Service Type | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 344.00 | | $89.44 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-5-2 457199 | (919) 477-8354 | 11/21/07 09:58 | 11/21/07 11:25 | Always On 800 Meet Me | 87 |
| Host Port 1-3-2-23 924848 | (919) 690-1024 | 11/21/07 09:59 | 11/21/07 11:25 | Always On 800 Meet Me | 86 |
| Guest Port 1-4-4-7 457199 | (919) 620-2000 | 11/21/07 09:59 | 11/21/07 11:25 | Always On 800 Meet Me | 86 |
| Guest Port 1-5-3-6 457199 | (919) 644-6946 | 11/21/07 09:59 | 11/21/07 11:25 | Always On 800 Meet Me | 86 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/30/2007 | | | | $5.46 | $0.00 | $0.00 | $0.76 | $6.22 |

| Service Type | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 21.00 | | $5.46 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-4-11 45719 | (314) 731-8848 | 11/30/07 12:58 | 11/30/07 13:19 | Always On 800 Meet Me | 21 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/30/2007 | | | | $46.54 | $0.00 | $0.00 | $6.47 | $53.01 |

| Service Type | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 179.00 | | $46.54 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-8-3 457199 | (314) 731-8848 | 11/30/07 08:59 | 11/30/07 10:01 | Always On 800 Meet Me | 62 |
| Host Port 1-3-7-22 924849 | (919) 620-2000 | 11/30/07 09:01 | 11/30/07 10:01 | Always On 800 Meet Me | 63 |
| Guest Port 1-4-7-4 457199 | (334) 323-9858 | 11/30/07 09:27 | 11/30/07 10:01 | Always On 800 Meet Me | 61 |

**Leader Total for Special Billing ID 1: 8520**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RICE, ILENE | $98.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13.71 | $112.31 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/30/2007 | | | | $98.60 | $0.00 | $0.00 | $13.71 | $112.31 |

| Service Type | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 232.00 | | $98.60 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| WAMPLER, LORI | (314) 731-8848 | 11/30/07 08:57 | 11/30/07 09:45 | 800 Meet Me | |
| ROTHENBERG, STEVEN | (919) 675-2493 | 11/30/07 09:40 | | 800 Meet Me | |
| *RICE, ILEEN | (919) 620-2000 | 11/30/07 09:03 | 11/30/07 10:35 | 800 Meet Me | |

| Total of Special ID 1 | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee |
|---|---|---|---|---|---|---|---|---|---|---|
| 8800 | | $0.00 | $136.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18.94 |

**Leader Total for Special Billing ID 1: 8800**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WYNDER, BEVERLY | $0.00 | $136.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18.94 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/08/2007 | | | | $102.70 | $0.00 | $0.00 | $14.29 | $116.99 |

| Service Type | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 395.00 | | $102.70 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-3-17 51149 | (314) 731-8848 | 11/08/07 11:55 | 11/08/07 14:07 | Always On 800 Meet Me | 132 |
| Guest Port 1-2-7-20 51149 | (314) 731-8848 | 11/08/07 11:55 | 11/08/07 14:08 | Always On 800 Meet Me | 132 |
| Host Port 1-3-4-3 3703272 | (919) 489-0815 | 11/08/07 11:57 | 11/08/07 14:08 | Always On 800 Meet Me | 131 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/13/2007 | | | | $33.54 | $0.00 | $0.00 | $4.66 | $38.20 |

| Service Type | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 129.00 | | $33.54 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-7-9 511496 | (630) 626-6055 | 11/13/07 11:57 | 11/13/07 12:42 | Always On 800 Meet Me | 45 |
| Guest Port 1-3-3-21 51149 | (314) 731-8848 | 11/13/07 12:00 | 11/13/07 12:42 | Always On 800 Meet Me | 42 |
| Host Port 1-1-8-14 3703272 | (919) 620-2000 | 11/13/07 12:00 | 11/13/07 12:42 | Always On 800 Meet Me | 42 |

EXHIBIT H

**Left page:**

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 8805 | $233.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $32.40 | $265.56 |

Leader Total for Special Billing ID 1: 8805

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| RUSSELL, JENNA | $233.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $32.40 | $265.56 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 11/28/2007 | | | $233.16 | $0.00 | $0.00 | $32.40 | $265.56 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 439.00 | $186.58 |
| Dial Meet Me | | $0.4050 | Minutes | | 115.00 | $46.58 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| WOODHEAD, CHRIS | (314) 323-7224 | 11/28/07 12:57 | 11/28/07 14:52 | Dial Meet Me | 115 |
| COOK, CHRIS | (314) 506-8000 | 11/28/07 12:59 | 11/28/07 14:52 | 800 Meet Me | 113 |
| COX, LAURA | (919) 620-2000 | 11/28/07 13:00 | 11/28/07 14:52 | 800 Meet Me | 112 |
| PADDOCK, VAUGHN | (314) 731-8848 | 11/28/07 13:03 | 11/28/07 14:52 | 800 Meet Me | 109 |
| BIGA, TONY | (314) 220-5675 | 11/28/07 13:07 | 11/28/07 14:52 | 800 Meet Me | 105 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 8810 | $0.00 | $404.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $56.13 | $460.21 |

Leader Total for Special Billing ID 1: 8810

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| BERG, THOR | $0.00 | $61.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.49 | $69.63 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 11/09/2007 | | | $19.86 | $0.00 | $0.00 | $2.76 | $22.62 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 57.00 | $14.82 |
| Always On Meet Me | | $0.2400 | Minutes | | 21.00 | $5.04 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-4-11 761855 | (919) 620-2000 | 11/09/07 10:57 | 11/09/07 11:02 | Always On 800 Meet Me | 5 |
| Guest Port 1-1-6-8 965331 | (314) 409-7565 | 11/09/07 11:00 | 11/09/07 11:27 | Always On Meet Me | 27 |
| Host Port 1-3-4-11 761855 | (919) 620-2000 | 11/09/07 11:06 | 11/09/07 11:27 | Always On 800 Meet Me | 21 |
| Guest Port 1-5-7-2 965331 | 260-0354 | 11/09/07 11:06 | 11/09/07 11:27 | Always On Meet Me | 21 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 11/13/2007 | | | $41.28 | $0.00 | $0.00 | $5.73 | $47.01 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 108.00 | $28.08 |
| Always On Meet Me | | $0.2400 | Minutes | | 55.00 | $13.20 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-4-3 965331 | (919) 620-2000 | 11/13/07 10:52 | 11/13/07 10:52 | Always On Meet Me | 55 |
| Host Port 1-5-7-4 7618552 | 260-0354 | 11/13/07 09:57 | 11/13/07 10:52 | Always On 800 Meet Me | 55 |
| Guest Port 1-5-3-24 96533 | (314) 506-8000 | 11/13/07 10:00 | 11/13/07 10:52 | Always On 800 Meet Me | 50 |
| Guest Port 1-4-1-13 96533 | (314) 506-8000 | 11/13/07 10:02 | 11/13/07 10:52 | Always On 800 Meet Me | 50 |

Leader Total for Special Billing ID 1: 8810

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| KISH, LAURIE | $0.00 | $342.94 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $47.64 | $390.58 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 11/07/2007 | | | $0.52 | $0.00 | $0.00 | $0.07 | $0.59 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 2.00 | $0.52 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-1-8 141229 | (314) 731-8848 | 11/07/07 09:08 | 11/07/07 09:10 | Always On 800 Meet Me | 2 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|

**Right page:**

| | | | $33.02 | $0.00 | $0.00 | $4.59 | $37.61 |
|---|---|---|---|---|---|---|---|
| 11/09/2007 | | | | | | | |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 127.00 | $33.02 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-6-16 14122 | (203) 881-1032 | 11/09/07 09:58 | 11/09/07 10:03 | Always On 800 Meet Me | 50 |
| Guest Port 1-3-1-17 14122 | (860) 349-1225 | 11/09/07 10:03 | 11/09/07 10:43 | Always On 800 Meet Me | 40 |
| Host Port 1-5-1-21 716907 | 404 | 11/09/07 10:03 | 11/09/07 10:43 | Always On 800 Meet Me | 40 |
| Guest Port 1-1-4-13 14122 | (203) 881-1032 | 11/09/07 10:04 | 11/09/07 10:43 | Always On 800 Meet Me | 39 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 11/13/2007 | | | $23.92 | $0.00 | $0.00 | $3.32 | $27.24 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 92.00 | $23.92 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-5-16 14122 | (919) 475-6800 | 11/13/07 09:28 | 11/13/07 10:04 | Always On 800 Meet Me | 36 |
| Guest Port 1-5-4-5 141229 | (314) 731-8848 | 11/13/07 09:30 | 11/13/07 09:40 | Always On 800 Meet Me | 10 |
| Guest Port 1-2-3-1 14122 | (314) 731-8848 | 11/13/07 10:00 | 11/13/07 10:00 | Always On 800 Meet Me | 21 |
| In Call Port 1-5-4-18 | 404 | 11/13/07 09:40 | 11/13/07 10:05 | Always On 800 Meet Me | 25 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 11/16/2007 | | | $2.68 | $0.00 | $0.00 | $0.37 | $3.05 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 2.00 | $0.52 |
| Always On Meet Me | | $0.2400 | Minutes | | 9.00 | $2.16 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-7-3 141229 | 260-0354 | 11/16/07 10:59 | 11/16/07 11:03 | Always On Meet Me | 4 |
| Guest Port 1-5-7-1 141229 | 260-0354 | 11/16/07 11:03 | 11/16/07 11:08 | Always On Meet Me | 5 |
| Guest Port 1-1-4-2 14122 | (450) 687-3610 | 11/16/07 11:05 | 11/16/07 11:08 | Always On 800 Meet Me | 3 |
| Guest Port 1-5-7-1 141229 | 260-0354 | 11/16/07 11:08 | 11/16/07 11:08 | Always On Meet Me | 1 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 11/21/2007 | | | $0.96 | $0.00 | $0.00 | $0.13 | $1.09 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On Meet Me | | $0.2400 | Minutes | | 4.00 | $0.96 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-7-4 141229 | 260-0354 | 11/21/07 09:02 | 11/21/07 09:05 | Always On Meet Me | 4 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 11/21/2007 | | | $0.96 | $0.00 | $0.00 | $0.13 | $1.09 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On Meet Me | | $0.2400 | Minutes | | 4.00 | $0.96 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-7-6 141229 | 260-0354 | 11/21/07 09:11 | 11/21/07 09:15 | Always On Meet Me | 4 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 11/27/2007 | | | $93.46 | $0.00 | $0.00 | $12.99 | $106.45 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 269.00 | $69.94 |
| Always On Meet Me | | $0.2400 | Minutes | | 98.00 | $23.52 |

EXHIBIT H

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-8-3 141229 | (314) 731-8848 | 11/27/07 08:59 | 11/27/07 09:08 | Always On 800 Meet Me | 9 |
| Guest Port 1-5-4-16 14122 | (919) 470-6800 | 11/27/07 09:00 | 11/27/07 09:54 | Always On 800 Meet Me | 54 |
| Guest Port 1-5-7-10 14122 | 260-0354 | 11/27/07 09:01 | 11/27/07 09:03 | Always On Meet Me | 2 |
| Guest Port 1-2-2-4 141229 | (919) 470-6800 | 11/27/07 09:01 | 11/27/07 09:54 | Always On 800 Meet Me | 53 |
| Guest Port 1-3-3-2 14122 | (919) 451-5397 | 11/27/07 09:01 | 11/27/07 09:54 | Always On 800 Meet Me | 55 |
| Guest Port 1-5-7-13 14122 | 260-0354 | 11/27/07 09:04 | 11/27/07 09:54 | Always On Meet Me | 50 |
| Guest Port 1-5-7-14 14122 | 260-0354 | 11/27/07 09:05 | 11/27/07 09:08 | Always On Meet Me | 2 |
| Guest Port 1-4-3-24 14122 | (919) 620-2000 | 11/27/07 09:05 | 11/27/07 09:07 | Always On 800 Meet Me | 2 |
| Host Port 1-4-3-17 716807 | (314) 731-8848 | 11/27/07 09:06 | 11/27/07 09:54 | Always On 800 Meet Me | 48 |
| Guest Port 1-3-3-23 14122 | (314) 731-8848 | 11/27/07 09:07 | 11/27/07 09:54 | Always On 800 Meet Me | 47 |
| Guest Port 1-5-7-17 14122 | 260-0354 | 11/27/07 09:10 | 11/27/07 09:54 | Always On Meet Me | 44 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/28/2007 | | | | $66.70 | $0.00 | $0.00 | $7.88 | $64.58 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 147.00 | $38.22 |
| Always On Meet Me | | | | $0.2400 | Minutes | | 77.00 | $18.48 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-7-1 141229 | 260-0354 | 11/28/07 08:26 | 11/28/07 09:43 | Always On Meet Me | 77 |
| Host Port 1-4-2-15 716807 | (919) 620-2000 | 11/28/07 08:28 | 11/28/07 09:40 | Always On 800 Meet Me | 72 |
| Guest Port 1-1-5-23 14122 | (314) 731-8848 | 11/28/07 08:28 | 11/28/07 09:43 | Always On 800 Meet Me | 75 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/28/2007 | | | | $32.24 | $0.00 | $0.00 | $4.48 | $36.72 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 124.00 | $32.24 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-8-8 141229 | (860) 348-1325 | 11/28/07 15:29 | 11/28/07 16:11 | Always On 800 Meet Me | 42 |
| Host Port 1-2-2-17 716807 | (919) 620-2000 | 11/28/07 15:30 | 11/28/07 16:11 | Always On 800 Meet Me | 41 |
| Guest Port 1-5-3-20 14122 | (301) 735-7628 | 11/28/07 15:30 | 11/28/07 16:11 | Always On 800 Meet Me | 41 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/30/2007 | | | | $21.26 | $0.00 | $0.00 | $2.95 | $24.21 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 43.00 | $11.18 |
| Always On Meet Me | | | | $0.2400 | Minutes | | 42.00 | $10.08 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-1-8 716807 | (919) 620-2000 | 11/30/07 07:59 | 11/30/07 08:42 | Always On 800 Meet Me | 43 |
| Guest Port 1-5-7-3-3 141229 | 260-0354 | 11/30/07 08:00 | 11/30/07 08:42 | Always On Meet Me | 42 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/30/2007 | | | | $77.22 | $0.00 | $0.00 | $10.73 | $87.95 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 297.00 | $77.22 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-7-10 14122 | (450) 687-3610 | 11/30/07 10:07 | 11/30/07 11:05 | Always On 800 Meet Me | 58 |
| Host Port 1-4-8-15 716807 | (919) 620-2000 | 11/30/07 10:07 | 11/30/07 11:08 | Always On 800 Meet Me | 61 |
| Guest Port 1-1-5-23 14122 | (314) 731-8848 | 11/30/07 10:07 | 11/30/07 11:05 | Always On 800 Meet Me | 61 |
| Guest Port 1-3-3-11 14122 | (860) 348-1325 | 11/30/07 10:08 | 11/30/07 11:05 | Always On 800 Meet Me | 57 |
| Guest Port 1-2-4-15 14122 | (919) 470-6800 | 11/30/07 10:08 | 11/30/07 11:08 | Always On 800 Meet Me | 60 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 8820 | $99.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13.89 | $113.77 |

**Leader Total for Special ID 1: 8820**

| DAVIS, VANESSA | $26.35 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.66 | $30.01 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/19/2007 | | | | $26.35 | $0.00 | $0.00 | $3.66 | $30.01 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 62.00 | $26.35 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *DAVIS, VANESSA | (314) 731-8848 | 11/19/07 10:36 | 11/19/07 11:08 | 800 Meet Me | 32 |
| SHI, WENNEI | (919) 620-2000 | 11/19/07 10:38 | 11/19/07 11:08 | 800 Meet Me | 30 |

**Leader Total for Special Billing ID 1: 8820**

| MATTHEWS, JEFF | $73.53 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.23 | $83.76 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/14/2007 | | | | $53.13 | $0.00 | $0.00 | $7.39 | $60.52 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 125.00 | $53.13 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *MATTHEWS, JEFF | (314) 731-8848 | 11/14/07 10:01 | 11/14/07 10:41 | 800 Meet Me | 45 |
| GLUCK, CHRIS | (919) 620-2000 | 11/14/07 10:01 | 11/14/07 10:41 | 800 Meet Me | 40 |
| HILL, CHRIS | (630) 628-6055 | 11/14/07 10:01 | 11/14/07 10:41 | 800 Meet Me | 39 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/28/2007 | | | | $20.40 | $0.00 | $0.00 | $2.84 | |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 48.00 | |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| GLUCK, CHRIS | (919) 620-2000 | 11/28/07 10:23 | 11/28/07 10:23 | 800 Meet Me | |
| *MATTHEWS, JEFF | (314) 731-8848 | 11/28/07 10:00 | 11/28/07 10:23 | 800 Meet Me | |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | |
|---|---|---|---|---|---|---|---|---|---|---|
| 8830 | $911.93 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $126.75 | $1,038.68 |

**Leader Total for Special Billing ID 1: 8830**

| MAPP, NIKITA | $848.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $117.95 | $966.55 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/01/2007 | | | | $178.09 | $0.00 | $0.00 | $24.75 | $202.83 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 419.00 | $178.08 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| KRISHNASWAMI, NARAYAN | (314) 731-8848 | 11/01/07 11:24 | | 800 Meet Me | 140 |
| SHIPMAN, JIM | (919) 470-6800 | 11/01/07 11:24 | | 800 Meet Me | 140 |
| MARCUS, ROY | (919) 620-2000 | 11/01/07 09:05 | 11/01/07 11:24 | 800 Meet Me | 139 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/05/2007 | | | | $170.12 | $0.00 | $0.00 | $23.64 | $193.76 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 244.00 | $103.70 |
| Dial Meet Me | | | | $0.4050 | Minutes | | 164.00 | $66.42 |

EXHIBIT H

**EXHIBIT H**

## Left Page

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| LACOSTE, FRANCOIS | (334) 323-7224 | 11/05/07 08:59 | 11/05/07 09:58 | Dial Meet Me | 59 |
| CHAVAROCHE, MARLENE | (334) 323-7224 | 11/05/07 09:00 | 11/05/07 09:58 | Dial Meet Me | 58 |
| SHIPMAN, JIM | (919) 470-6800 | 11/05/07 09:01 | 11/05/07 09:58 | 800 Meet Me | 57 |
| *MAPP, NIKITA | (314) 731-8848 | 11/05/07 09:02 | 11/05/07 09:58 | 800 Meet Me | 56 |
| MCDONALD, KAREN | (919) 620-2000 | 11/05/07 09:05 | 11/05/07 09:58 | 800 Meet Me | 53 |
| MARCUS, ROY | (919) 620-2000 | 11/05/07 09:09 | 11/05/07 09:58 | 800 Meet Me | 49 |
| BRIDON, FLORENCE | (334) 323-7224 | 11/05/07 09:11 | 11/05/07 09:58 | Dial Meet Me | 47 |
| CHRISTNASWAMEY, NARIN | (314) 779-7206 | 11/05/07 09:12 | 11/05/07 09:39 | 800 Meet Me | 27 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 11/05/2007 | | | $68.00 | $0.00 | | $9.45 | $77.45 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 160.00 | $68.00 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| SHIPMAN, JIM | (919) 470-6800 | 11/05/07 12:45 | 11/05/07 14:06 | 800 Meet Me | 81 |
| *MAPP, NIKITA | (314) 731-8848 | 11/05/07 12:49 | 11/05/07 14:06 | 800 Meet Me | 57 |
| POOL, FREDDY | (240) 276-0712 | 11/05/07 13:24 | 11/05/07 14:06 | 800 Meet Me | 42 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 11/09/2007 | | | $112.20 | $0.00 | | $15.60 | $127.80 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 264.00 | $112.20 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *MAPP, NIKITA | (314) 731-8848 | 11/09/07 09:01 | 11/09/07 09:17 | 800 Meet Me | 16 |
| RICE, BERNIE | (919) 470-6800 | 11/09/07 09:02 | 11/09/07 10:53 | 800 Meet Me | 111 |
| *MAPP, NIKITA | (314) 731-8848 | 11/09/07 09:19 | 11/09/07 10:53 | 800 Meet Me | 94 |
| AXUM, STEPHANIE | (240) 276-1325 | 11/09/07 10:10 | 11/09/07 10:53 | 800 Meet Me | 43 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 11/09/2007 | | | $133.88 | $0.00 | | $18.61 | $152.49 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 315.00 | $133.88 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| CARR, REGGIE | (919) 470-6800 | 11/09/07 10:57 | 11/09/07 12:19 | 800 Meet Me | 82 |
| TUMMINELLO, VINCE | (919) 470-6800 | 11/09/07 11:01 | 11/09/07 12:19 | 800 Meet Me | 78 |
| BELL, MARCUM | (919) 470-6800 | 11/09/07 11:01 | 11/09/07 12:19 | 800 Meet Me | 78 |
| *MAPP, NIKITA | (314) 731-8848 | 11/09/07 11:02 | 11/09/07 12:19 | 800 Meet Me | 77 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 11/09/2007 | | | $4.25 | $0.00 | | $0.59 | $4.84 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 10.00 | $4.25 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *MAPP, NIKITA | (314) 731-8848 | 11/09/07 13:26 | 11/09/07 13:38 | 800 Meet Me | 10 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 11/16/2007 | | | $160.39 | $0.00 | | $22.30 | $182.69 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 284.00 | $120.70 |
| Dial Meet Me | | $0.4050 | Minutes | | 98.00 | $39.69 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *MAPP, NIKITA | (314) 731-8848 | 11/19/07 11:11 | 11/19/07 11:11 | 800 Meet Me | 100 |
| CHAVAROCHE, LYNN | (334) 323-7224 | 11/19/07 08:33 | 11/19/07 11:11 | Dial Meet Me | 98 |
| RICE, BURNEY | (919) 470-6800 | 11/19/07 09:34 | 11/19/07 11:11 | 800 Meet Me | 97 |
| KRISNASWAMI, MR. | (314) 506-8000 | 11/19/07 09:44 | 11/19/07 11:11 | 800 Meet Me | 87 |

## Right Page

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 11/20/2007 | | | $21.68 | $0.00 | | $3.01 | $24.69 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 51.00 | $21.68 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *MAPP, NIKITA | (314) 731-8848 | 11/20/07 12:55 | 11/20/07 13:25 | 800 Meet Me | 30 |
| POOL, FREDDY | (240) 276-0712 | 11/20/07 13:04 | 11/20/07 13:25 | 800 Meet Me | 21 |

**Leader Total for Special Billing ID 1: 8830**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TENLLADO, JOLYN | $63.33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.80 | $72.13 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 11/08/2007 | | | $63.33 | $0.00 | | $8.80 | $72.13 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 149.00 | $63.33 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| FRENCISE, JACKIE | (919) 470-6800 | 11/08/07 12:59 | 11/08/07 13:50 | 800 Meet Me | 51 |
| *JOLYN TENLLADO | (314) 731-8848 | 11/08/07 12:59 | 11/08/07 13:50 | 800 Meet Me | 51 |
| DONAHUE, LARRY | (919) 451-1380 | 11/08/07 13:03 | 11/08/07 13:50 | 800 Meet Me | 47 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 8835 | $48.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.79 | $55.67 |

**Leader Total for Special Billing ID 1: 8835**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CLINTON, JIM | $48.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.79 | |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 11/09/2007 | | | $48.88 | $0.00 | | $6.79 | |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 115.00 | |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *CLINTON, JIM | (919) 620-2000 | 11/09/07 13:59 | 11/09/07 14:34 | 800 Meet Me | |
| TAQUI, HAROON | (314) 506-8000 | 11/09/07 14:01 | 11/09/07 14:34 | 800 Meet Me | |
| WAYNER, ED | (314) 973-0670 | 11/09/07 14:11 | 11/09/07 14:12 | 800 Meet Me | |
| OLIVIER, DANIEL | (630) 306-7626 | 11/09/07 14:12 | 11/09/07 14:34 | 800 Meet Me | 22 |
| WEINER, ED | (314) 973-0670 | 11/09/07 14:14 | 11/09/07 14:34 | 800 Meet Me | 20 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 8862 | $1,902.79 | $0.78 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $264.51 | $2,168.19 |

**Leader Total for Special Billing ID 1: 8862**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| GARNER, LINDA | $0.00 | $0.78 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.11 | $0.89 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 11/02/2007 | | | $0.78 | $0.00 | | $0.11 | $0.89 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 3.00 | $0.78 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Part 1-1-8-18 25581 | (314) 506-8000 | 11/02/07 11:56 | 11/02/07 11:59 | Always On 800 Meet Me | 3 |

**Leader Total for Special Billing ID 1: 8862**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SARRADET, DEBORAH | $1,902.79 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $264.50 | $2,167.29 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 11/01/2007 | | | $52.70 | $0.00 | | $7.33 | $60.03 |

| Service Type | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 124.00 | | $52.70 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| SCHENIDER, MARIE | (919) 470-6800 | 11/01/07 09:00 | 11/01/07 09:28 | 800 Meet Me | 28 |
| SHI, MS | (919) 620-2000 | 11/01/07 09:00 | 11/01/07 09:28 | 800 Meet Me | 28 |
| GRAHAM, RHONDA | (314) 731-8848 | 11/01/07 09:00 | 11/01/07 09:28 | 800 Meet Me | 28 |
| HUFFMAN, OLIVIA | (919) 470-6800 | 11/01/07 09:01 | 11/01/07 09:28 | 800 Meet Me | 18 |
| PADDOCK, VAUGHN | (314) 731-8848 | 11/01/07 09:03 | 11/01/07 09:28 | 800 Meet Me | 13 |
| HUFFMAN, OLIVIA | (919) 470-6800 | 11/01/07 09:19 | 11/01/07 09:28 | 800 Meet Me | 9 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/02/2007 | | | | $147.48 | $0.00 | $0.00 | $20.50 | $167.98 |

| Service Type | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 347.00 | | $147.48 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| WOODHEAD, CHRIS | (919) 470-6800 | 11/02/07 08:55 | 11/02/07 10:05 | 800 Meet Me | 70 |
| BIGA, TONY | (314) 731-8848 | 11/02/07 08:59 | 11/02/07 09:56 | 800 Meet Me | 57 |
| SNIDER, MARIE | (919) 470-6800 | 11/02/07 08:59 | 11/02/07 10:05 | 800 Meet Me | 66 |
| GRAHAM, RHONDA | (919) 470-6800 | 11/02/07 08:59 | 11/02/07 10:05 | 800 Meet Me | 66 |
| HSI, WENMEI | (919) 620-2000 | 11/02/07 08:59 | 11/02/07 10:13 | 800 Meet Me | 74 |
| GIBBONS, THOMAS | (919) 620-2000 | 11/02/07 09:01 | 11/02/07 09:15 | 800 Meet Me | 14 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/05/2007 | | | | $65.88 | $0.00 | $0.00 | $9.16 | $75.04 |

| Service Type | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 155.00 | | $65.88 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| GRAHAM, RHONDA | (314) 731-8848 | 11/05/07 09:00 | 11/05/07 09:38 | 800 Meet Me | 38 |
| SNIDER, MARIE | (919) 470-6800 | 11/05/07 09:02 | 11/05/07 09:38 | 800 Meet Me | 36 |
| GOODWIN, REGINA | (919) 620-2000 | 11/05/07 09:04 | 11/05/07 09:38 | 800 Meet Me | 34 |
| BAILEY, MARILYN | (919) 470-6800 | 11/05/07 09:06 | 11/05/07 09:53 | 800 Meet Me | 47 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/06/2007 | | | | $125.80 | $0.00 | $0.00 | $17.49 | $143.29 |

| Service Type | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 296.00 | | $125.80 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| GOODWYN, REGINA | (919) 620-2000 | 11/06/07 08:58 | 11/06/07 10:01 | 800 Meet Me | 63 |
| SNYDER, MARIE | (919) 470-6800 | 11/06/07 08:59 | 11/06/07 09:58 | 800 Meet Me | 59 |
| HUFFMAN, OLIVIA | (919) 470-6800 | 11/06/07 08:59 | 11/06/07 10:00 | 800 Meet Me | 61 |
| CRUMP, ROGER | (919) 470-6800 | 11/06/07 09:03 | 11/06/07 10:01 | 800 Meet Me | 58 |
| SUMMER, GARY | (314) 506-8000 | 11/06/07 09:05 | 11/06/07 10:00 | 800 Meet Me | 55 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/07/2007 | | | | $171.28 | $0.00 | $0.00 | $23.81 | $195.09 |

| Service Type | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 403.00 | | $171.28 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| WOODHEAD, CHRIS | (919) 470-6800 | 11/07/07 08:57 | 11/07/07 10:24 | 800 Meet Me | 87 |
| SNIDER, MARIE | (919) 470-6800 | 11/07/07 08:59 | 11/07/07 10:24 | 800 Meet Me | 85 |
| CHI, LEMEI | (919) 620-2000 | 11/07/07 08:59 | 11/07/07 10:24 | 800 Meet Me | 85 |
| LEWIS, SHANNON | (919) 470-6800 | 11/07/07 09:00 | 11/07/07 10:02 | 800 Meet Me | 62 |
| GRAHAM, RHONDA | (314) 731-8848 | 11/07/07 09:00 | 11/07/07 10:24 | 800 Meet Me | 84 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/08/2007 | | | | $169.15 | $0.00 | $0.00 | $23.51 | $192.66 |

| Service Type | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 398.00 | | $169.15 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| SNYDER, MARIE | (919) 470-6800 | 11/08/07 08:59 | 11/08/07 10:06 | 800 Meet Me | 67 |
| KATSIKAS, PATTY | (919) 470-6800 | 11/08/07 08:59 | 11/08/07 10:06 | 800 Meet Me | 67 |
| HARGROVE, JASON | (919) 470-6800 | 11/08/07 08:59 | 11/08/07 10:06 | 800 Meet Me | 67 |
| GRAHAM, RHONDA | (314) 731-8848 | 11/08/07 09:00 | 11/08/07 10:06 | 800 Meet Me | 66 |
| SUMMER, GARY | (919) 470-6800 | 11/08/07 09:01 | 11/08/07 10:06 | 800 Meet Me | 65 |
| GOODWIN, REGINA | (919) 620-2000 | 11/08/07 09:02 | 11/08/07 10:06 | 800 Meet Me | 64 |
| SUMMER, GARY2 | (314) 506-8000 | 11/08/07 09:22 | 11/08/07 10:06 | 800 Meet Me | 44 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/09/2007 | | | | $51.43 | $0.00 | $0.00 | $7.15 | $58.58 |

| Service Type | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 121.00 | | $51.43 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| GRAHAM, RHONDA | (314) 731-8848 | 11/09/07 09:00 | 11/09/07 09:44 | 800 Meet Me | 44 |
| GOODWIN, REGINA | (919) 620-2000 | 11/09/07 09:02 | 11/09/07 09:44 | 800 Meet Me | 42 |
| HUFFMAN, OLIVIA | (919) 470-6800 | 11/09/07 09:09 | 11/09/07 09:44 | 800 Meet Me | 35 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/12/2007 | | | | $17.85 | $0.00 | $0.00 | $2.48 | $20.33 |

| Service Type | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 42.00 | | $17.85 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| BAILEY, MARION | (919) 470-6800 | 11/12/07 09:13 | 11/12/07 09:13 | 800 Meet Me | |
| GOODWIN, REGINA | (919) 620-2000 | 11/12/07 09:05 | 11/12/07 09:13 | 800 Meet Me | |
| SNYDER, MARIE | (919) 470-6800 | 11/12/07 09:05 | 11/12/07 09:13 | 800 Meet Me | |
| GRAHAM, RHONDA | (314) 731-8848 | 11/12/07 09:05 | 11/12/07 09:13 | 800 Meet Me | |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/13/2007 | | | | $136.43 | $0.00 | $0.00 | $18.96 | |

| Service Type | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 321.00 | | |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| SNIDER, MARIE | (919) 470-6800 | 11/13/07 08:58 | 11/13/07 10:22 | 800 Meet Me | 84 |
| BIGA, TONY | (314) 731-8848 | 11/13/07 08:58 | 11/13/07 10:22 | 800 Meet Me | 83 |
| SHI, WENMEI | (919) 620-2000 | 11/13/07 08:58 | 11/13/07 10:22 | 800 Meet Me | 82 |
| HUFFMAN, OLIVIA | (919) 470-6800 | 11/13/07 09:10 | 11/13/07 10:23 | 800 Meet Me | 72 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/14/2007 | | | | $81.60 | $0.00 | $0.00 | $11.34 | $92.94 |

| Service Type | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 192.00 | | $81.60 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| CHI, MRS. | (919) 620-2000 | 11/14/07 08:56 | 11/14/07 09:35 | 800 Meet Me | 37 |
| WOODHEAD, CHRIS | (919) 470-6800 | 11/14/07 08:56 | 11/14/07 09:35 | 800 Meet Me | 39 |
| GRAHAM, RHONDA | (314) 731-8848 | 11/14/07 09:00 | 11/14/07 09:35 | 800 Meet Me | 35 |
| CRUMP, ROGER | (919) 470-6800 | 11/14/07 09:00 | 11/14/07 09:35 | 800 Meet Me | 34 |
| SNYDER, MARIE | (919) 470-6800 | 11/14/07 09:02 | 11/14/07 09:35 | 800 Meet Me | 33 |
| LEWIS, SHANNON | (919) 470-6800 | 11/14/07 09:19 | 11/14/07 09:35 | 800 Meet Me | 16 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/15/2007 | | | | $46.33 | $0.00 | $0.00 | $6.44 | $52.77 |

| Service Type | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 109.00 | | $46.33 |

**EXHIBIT H**

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| GOODWIN, GENA | (919) 620-2000 | 11/15/07 08:57 | 11/15/07 09:23 | 800 Meet Me | 26 |
| SNYDER, MARIE | (919) 470-6800 | 11/15/07 09:00 | 11/15/07 09:23 | 800 Meet Me | 23 |
| KATSIKAS, PATTY | (919) 470-6800 | 11/15/07 09:00 | 11/15/07 09:23 | 800 Meet Me | 23 |
| PADDOCK, VAUGHN | (314) 731-8848 | 11/15/07 09:03 | 11/15/07 09:23 | 800 Meet Me | 20 |
| GRAHAM, RHONDA | (314) 731-8848 | 11/15/07 09:06 | 11/15/07 09:23 | 800 Meet Me | 17 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/16/2007 | | | | $155.98 | $0.00 | $0.00 | $21.68 | $177.66 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 367.00 | $155.98 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| GOODWIN, REGINA | (919) 620-2000 | 11/16/07 08:59 | 11/16/07 09:50 | 800 Meet Me | 51 |
| SUMMER, GARY | (314) 210-3327 | 11/16/07 09:00 | 11/16/07 09:50 | 800 Meet Me | 50 |
| WOODHEAD, CHRIS | (919) 470-6800 | 11/16/07 09:00 | 11/16/07 09:50 | 800 Meet Me | 50 |
| SCHNEIDER, MARIE | (919) 470-6800 | 11/16/07 09:02 | 11/16/07 09:50 | 800 Meet Me | 48 |
| CRUMP, ROGER | (919) 470-6800 | 11/16/07 09:02 | 11/16/07 09:50 | 800 Meet Me | 48 |
| GRAHAM, RHONDA | (314) 731-8848 | 11/16/07 09:03 | 11/16/07 09:50 | 800 Meet Me | 47 |
| PADDOCK, VAUGHN | (314) 731-8848 | 11/16/07 09:03 | 11/16/07 09:50 | 800 Meet Me | 53 |
| LEWIS, SHANNON | (919) 470-6800 | 11/16/07 09:07 | 11/16/07 09:26 | 800 Meet Me | 19 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/19/2007 | | | | $102.43 | $0.00 | $0.00 | $14.24 | $116.67 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 241.00 | $102.43 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| WOODHEAD, CHRIS | (919) 470-6800 | 11/19/07 08:58 | 11/19/07 09:44 | 800 Meet Me | 46 |
| SNYDER, MARIE | (919) 470-6800 | 11/19/07 08:59 | 11/19/07 09:42 | 800 Meet Me | 43 |
| BAILEY, MARILYN | (919) 470-6800 | 11/19/07 09:00 | 11/19/07 09:42 | 800 Meet Me | 42 |
| GRAHAM, RHONDA | (314) 731-8848 | 11/19/07 09:00 | 11/19/07 09:42 | 800 Meet Me | 42 |
| SHI, WENNEI | (919) 620-2000 | 11/19/07 09:04 | 11/19/07 09:42 | 800 Meet Me | 38 |
| HANSON, JOHN | (919) 470-6800 | 11/19/07 09:12 | 11/19/07 09:42 | 800 Meet Me | 30 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/20/2007 | | | | $101.58 | $0.00 | $0.00 | $14.12 | $115.70 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 239.00 | $101.58 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| SHI, WENNEI | (919) 620-2000 | 11/20/07 08:56 | 11/20/07 09:32 | 800 Meet Me | 36 |
| FRITZ, ELIZABETH | (919) 620-2000 | 11/20/07 08:56 | 11/20/07 09:32 | 800 Meet Me | 36 |
| BIDA, TONY | (314) 731-8848 | 11/20/07 08:58 | 11/20/07 09:32 | 800 Meet Me | 34 |
| SNYDER, MARIE | (919) 470-6800 | 11/20/07 08:59 | 11/20/07 09:32 | 800 Meet Me | 33 |
| HANSON, JOHN | (919) 470-6800 | 11/20/07 09:02 | 11/20/07 09:32 | 800 Meet Me | 30 |
| WOODHEAD, CHRIS | (919) 470-6800 | 11/20/07 09:02 | 11/20/07 09:32 | 800 Meet Me | 30 |
| MORELLI, LISA | (919) 470-6800 | 11/20/07 09:11 | 11/20/07 09:32 | 800 Meet Me | 21 |
| PADDOCK, VAUGHN | (314) 731-8848 | 11/20/07 09:14 | 11/20/07 09:32 | 800 Meet Me | 18 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/21/2007 | | | | $121.98 | $0.00 | $0.00 | $16.96 | $138.94 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 287.00 | $121.98 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| BAILEY, MARILYN | (919) 470-6800 | 11/21/07 09:06 | 11/21/07 09:12 | 800 Meet Me | 6 |
| WOODHEAD, CHRIS | (919) 470-6800 | 11/21/07 09:28 | 11/21/07 10:40 | 800 Meet Me | 72 |
| FRITZ, ELIZABETH | (919) 620-2000 | 11/21/07 09:29 | 11/21/07 10:40 | 800 Meet Me | 71 |
| LEWIS, SHANNON | (919) 470-6800 | 11/21/07 09:32 | 11/21/07 10:40 | 800 Meet Me | 68 |
| BAILEY, MARILYN | (919) 470-6800 | 11/21/07 09:40 | 11/21/07 10:40 | 800 Meet Me | 60 |
| SHI, WAMA | (919) 620-2000 | 11/21/07 09:40 | 11/21/07 10:40 | 800 Meet Me | 60 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/26/2007 | | | | $48.03 | $0.00 | $0.00 | $6.68 | $54.71 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 113.00 | $48.03 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| GOODWIN, REGINA | (919) 620-2000 | 11/26/07 09:22 | 11/26/07 09:49 | 800 Meet Me | 27 |
| GRAHAM, RHONDA | (314) 731-8848 | 11/26/07 09:26 | 11/26/07 09:49 | 800 Meet Me | 23 |
| BAILEY, MARILYN | (919) 470-6800 | 11/26/07 09:27 | 11/26/07 09:49 | 800 Meet Me | 22 |
| FRENCHIE, JACKIE | (919) 470-6800 | 11/26/07 09:27 | 11/26/07 09:49 | 800 Meet Me | 22 |
| HANSON, JOHN | (919) 470-6800 | 11/26/07 09:23 | 11/26/07 09:49 | 800 Meet Me | 26 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/27/2007 | | | | $110.50 | $0.00 | $0.00 | $15.36 | $125.86 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 260.00 | $110.50 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| GOODWIN, REGINA | (919) 620-2000 | 11/27/07 08:57 | 11/27/07 09:57 | 800 Meet Me | 60 |
| HUFFMAN, OLIVIA | (919) 470-6800 | 11/27/07 09:01 | 11/27/07 09:57 | 800 Meet Me | 56 |
| SOMMER, GARY | (314) 506-8000 | 11/27/07 09:02 | 11/27/07 09:57 | 800 Meet Me | 55 |
| PADDOCK, VAUGHN | (314) 731-8848 | 11/27/07 09:10 | 11/27/07 09:57 | 800 Meet Me | 47 |
| LEWIS, SHANNON | (919) 470-6800 | 11/27/07 09:19 | 11/27/07 09:57 | 800 Meet Me | 38 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/28/2007 | | | | $91.38 | $0.00 | $0.00 | $12.70 | $104.08 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 215.00 | $91.38 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| GRAHAM, RHONDA | (314) 731-8848 | 11/28/07 09:00 | 11/28/07 09:37 | 800 Meet Me | 36 |
| SCHNEIDER, MARIE | (919) 470-6800 | 11/28/07 09:00 | 11/28/07 09:37 | 800 Meet Me | 36 |
| HUFFMAN, OLIVIA | (919) 470-6800 | 11/28/07 09:01 | 11/28/07 09:37 | 800 Meet Me | 36 |
| SHI, EUMAY | (919) 620-2000 | 11/28/07 09:02 | 11/28/07 09:37 | 800 Meet Me | 35 |
| PADDOCK, VAUGHN | (314) 731-8848 | 11/28/07 09:02 | 11/28/07 09:37 | 800 Meet Me | 35 |
| SUMMER, GARY | (314) 506-8000 | 11/28/07 09:03 | 11/28/07 09:38 | 800 Meet Me | 35 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/29/2007 | | | | $36.55 | $0.00 | $0.00 | $5.08 | $41.63 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 86.00 | $36.55 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| GOODWIN, REGINA | (919) 620-2000 | 11/29/07 09:13 | 11/29/07 09:27 | 800 Meet Me | 14 |
| SNYDER, MARIE | (919) 470-6800 | 11/29/07 09:00 | 11/29/07 09:44 | 800 Meet Me | 44 |
| GOODWIN, REGINA | (919) 620-2000 | 11/29/07 09:16 | 11/29/07 09:44 | 800 Meet Me | 28 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/30/2007 | | | | $68.43 | $0.00 | $0.00 | $9.51 | $77.94 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 161.00 | $68.43 |

EXHIBIT H

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| GOODWIN, REGINA | (919) 620-2000 | 11/30/07 08:57 | 11/30/07 09:27 | 800 Meet Me | 30 |
| HOFFMAN, OLIVIA | (919) 470-6800 | 11/30/07 09:00 | 11/30/07 09:27 | 800 Meet Me | 27 |
| GRAHAM, RHONDA | (314) 731-8648 | 11/30/07 09:00 | 11/30/07 09:27 | 800 Meet Me | 27 |
| SUMMER, GARY | (314) 210-3327 | 11/30/07 09:00 | 11/30/07 09:29 | 800 Meet Me | 29 |
| SCHNIGER, MARIE | (919) 470-6800 | 11/30/07 09:02 | 11/30/07 09:27 | 800 Meet Me | 25 |
| BIGA, TONY | (314) 731-8648 | 11/30/07 09:03 | 11/30/07 09:26 | 800 Meet Me | 23 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 8860 | $81.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.34 | $92.94 |

| Leader Total for Special Billing ID 1: 8860 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HILL, CHRIS | $81.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.34 | $92.94 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/06/2007 | | | | | $81.60 | $0.00 | $0.00 | $11.34 | $92.94 |

| Service Type | | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | | $0.4250 | Minutes | | 192.00 | $81.60 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| HILL, CHRIS | (630) 628-6055 | 11/06/07 09:47 | 11/06/07 11:25 | 800 Meet Me | 98 |
| MACKO, MARK | (919) 620-2000 | 11/06/07 09:50 | 11/06/07 11:24 | 800 Meet Me | 94 |

**End of Invoice**

EXHIBIT H

# EXHIBIT I

From:    Origin ID: HNCA  (919)620-2136
Lynn Roberts
BIOMERIEUX
100 Rodolphe Street

Durham, NC 27712


FedEx
Express

**E**

CL5896697/21/23

Ship Date: 12DEC07
ActWgt: 1 LB
System#: 4029217/INET7091
Account#: S *********

Delivery Address Bar Code



SHIP TO: (334)260-9999        BILL SENDER

**Rob Pirnie**
**Conference America, Inc.**
**7079 UNIVERSITY CT**

**MONTGOMERY, AL 361178004**

Ref #    K.Griffin 12-12-07
Invoice #
PO #
Dept #    1030

TRK#
0201    7918 1481 5533

THU - 13DEC        AA
PRIORITY OVERNIGHT

**XH-MGMA**

**BHM**
**AL-US**
**36117**



---

Shipping Label: Your shipment is complete

1. Use the 'Print' feature from your browser to send this page to your laser or inkjet printer.
2. Fold the printed page along the horizontal line.
3. Place label in shipping pouch and affix it to your shipment so that the barcode portion of the label can be read and scanned.

**Warning: Use only the printed original label for shipping. Using a photocopy of this label for shipping purposes is fraudulent and could result in additional billing charges, along with the cancellation of your FedEx account number.**

Use of this system constitutes your agreement to the service conditions in the current FedEx Service Guide, available on fedex.com. FedEx will not be responsible for any claim in excess of $100 per package, whether the result of loss, damage, delay, non-delivery, misdelivery, or misinformation, unless you declare a higher value, pay an additional charge, document your actual loss and file a timely claim. Limitations found in the current FedEx Service Guide apply. Your right to recover from FedEx for any loss, including intrinsic value of the package, loss of sales, income interest, profit, attorney's fees, costs, and other forms of damage whether direct, incidental, consequential, or special is limited to the greater of $100 or the authorized declared value. Recovery cannot exceed actual documented loss. Maximum for items of extraordinary value is $500, e.g. jewelry, precious metals, negotiable instruments and other items listed in our Service Guide. Written claims must be filed within strict time limits, see current FedEx Service Guide.

DELIVERED

12-13-07

To Rob Pirnie

https://www.fedex.com/shi


ConferenceAmerica.
800.925.8    rcall.com

EXHIBIT I

12/12/2007

1

December 12, 2007

Rob Pirnie
Executive Vice President
Conference America, Inc.
7079 University Court
Montgomery, AL 36117

      Re:    Contract for Telecommunications Services Dated February 1, 2001
               (as amended April 30, 2003 and January 31, 2005) (the "Contract")

               Invoice Date: November 1, 2007
               Invoice Number: CONS00018361
               Amount: $43,641.97

               Invoice Date: October 1, 2007
               Invoice Number: CONS000178626
               Amount: $41,921.04

               Invoice Date: September 4, 2007
               Invoice Number: CONS000176160
               Amount: $34,194.39

Dear Mr. Pirnie:

On behalf of bioMerieux, Inc., I am writing to discontinue all services with Conference America, effective December 21, 2007. As you know, the rates reflected in the above invoices were disputed upon receipt and never agreed by bioMerieux, Inc. In fact, prior to the expiration of the Contract, we agreed to continue obtaining services at the rates set forth in the Contract while we discussed new Contract terms (e.g., pricing and length of a new contract term). It was only after you incorrectly believed that bioMerieux entered into a new agreement for the same services with your competitor (Genesys) that Conference America unilaterally attempted to increase the Contract rates by more than 300% and 500% greater than current market rates

I informed you in writing on September 27 that bioMerieux had not entered into a new contract and that it wished to continue its negotiations with Conference America. Indeed, in the same email, I provided a proposed, end of year (Dec 31, 2007) extension to the then-expired Contract in the form of a draft amendment per your request. On October 5, again at your request, I provided a revised, one-year extension to the then-expired Contract in the form of a draft amendment. Both draft amendments contemplated no change in the Contract rates, as we discussed and agreed.

EXHIBIT I

More than two months after the expiration of the Contract – *during which time Conference America was unilaterally attempting to invoice bioMerieux at more than three times the Contract rates* – Conference America made its first written offer. On October 9, Conference America proposed if bioMerieux entered a three-year extension to the Contract (that would include an undetermined amount of business from another company, Silliker, Inc.), then Conference America would issue credits in equal installments over three years against charges for usage after August 6, 2007 that exceeded the Contract rates. I immediately informed you in writing by email and by voice mail that proposal needed to be discussed because it was problematic. Conference America is losing our business because it:

    a.  breached our oral agreement about the Contract rates during our renegotiation;

    b.  engaged in bad faith behavior and unconscionable bargaining conduct; and

    c.  failed to offer market competitive rates.

Enclosed is payment for the above invoices and the December invoice (when received) will be remitted pursuant to the Contract rates in accordance with the parties' good faith, oral agreement that was reached prior to the expiration of the Contract. Any further communication regarding this matter should be sent to the attention of our corporate counsel, Drue A. Moore, Esq.

bioMerieux, Inc. reserves all of its rights.

Regards,

Kevin Griffin
Purchasing Manager

cc: Bob Pirnie, President, Conference America

EXHIBIT I

3

| SUPPLIER INVOICE NUMBER | AMOUNT ACCOUNTED | DISCOUNT AMOUNT | PAYMENT AMOUNT |
|---|---|---|---|
| CONS000176160 | 13113.02 | .00 | 13113.02 |
| CONS000178626 | 14702.20 | .00 | 14702.20 |
| CONS000181361 | 13149.41 | .00 | 13149.41 |
| TOTAL | 40964.63 | .00 | 40964.63 |

CB14EZ

035SH
000001

↓ — REMOVE DOCUMENT ALONG THIS PERFORATION — ↓

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BROWN ARE PRESENT.

**bioMérieux, Inc.**
ORDERS EXCEEDING $50,000 REQUIRE MANUAL COUNTERSIGNATURE
AVAILABLE THROUGH
Bank of America of Vandalia
VANDALIA, MO

DATE 12/10/07

0000614628

| DOLLARS | CENTS |
|---|---|
| PAY | 40964·63 |

Forty Thousand Nine Hundred Sixty—Four and 63/100 Dollars

TO          12908
THE       CONFERENCE AMERICA INC
ORDER   PO BOX 241188
OF
            MONTGOMERY, AL 36124

*James McCall*

*Ben W.*

VOID IF NOT CASHED WITHIN 14 DAYS

⑈"000614628"⑈ ⑆081517897⑆ 580100097594"

EXHIBIT I                                                          4

← - - - - REMOVE DOCUMENT ALONG THIS PERFORATION - - - - →

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BROWN ARE PRESENT.

**bioMérieux, Inc.**
ORDERS EXCEEDING $50,000 REQUIRE MANUAL COUNTERSIGNATURE
AVAILABLE THROUGH
Bank of America of Vandalia
VANDALIA, MO

DATE 12/10/07

0000614628

DOLLARS | CENTS

PAY    40964 63

Forty Thousand Nine Hundred Sixty-Four and 63/100 Dollars

TO THE ORDER OF
12908
CONFERENCE AMERICA INC
PO BOX 241188
MONTGOMERY, AL 36124

VOID IF NOT CASHED WITHIN 90 DAYS

⑈"000061462⑆"  ⑆081517897⑆  58010009759⑈"

**bioMérieux, Inc.**
100 Rodolphe Street
Durham, NC 27712

12908
CONFERENCE AMERICA INC
PO BOX 241188

MONTGOMERY, AL 36124

EXHIBIT I

5

# EXHIBIT J



ConferenceAmerica.

December 18, 2007

Mr. Kevin Griffin
Purchasing Manager
bioMerieux, Inc.
100 Rodolphe St.
Durham, NC 27712

Dear Kevin:

I received your letter dated December 12, 2007. With respect to your plans to discontinue use of our services, BioMerieux is, of course, free to use or not use Conference America's services at any time. However, BioMerieux is responsible for paying for all services it uses, whether before or after December 21, 2007. The terms and conditions applicable to such use may be found on our website, www.yourcall.com.

Your statements concerning the pricing reflected in our September 4, November 1 and October 1 invoices are incorrect. The Price Protection Program applicable to BioMerieux expired on August 6, 2007. After that date, all pricing reverted to our standard pricing. Your suggestion that Conference America ever agreed, orally or otherwise, to extend the Price Protection Program beyond August 6, 2007 is incorrect. There was no such agreement at any time. In fact, the first time you even requested an extension was on September 20, 2007, some six weeks after the Price Protection Program had expired. Although we have discussed an extension since that date, we have been unable to agree on mutually acceptable terms. Meanwhile, BioMerieux has continued to use our services.

I have not been able to determine from your letter how you calculated the amount represented by your check number 614628 for $40,964.63. That amount does not correspond to the amount invoiced, which is $161,112.37. If you will confirm in writing that this payment is not intended to affect Conference America's right to collect the remainder of the amount invoiced, we will deposit this check and credit your account accordingly. If we do not receive such confirmation promptly, in light of the tone and statements in your letter we will proceed on the assumption that the check was intended to prejudice Conference America's rights to the remainder and we will not deposit it or credit your account.

Please bear in mind that BioMerieux is and remains liable for interest on all past-due amounts as well as Conference America's legal fees and other expenses of collection.

Very truly yours,

Rob Pirnie

7079  University  Court
Montgomery, AL 36117
Telephone: 334.260.9999
Facsimile: 334.260.0707
800.388.6742
Web: www.yourcall.com
Reservations: 800.925.8000

EXHIBIT J

1

**Pirnie, Rob**

| | |
|---|---|
| **From:** | Vogelgesang, Zach |
| **Sent:** | Tuesday, December 18, 2007 3:19 PM |
| **To:** | Pirnie, Rob |
| **Subject:** | FedEx Shipping |

Your Shipment Details:

Ship to:            Kevin Griffin
                    bioMerieux, Inc.
                    100 Rodolphe Street
                    Durham, NC  27712
                    US
                    9196202037

From:               Sales Dept
                    confam
                    7079 University
                    Court
                    Montgomery, AL
                    36117
                    US
                    3342609999

Tracking no:        790407519244
Your reference:     sales
Ship date:          Dec 18 2007
Service type:       Priority Overnight

12/18/2007                          EXHIBIT J                          2

**Pirnie, Rob**

| | |
|---|---|
| **From:** | Vogelgesang, Zach |
| **Sent:** | Wednesday, December 19, 2007 10:11 AM |
| **To:** | Pirnie, Rob |
| **Subject:** | FedEx Shipment 790407519244 Delivered |

**From:** TrackingUpdates@fedex.com [mailto:TrackingUpdates@fedex.com]
**Sent:** Wednesday, December 19, 2007 10:04 AM
**To:** Vogelgesang, Zach
**Subject:** FedEx Shipment 790407519244 Delivered

This tracking update has been requested by:

| | |
|---|---|
| Company Name: | confam |
| Name: | Sales Dept |
| E-mail: | zach.vogelgesang@yourcall.com |

Our records indicate that the following shipment has been delivered:

| | |
|---|---|
| Reference: | sales |
| Ship (P/U) date: | Dec 18, 2007 |
| Delivery date: | Dec 19, 2007 10:53 AM |
| Sign for by: | M.HODGES |
| Delivered to: | Shipping/Receiving |
| Service type: | FedEx Priority Overnight |
| Packaging type: | FedEx Envelope |
| Number of pieces: | 1 |
| Weight: | 0.50 lb. |
| Special handling/Services: | Direct Signature Required |
| | Deliver Weekday |

Tracking number:                    790407519244

| Shipper Information | Recipient Information |
|---|---|
| Sales Dept | Kevin Griffin |
| confam | bioMerieux, Inc. |
| 7079 University Court | 100 Rodolphe Street |
| Montgomery | Durham |
| AL | NC |
| US | US |
| 36117 | 27712 |

Please do not respond to this message. This email was sent from an unattended mailbox. This report was generated at approximately 10:03 AM CST on 12/19/2007.

12/21/2007                         EXHIBIT J                                   3

To learn more about FedEx Express, please visit our website at <u>fedex.com</u>.

All weights are estimated.

To track the latest status of your shipment, click on the tracking number above, or visit us at <u>fedex.com</u>.

This tracking update has been sent to you by FedEx on the behalf of the Requestor noted above. FedEx does not validate the authenticity of the requestor and does not validate, guarantee or warrant the authenticity of the request, the requestor's message, or the accuracy of this tracking update. For tracking results and fedex.com's terms of use, go to <u>fedex.com</u>.

Thank you for your business.

12/21/2007                     EXHIBIT J                                    4

# EXHIBIT K

12/20/07



BIO MÉRIEUX

Licensed to practice law in:
California
Oklahoma
Washington, D.C.

Direct Dial: 919-620-2056
Fax: 919-620-2519
Drue.Moore@na.bioMerieux.com

www.bioMerieux-usa.com

Thursday, December 20, 2007

Rob Pirnie
ConferenceAmerica
7079 University Court
Montgomery, AL 36117

Dear Mr. Pirnie:

I am writing in response to your letter addressed to Kevin Griffin dated December 18. Your letter pretends that the parties' contract remained in place after its expiration, except bioMerieux agreed to pay 300% more than the contract rates. We disagree.

We orally agreed to pay for services received at the contract rates while the parties negotiated a new written contract. The day after we received the first invoice that contradicted the parties' invoice, we disputed that invoice, reaffirmed the parties' oral agreement (at the contract rates) and continued to negotiate in good faith for a new contract. We honored our oral agreement with recent payment ($40,964.63). Our calculation of that figure is based on service usage and the contract rates. We await an invoice for the final billing period, which we will pay at the contract rates per the parties' oral agreement.

As you know from our letter dated December 12, we no longer wish to obtain services from ConferenceAmerica. Effective tomorrow, please discontinue and disconnect all dial-in and password information issued to bioMerieux, Inc.

bioMerieux, Inc. hereby reiterates its dispute of any charges contrary to the parties' oral agreement. All communication regarding this matter should be directed to my attention.

Yours truly,

Drue A. Moore
Senior Counsel

Cc:     Bob Pirnie

**bioMérieux, Inc.**
100 Rodolphe Street, Durham, North Carolina 27712 USA  Phone 919/620-2000

EXHIBIT K

1

Page 1 of 1

edEx | Ship Manager | Label 799772777632

From:    Origin ID: HNCA  (919)620-2136
Lynn Roberts
BIOMERIEUX
100 Rodolphe Street

Durham, NC 27712

**FedEx**
Express



Ship Date: 20DEC07
ActWgt: 1 LB
System#: 4029217/INET7091
Account#: S *********

Delivery Address Bar Code



Ref #    Kevin Griffin 12-20-07
Invoice #
PO #
Dept #    1030

SHIP TO: (334)260-9999          BILL SENDER

**Rob Pirnie**
**Conference America**
**7079 University Court**

**Montgomery, AL 36117**

TRK#  7997 7277 7632
0201

FRI - 21DEC          **AA**
**PRIORITY OVERNIGHT**

**BHM**
AL-US
**36117**

**XH-MGMA**



U.S. domestic shipments, 1.800.247.4747
...shipments. Call your local FedEx office if you are outside the U.S.

© 2005 FedEx 155476/155475 REV 9/05 RT

EXHIBIT K

From:    Origin ID: HNCA  (919)620-2136
Lynn Roberts
BIOMERIEUX
100 Rodolphe Street

Durham, NC 27712



FedEx
Express

CL5090007/2623

Ship Date: 20DEC07
ActWgt: 1 LB
System#: 4029217/INET7091
Account#: S *********

Delivery Address Bar Code

||||||||||||||||||||||||||||||||||||||

SHIP TO: (334)260-9999    **BILL SENDER**

**Rob Pirnie**
**Conference America**
**7079 University Court**

**Montgomery, AL 36117**

Ref #    Kevin Griffin 12-20-07
Invoice #
PO #
Dept #    1030

|||||||||||||||||||||||

TRK#     7997 7277 7632
0201

FRI - 21DEC    AA
**PRIORITY OVERNIGHT**

**XH-MGMA**

BHM
AL-US
**36117**

||||||||||||||||||||||||||||||||||||||

Shipping Label: Your shipment is complete

1.  Use the 'Print' feature from your browser to send this page to your laser or inkjet printer.

2.  Fold the printed page along the horizontal line.

3.  Place label in shipping pouch and affix it to your shipment so that the barcode portion of the label can be read and scanned.

**Warning: Use only the printed original label for shipping. Using a photocopy of this label for shipping purposes is fraudulent and could result in additional billing charges, along with the cancellation of your FedEx account number.**

Use of this system constitutes your agreement to the service conditions in the current FedEx Service Guide, available on fedex.com. FedEx will not be responsible for any claim in excess of $100 per package, whether the result of loss, damage, delay, non-delivery, misdelivery, or misinformation, unless you declare a higher value, pay an additional charge, document your actual loss and file a timely claim. Limitations found in the current FedEx Service Guide apply. Your right to recover from FedEx for any loss, including intrinsic value of the package, loss of sales, income interest, profit, attorney's fees, costs, and other forms of damage whether direct, incidental, consequential, or special is limited to the greater of $100 or the authorized declared value. Recovery cannot exceed actual documented loss. Maximum for items of extraordinary value is $500, e.g. jewelry, precious metals, negotiable instruments and other items listed in our Service Guide. Written claims must be filed within strict time limits, see current FedEx Service Guide.

https://www.fedex.com/ship/domesticShipmentOptionsAction.do    12/20/2007

EXHIBIT K    3

# EXHIBIT L

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1300 | $139.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $19.44 | $159.28 |

**Leader Total for Special Billing ID 1: 1300**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FERGUSON, STEVE | $139.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $19.44 | $159.28 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/06/2007 | | | | $33.58 | $0.00 | $0.00 | $4.67 | $38.25 |

| Service Type | | Price | UOM | | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | | 79.00 | | $33.58 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| WHITE, BARBARA | (630) 628-6055 | 12/06/07 14:55 | 12/06/07 15:24 | 800 Meet Me | 29 |
| *FERGUSON, STEVE | (314) 731-8848 | 12/06/07 14:56 | 12/06/07 15:24 | 800 Meet Me | 28 |
| ROGERS, TARA | (919) 620-2000 | 12/06/07 15:02 | 12/06/07 15:24 | 800 Meet Me | 22 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/12/2007 | | | | $76.93 | $0.00 | $0.00 | $10.69 | $87.62 |

| Service Type | | Price | UOM | | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | | 181.00 | | $76.93 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *FERGUSON, STEVE | (314) 731-8848 | 12/12/07 14:58 | 12/12/07 15:47 | 800 Meet Me | 49 |
| LAWSON, STEVE | (314) 731-8848 | 12/12/07 14:58 | 12/12/07 15:47 | 800 Meet Me | 49 |
| HILL, CHRIS | (630) 628-6055 | 12/12/07 15:03 | 12/12/07 15:47 | 800 Meet Me | 44 |
| SARADET, DEBORAH | (919) 620-2000 | 12/12/07 15:08 | 12/12/07 15:47 | 800 Meet Me | 39 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/20/2007 | | | | $29.33 | $0.00 | $0.00 | $4.08 | $33.41 |

| Service Type | | Price | UOM | | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | | 69.00 | | $29.33 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| SARADET, DEBORAH | (919) 620-2000 | 12/20/07 09:47 | 12/20/07 10:13 | 800 Meet Me | 18 |
| *FERGUSON, STEVE | (314) 731-8848 | 12/20/07 09:47 | 12/20/07 10:13 | 800 Meet Me | 26 |
| HILL, CHRIS | (630) 628-6055 | 12/20/07 09:48 | 12/20/07 10:13 | 800 Meet Me | 25 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 4000 | $153.85 | $360.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $71.57 | $586.30 |

**Leader Total for Special Billing ID 1: 4000**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| KLOSTERMAN, EDWARD | $153.85 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $21.39 | $175.24 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/14/2007 | | | | $153.85 | $0.00 | $0.00 | $21.39 | $175.24 |

| Service Type | | Price | UOM | | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | | 362.00 | | $153.85 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| TURNER, TERRY | (314) 731-8848 | 12/14/07 12:56 | 12/14/07 13:56 | 800 Meet Me | 60 |
| HARDEN, WES | (708) 541-2989 | 12/14/07 12:59 | 12/14/07 13:56 | 800 Meet Me | 57 |
| OHEARAN, MATT | (314) 731-8848 | 12/14/07 13:00 | 12/14/07 13:56 | 800 Meet Me | 56 |
| DOUG & DENNIS | (314) 731-8848 | 12/14/07 13:00 | 12/14/07 13:56 | 800 Meet Me | 56 |
| HARTMAN, JOHN | (314) 731-8848 | 12/14/07 13:05 | 12/14/07 13:56 | 800 Meet Me | 51 |
| PHILAPACK, STAN | (314) 267-9219 | 12/14/07 13:07 | 12/14/07 13:56 | 800 Meet Me | 49 |
| THOMASON, MELANIE | (919) 470-6800 | 12/14/07 13:23 | 12/14/07 13:56 | 800 Meet Me | 33 |

**Leader Total for Special Billing ID 1: 4000**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| RATERS, STEVE | $0.00 | $360.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $50.18 | $411.06 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|

| | | | $221.26 | $0.00 | $0.00 | $30.76 | $252.02 |
|---|---|---|---|---|---|---|---|

| Service Type | | Price | UOM | | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | | 851.00 | | $221.26 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-4-13 644472 | (760) 310-3004 | 12/04/07 14:56 | 12/04/07 15:16 | Always On 800 Meet Me | 20 |
| Guest Port 1-2-0-1 644729 | (708) 541-2989 | 12/04/07 14:57 | 12/04/07 15:34 | Always On 800 Meet Me | 37 |
| Guest Port 1-3-4-8 644729 | (763) 432-0823 | 12/04/07 14:57 | 12/04/07 15:40 | Always On 800 Meet Me | 43 |
| Guest Port 1-1-8-23 644472 | (636) 329-0882 | 12/04/07 14:57 | 12/04/07 15:40 | Always On 800 Meet Me | 43 |
| Guest Port 1-4-6-5 644729 | (405) 307-6607 | 12/04/07 14:57 | 12/04/07 15:40 | Always On 800 Meet Me | 43 |
| Guest Port 1-2-7-24 644472 | (515) 987-9962 | 12/04/07 14:57 | 12/04/07 15:13 | Always On 800 Meet Me | 15 |
| Guest Port 1-3-7-10 644472 | (919) 470-6800 | 12/04/07 14:58 | 12/04/07 15:40 | Always On 800 Meet Me | 42 |
| Guest Port 1-4-7-13 644472 | (508) 476-9180 | 12/04/07 14:58 | 12/04/07 15:40 | Always On 800 Meet Me | 42 |
| Host Port 1-2-6-8 332/8323 | (919) 470-6800 | 12/04/07 14:58 | 12/04/07 15:40 | Always On 800 Meet Me | 42 |
| Guest Port 1-2-2-8 644472 | (610) 222-3870 | 12/04/07 14:58 | 12/04/07 15:40 | Always On 800 Meet Me | 42 |
| Guest Port 1-1-4-6 644729 | (919) 470-6800 | 12/04/07 14:59 | 12/04/07 15:40 | Always On 800 Meet Me | 41 |
| Guest Port 1-5-1-3 644729 | (440) 333-2371 | 12/04/07 14:59 | 12/04/07 15:40 | Always On 800 Meet Me | 41 |
| Guest Port 1-4-22 644472 | (719) 470-6800 | 12/04/07 14:59 | 12/04/07 15:40 | Always On 800 Meet Me | 41 |
| Guest Port 1-5-4-6 644729 | (425) 957-0799 | 12/04/07 14:59 | 12/04/07 15:40 | Always On 800 Meet Me | 41 |
| Guest Port 1-4-8-1 644729 | (919) 564-3186 | 12/04/07 14:59 | 12/04/07 15:40 | Always On 800 Meet Me | 41 |
| Guest Port 1-3-6-6 644729 | (845) 457-3546 | 12/04/07 15:00 | 12/04/07 15:40 | Always On 800 Meet Me | 40 |
| Guest Port 1-2-18 644472 | (919) 470-6800 | 12/04/07 15:00 | 12/04/07 15:40 | Always On 800 Meet Me | 40 |
| Guest Port 1-2-14 644472 | (919) 470-6800 | 12/04/07 15:01 | 12/04/07 15:40 | Always On 800 Meet Me | 39 |
| Guest Port 1-3-8-14 644472 | (281) 206-1715 | 12/04/07 15:02 | 12/04/07 15:40 | Always On 800 Meet Me | 38 |
| Guest Port 1-3-2-7 644729 | (858) 229-7514 | 12/04/07 15:02 | 12/04/07 15:40 | Always On 800 Meet Me | 38 |
| Guest Port 1-1-4-9 644729 | (630) 306-7626 | 12/04/07 15:03 | 12/04/07 15:23 | Always On 800 Meet Me | 20 |
| Guest Port 1-3-4-20 644472 | (515) 987-9962 | 12/04/07 15:12 | 12/04/07 15:40 | Always On 800 Meet Me | 28 |
| Guest Port 1-3-5-11 644472 | (410) 654-6446 | 12/04/07 15:26 | 12/04/07 15:40 | Always On 800 Meet Me | 14 |
| Guest Port 1-4-6-24 644472 | (919) 470-6800 | 12/04/07 15:27 | 12/04/07 15:40 | Always On 800 Meet Me | 13 |
| Guest Port 1-4-3-21 644472 | (865) 310-2044 | 12/04/07 15:34 | 12/04/07 15:40 | Always On 800 Meet Me | 6 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/06/2007 | | | | $1.56 | $0.00 | $0.00 | $0.22 | |

| Service Type | | Price | UOM | | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | | 6.00 | | |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-5-23 644472 | (845) 457-3546 | 12/06/07 14:59 | 12/06/07 15:05 | Always On 800 Meet Me | 6 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/06/2007 | | | | $0.26 | $0.00 | $0.00 | $0.04 | $0.30 |

| Service Type | | Price | UOM | | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | | 1.00 | | $0.26 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-7-18 644472 | (845) 457-3546 | 12/06/07 15:06 | 12/06/07 15:07 | Always On 800 Meet Me | 1 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/06/2007 | | | | $0.78 | $0.00 | $0.00 | $0.11 | $0.89 |

| Service Type | | Price | UOM | | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | | 3.00 | | $0.78 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-6-6 644472 | (845) 457-3546 | 12/06/07 15:08 | 12/06/07 15:09 | Always On 800 Meet Me | 1 |
| Guest Port 1-3-7-24 644472 | (410) 382-7626 | 12/06/07 15:09 | 12/06/07 15:11 | Always On 800 Meet Me | 2 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/07/2007 | | | | $136.76 | $0.00 | $0.00 | $19.01 | $155.77 |

| Service Type | | Price | UOM | | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | | 526.00 | | $136.76 |

EXHIBIT L

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-3-14 64472 | (508) 341-6823 | 12/07/07 14:56 | 12/07/07 15:19 | Always On 800 Meet Me | 23 |
| Guest Port 1-5-6-9 644729 | (410) 654-6446 | 12/07/07 14:57 | 12/07/07 15:24 | Always On 800 Meet Me | 27 |
| Guest Port 1-3-8-8 644729 | (734) 347-1768 | 12/07/07 14:58 | 12/07/07 15:12 | Always On 800 Meet Me | 14 |
| Guest Port 1-3-2-15 64472 | (919) 470-6800 | 12/07/07 14:58 | 12/07/07 15:24 | Always On 800 Meet Me | 26 |
| Guest Port 1-4-4-10 644729 | (919) 470-6800 | 12/07/07 14:58 | 12/07/07 15:24 | Always On 800 Meet Me | 26 |
| Guest Port 1-1-5-3 644729 | (708) 541-2989 | 12/07/07 14:58 | 12/07/07 15:24 | Always On 800 Meet Me | 26 |
| Guest Port 1-4-6-8 644729 | (919) 556-3188 | 12/07/07 14:58 | 12/07/07 15:24 | Always On 800 Meet Me | 26 |
| Guest Port 1-2-4-5 644729 | (919) 470-6800 | 12/07/07 14:59 | 12/07/07 15:11 | Always On 800 Meet Me | 12 |
| Guest Port 1-5-3-10 64472 | (919) 470-6800 | 12/07/07 14:59 | 12/07/07 15:23 | Always On 800 Meet Me | 24 |
| Host Port 1-3-5-4 5328333 | (919) 470-6800 | 12/07/07 14:59 | 12/07/07 15:24 | Always On 800 Meet Me | 25 |
| Guest Port 1-2-2-8 644729 | (610) 222-3870 | 12/07/07 14:59 | 12/07/07 15:24 | Always On 800 Meet Me | 25 |
| Guest Port 1-4-4-1 644729 | (858) 229-7514 | 12/07/07 14:59 | 12/07/07 15:24 | Always On 800 Meet Me | 25 |
| Guest Port 1-1-5-6 644729 | (281) 208-1715 | 12/07/07 14:59 | 12/07/07 15:24 | Always On 800 Meet Me | 25 |
| Guest Port 1-1-4-21 64472 | (919) 470-6800 | 12/07/07 14:59 | 12/07/07 15:24 | Always On 800 Meet Me | 25 |
| Guest Port 1-3-3-12 64472 | (919) 470-6800 | 12/07/07 14:59 | 12/07/07 15:24 | Always On 800 Meet Me | 25 |
| Guest Port 1-5-2-18 64472 | (845) 457-3546 | 12/07/07 15:00 | 12/07/07 15:24 | Always On 800 Meet Me | 24 |
| Guest Port 1-5-6-3 644729 | (515) 987-9982 | 12/07/07 15:00 | 12/07/07 15:24 | Always On 800 Meet Me | 24 |
| Guest Port 1-3-4-19 64472 | (919) 470-6800 | 12/07/07 15:00 | 12/07/07 15:29 | Always On 800 Meet Me | 29 |
| Guest Port 1-1-5-6 644729 | (440) 333-2371 | 12/07/07 15:01 | 12/07/07 15:24 | Always On 800 Meet Me | 23 |
| Guest Port 1-4-6-5 644729 | (405) 317-6283 | 12/07/07 15:02 | 12/07/07 15:24 | Always On 800 Meet Me | 22 |
| Guest Port 1-2-3-17 64472 | (425) 957-0759 | 12/07/07 15:04 | 12/07/07 15:24 | Always On 800 Meet Me | 20 |
| Guest Port 1-3-4-22 64472 | (780) 310-3004 | 12/07/07 15:06 | 12/07/07 15:09 | Always On 800 Meet Me | 3 |
| Guest Port 1-2-6-5 644729 | (763) 432-0623 | 12/07/07 15:10 | 12/07/07 15:24 | Always On 800 Meet Me | 14 |
| Guest Port 1-1-7-8 644729 | (919) 470-6800 | 12/07/07 15:10 | 12/07/07 15:23 | Always On 800 Meet Me | 13 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/11/2007 | | | | $0.26 | $0.00 | $0.00 | $0.04 | $0.30 |

| Service Type | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 1.00 | | $0.26 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-7-14 64472 | (919) 470-6800 | 12/11/07 15:03 | 12/11/07 15:04 | Always On 800 Meet Me | 1 |

---

| Total of Special ID 1 | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Toll Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4025 | | $0.00 | $235.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $32.67 | $267.71 |

Leader Total for Special Billing ID 1: 4025

| FAUSER, RICK | | $0.00 | $235.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $32.67 | $267.71 |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/13/2007 | | | | $144.04 | $0.00 | $0.00 | $20.02 | $164.06 |

| Service Type | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 554.00 | | $144.04 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-3-11 86521 | (608) 469-9224 | 12/13/07 15:54 | 12/13/07 16:09 | Always On 800 Meet Me | 15 |
| Guest Port 1-1-7-4 865216 | (815) 468-7549 | 12/13/07 15:56 | 12/13/07 15:57 | Always On 800 Meet Me | 1 |
| Guest Port 1-1-8-11 86521 | (314) 306-1682 | 12/13/07 15:56 | 12/13/07 16:19 | Always On 800 Meet Me | 23 |
| Guest Port 1-3-6-6 865216 | (815) 468-7549 | 12/13/07 15:57 | 12/13/07 16:59 | Always On 800 Meet Me | 62 |
| Guest Port 1-4-7-4 865216 | (440) 417-2639 | 12/13/07 16:00 | 12/13/07 17:11 | Always On 800 Meet Me | 71 |
| Guest Port 1-2-6-18 86521 | (502) 640-8079 | 12/13/07 16:00 | 12/13/07 17:11 | Always On 800 Meet Me | 71 |
| Host Port 1-4-1-22 294167 | (630) 531-0149 | 12/13/07 16:02 | 12/13/07 17:11 | Always On 800 Meet Me | 69 |
| Guest Port 1-2-1-22 86521 | (330) 221-5482 | 12/13/07 16:06 | 12/13/07 17:12 | Always On 800 Meet Me | 66 |
| Guest Port 1-5-1-18 86521 | (608) 469-9224 | 12/13/07 16:09 | 12/13/07 16:22 | Always On 800 Meet Me | 13 |
| Guest Port 1-2-1-24 86521 | (313) 410-7838 | 12/13/07 16:11 | 12/13/07 16:52 | Always On 800 Meet Me | 41 |
| Guest Port 1-4-5-17 86521 | (314) 306-1682 | 12/13/07 16:18 | 12/13/07 17:11 | Always On 800 Meet Me | 53 |
| Guest Port 1-1-5-16 86521 | (608) 469-9224 | 12/13/07 16:22 | 12/13/07 16:31 | Always On 800 Meet Me | 9 |
| Guest Port 1-1-5-15 86521 | (317) 504-7846 | 12/13/07 16:31 | 12/13/07 17:11 | Always On 800 Meet Me | 40 |
| Guest Port 1-4-3-23 86521 | (313) 410-7838 | 12/13/07 16:53 | 12/13/07 17:11 | Always On 800 Meet Me | 18 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/20/2007 | | | | $91.00 | $0.00 | $0.00 | $12.65 | $103.65 |

| Service Type | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 350.00 | | $ |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Mi |
|---|---|---|---|---|---|
| Guest Port 1-3-7-20 86521 | (608) 469-9224 | 12/20/07 15:56 | 12/20/07 16:05 | Always On 800 Meet Me | |
| Host Port 1-3-7-20 86521 | (630) 531-0149 | 12/20/07 15:57 | 12/20/07 16:48 | Always On 800 Meet Me | |
| Guest Port 1-3-8-3 865216 | (313) 410-7838 | 12/20/07 15:59 | 12/20/07 16:48 | Always On 800 Meet Me | |
| Guest Port 1-4-6-20 86521 | (614) 738-2162 | 12/20/07 15:59 | 12/20/07 16:48 | Always On 800 Meet Me | |
| Guest Port 1-5-5-20 86521 | (502) 640-8079 | 12/20/07 16:00 | 12/20/07 16:41 | Always On 800 Meet Me | |
| Guest Port 1-5-5-18 86521 | (219) 730-3197 | 12/20/07 16:00 | 12/20/07 16:48 | Always On 800 Meet Me | |
| Guest Port 1-2-2-14 86521 | (440) 417-2639 | 12/20/07 16:48 | 12/20/07 16:48 | Always On 800 Meet Me | 48 |
| Guest Port 1-1-8-5 865216 | (815) 931-9268 | 12/20/07 16:05 | 12/20/07 16:08 | Always On 800 Meet Me | 3 |
| Guest Port 1-2-5-19 86521 | (608) 469-9224 | 12/20/07 16:48 | 12/20/07 16:48 | Always On 800 Meet Me | 40 |
| Guest Port 1-1-4-6 865216 | (815) 931-9268 | 12/20/07 16:25 | 12/20/07 16:32 | Always On 800 Meet Me | 7 |
| Guest Port 1-4-3-13 86521 | (815) 931-9268 | 12/20/07 16:43 | 12/20/07 16:48 | Always On 800 Meet Me | 5 |

EXHIBIT L

## Left Table

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 4030 | $189.56 | $166.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $49.56 | $405.04 |

Leader Total for Special Billing ID 1: 4030

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CAEG, FRANK | Special ID 2 | $189.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $26.35 | $215.91 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 12/11/2007 | | | | | $40.38 | $0.00 | $0.00 | $5.61 | $45.99 |

| Service Type | | | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | | 95.00 | $40.38 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| HARKIN, KELLY | (408) 857-0145 | 12/11/07 15:26 | 12/11/07 15:41 | 800 Meet Me | 15 |
| PAEG, FRANK | (714) 626-6038 | 12/11/07 15:27 | 12/11/07 15:43 | 800 Meet Me | 16 |
| SHIPP, BENJAMIN | (805) 276-6093 | 12/11/07 15:31 | 12/11/07 15:43 | 800 Meet Me | 12 |
| REINER, JOEY | (336) 480-1337 | 12/11/07 15:31 | 12/11/07 15:41 | 800 Meet Me | 10 |
| FORMAN, GEORGE | (951) 203-8079 | 12/11/07 15:31 | 12/11/07 15:41 | 800 Meet Me | 10 |
| KLOSTERMAN, ED | (919) 470-6800 | 12/11/07 15:31 | 12/11/07 15:40 | 800 Meet Me | 9 |
| CAMPBELL, SCOTT | (623) 910-6238 | 12/11/07 15:36 | 12/11/07 15:41 | 800 Meet Me | 5 |
| TAYLOR, NANCY | (916) 202-9574 | 12/11/07 15:38 | 12/11/07 15:41 | 800 Meet Me | 3 |
| MANN, GEORGE | (925) 628-0849 | 12/11/07 15:40 | 12/11/07 15:43 | 800 Meet Me | 3 |
| frigilana, ALAN | (334) 260-9899 | 12/11/07 15:42 | 12/11/07 15:45 | 800 Meet Me | 3 |
| KENT, JAMES | (503) 523-7709 | 12/11/07 15:50 | 12/11/07 15:51 | 800 Meet Me | 1 |
| KENT, JAMES | (503) 523-7709 | 12/11/07 15:50 | 12/11/07 15:58 | 800 Meet Me | 8 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 12/12/2007 | | | | | $149.18 | $0.00 | $0.00 | $20.74 | $169.92 |

| Service Type | | | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | | 351.00 | $149.18 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| KEMP, JAMES | (817) 905-7626 | 12/12/07 15:22 | 12/12/07 15:26 | 800 Meet Me | 4 |
| CLOSTERMAN, ED | (919) 470-6800 | 12/12/07 15:24 | 12/12/07 15:42 | 800 Meet Me | 18 |
| KEMP, JAMES | (817) 905-7626 | 12/12/07 15:25 | 12/12/07 15:52 | 800 Meet Me | 27 |
| REINER, JOEY | (336) 480-1337 | 12/12/07 15:26 | 12/12/07 16:16 | 800 Meet Me | 51 |
| *CAEG, FRAN | (714) 626-6038 | 12/12/07 15:26 | 12/12/07 16:21 | 800 Meet Me | 55 |
| HARKINS, KELLY | (408) 857-0145 | 12/12/07 15:27 | 12/12/07 15:56 | 800 Meet Me | 29 |
| SHIPP, BENJAMIN | (805) 276-6093 | 12/12/07 15:29 | 12/12/07 16:16 | 800 Meet Me | 47 |
| FOREMAN, GEORGE | (951) 203-8079 | 12/12/07 15:30 | 12/12/07 15:57 | 800 Meet Me | 27 |
| MANN, GEORGE | (925) 628-0849 | 12/12/07 15:31 | 12/12/07 15:55 | 800 Meet Me | 24 |
| FRIGALANA, ALAN | (310) 595-0510 | 12/12/07 15:36 | 12/12/07 16:21 | 800 Meet Me | 45 |
| CAMBELL, SCOTT | (623) 910-6238 | 12/12/07 15:43 | 12/12/07 15:53 | 800 Meet Me | 10 |
| MANN, GEORGE | (925) 628-0849 | 12/12/07 15:56 | 12/12/07 16:10 | 800 Meet Me | 14 |

## Right Table

| Leader Total for Special Billing ID 1: 4030 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| KLOSTERMAN, EDWARD | $0.00 | $166.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $23.21 | $190.13 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/11/2007 | | | | $166.66 | $0.00 | $0.00 | $23.17 | $189.83 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 641.00 | $166.66 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-1-11 310030 | (919) 470-6800 | 12/11/07 12:58 | 12/11/07 14:30 | Always On 800 Meet Me | 92 |
| Guest Port 1-4-7-15 31030 | (636) 379-1940 | 12/11/07 12:58 | 12/11/07 14:30 | Always On 800 Meet Me | 92 |
| Guest Port 1-4-7-4 310300 | (410) 654-6446 | 12/11/07 12:58 | 12/11/07 14:30 | Always On 800 Meet Me | 92 |
| Host Port 1-5-3-1 7273084 | (636) 329-0682 | 12/11/07 12:58 | 12/11/07 14:30 | Always On 800 Meet Me | 92 |
| Host Port 1-4-3-14 7273308 | (708) 541-2989 | 12/11/07 12:59 | 12/11/07 13:36 | Always On 800 Meet Me | 37 |
| Host Port 1-1-3-20 727308 | (845) 457-3546 | 12/11/07 13:00 | 12/11/07 14:30 | Always On 800 Meet Me | 90 |
| Host Port 1-4-4-2 7273084 | (763) 432-0823 | 12/11/07 13:00 | 12/11/07 14:30 | Always On 800 Meet Me | 90 |
| Host Port 1-1-7-16 727308 | (805) 310-2044 | 12/11/07 13:39 | 12/11/07 14:30 | Always On 800 Meet Me | 51 |
| Host Port 1-3-3-6 7273084 | (708) 541-2989 | 12/11/07 14:25 | 12/11/07 14:30 | Always On 800 Meet Me | 5 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/17/2007 | | | | $0.26 | $0.00 | $0.00 | $0.04 | $0.30 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 1.00 | $0.26 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-3-3 310300 | (636) 379-1940 | 12/17/07 07:57 | 12/17/07 07:58 | Always On 800 Meet Me | 1 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 4105 | $34.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.73 |

Leader Total for Special Billing ID 1: 4105

| URSO, AMY | $34.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.73 |
|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee |
|---|---|---|---|---|---|---|---|
| 12/03/2007 | | | | $34.00 | $0.00 | $0.00 | $4.73 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 80.00 | |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| SHILLING, SUSAN | (215) 870-7626 | 12/03/07 10:00 | 12/03/07 10:26 | 800 Meet Me | 26 |
| *URSO, AMY | (630) 626-6055 | 12/03/07 10:00 | 12/03/07 10:27 | 800 Meet Me | 27 |
| ENGLISH, GAIL | (919) 470-6800 | 12/03/07 10:00 | 12/03/07 10:27 | 800 Meet Me | 27 |

EXHIBIT L

### Left Table

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Text/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 4200 | $497.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $69.18 | $566.86 |
| Leader Total for Special Billing ID 1: 4200 | | | | | | | | | | |
| CROUT, FRANK | $497.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $69.18 | $566.86 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Text/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 12/06/2007 | | | | | $497.68 | $0.00 | $0.00 | $69.18 | $566.86 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 1,171.00 | $497.68 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| HARSHBERGER, ED. | (919) 470-6800 | 12/06/07 09:55 | 12/06/07 10:45 | 800 Meet Me | 50 |
| PIZA, MICHELLE | (919) 470-6800 | 12/06/07 09:56 | 12/06/07 10:44 | 800 Meet Me | 48 |
| PARKER, JIM | (763) 432-0823 | 12/06/07 09:57 | 12/06/07 10:44 | 800 Meet Me | 47 |
| KLOSTERMAN, ED | (760) 727-3084 | 12/06/07 09:58 | 12/06/07 10:44 | 800 Meet Me | 46 |
| DUGGER, BARBARA | (314) 506-6009 | 12/06/07 09:58 | 12/06/07 10:44 | 800 Meet Me | 46 |
| BRIGNAC, JAY | (410) 654-6446 | 12/06/07 09:58 | 12/06/07 10:45 | 800 Meet Me | 47 |
| TURNER, TERRY | (314) 731-8848 | 12/06/07 09:58 | 12/06/07 10:44 | 800 Meet Me | 46 |
| FRYE, STACY | (708) 543-5853 | 12/06/07 09:58 | 12/06/07 10:44 | 800 Meet Me | 46 |
| HUES, CAREY | (919) 620-2000 | 12/06/07 09:59 | 12/06/07 10:38 | 800 Meet Me | 39 |
| *CROUT, FRANK | (919) 470-6800 | 12/06/07 10:44 | 12/06/07 10:44 | 800 Meet Me | 45 |
| HARDIN, WES | (706) 541-2989 | 12/06/07 09:59 | 12/06/07 10:44 | 800 Meet Me | 45 |
| STOCK, RICHARD | (919) 554-3188 | 12/06/07 10:16 | 12/06/07 10:16 | 800 Meet Me | 16 |
| TAMPANELLO, TONY | (610) 222-3670 | 12/06/07 10:00 | 12/06/07 10:45 | 800 Meet Me | 45 |
| DANIEL, BRIAN | (919) 620-2000 | 12/06/07 10:00 | 12/06/07 10:44 | 800 Meet Me | 44 |
| GRANT, LOUISE | (919) 620-2000 | 12/06/07 10:01 | 12/06/07 10:22 | 800 Meet Me | 21 |
| GRINIUS, BEATRICE | (858) 229-7514 | 12/06/07 10:01 | 12/06/07 10:45 | 800 Meet Me | 44 |
| MIGLIORE, BILL | (845) 457-3546 | 12/06/07 10:01 | 12/06/07 10:44 | 800 Meet Me | 43 |
| TURNER, RANDY | (314) 506-6000 | 12/06/07 10:02 | 12/06/07 10:33 | 800 Meet Me | 31 |
| ROLFS, ALLISON | (813) 261-2824 | 12/06/07 10:04 | 12/06/07 10:44 | 800 Meet Me | 41 |
| REKSTON, SUSAN | (425) 957-0799 | 12/06/07 10:03 | 12/06/07 10:44 | 800 Meet Me | 41 |
| PADDOCK, VAUGHN. | (314) 731-8848 | 12/06/07 10:03 | 12/06/07 10:44 | 800 Meet Me | 41 |
| ABBAS, YVONNE | (515) 987-9962 | 12/06/07 10:03 | 12/06/07 10:45 | 800 Meet Me | 42 |
| SHIMOSKI, STEVE | (919) 470-6800 | 12/06/07 10:03 | 12/06/07 10:44 | 800 Meet Me | 41 |
| REMES, SCOTT | (314) 731-8848 | 12/06/07 10:04 | 12/06/07 10:45 | 800 Meet Me | 41 |
| HELMUTH, KEN | (440) 503-7010 | 12/06/07 10:05 | 12/06/07 10:43 | 800 Meet Me | 38 |
| SERADET, DEBORAH | (919) 620-2000 | 12/06/07 10:07 | 12/06/07 10:45 | 800 Meet Me | 38 |
| MARCHIONE, A.C. | (314) 791-0640 | 12/06/07 10:07 | 12/06/07 10:41 | 800 Meet Me | 34 |
| SHORTRIDGE, DEE | (314) 731-8848 | 12/06/07 10:08 | 12/06/07 10:44 | 800 Meet Me | 36 |
| STOCK, RICHARD | (919) 554-3188 | 12/06/07 10:16 | 12/06/07 10:45 | 800 Meet Me | 29 |

### Right Table

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Text/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 4205 | $665.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $92.57 | $758.55 |
| Leader Total for Special Billing ID 1: 4205 | | | | | | | | | | |
| FRENCHIE, JACKIE | $665.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $92.57 | $758.55 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Text/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 12/10/2007 | | | | | $665.98 | $0.00 | $0.00 | $92.57 | $758.55 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 1,567.00 | $665.98 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| DIGIACOMO, DEBBIE | (724) 684-8037 | 12/10/07 09:56 | 12/10/07 11:02 | 800 Meet Me | 66 |
| MELON, BECKY | (919) 470-6800 | 12/10/07 09:57 | 12/10/07 11:01 | 800 Meet Me | 64 |
| KNAGGS, RICHARD | (415) 407-6629 | 12/10/07 09:58 | 12/10/07 10:52 | 800 Meet Me | 54 |
| VANSTEVEN, BRUCE | (973) 402-7811 | 12/10/07 09:59 | 12/10/07 11:01 | 800 Meet Me | 62 |
| HILL, LYNN | (303) 263-7293 | 12/10/07 10:00 | 12/10/07 11:01 | 800 Meet Me | 61 |
| PTAK, LINDA | (315) 264-1533 | 12/10/07 10:00 | 12/10/07 11:02 | 800 Meet Me | 62 |
| LARSON, MIMI | (815) 979-5723 | 12/10/07 10:00 | 12/10/07 11:01 | 800 Meet Me | 61 |
| JIMISON, MELANIE | (210) 823-7626 | 12/10/07 10:01 | 12/10/07 11:02 | 800 Meet Me | 61 |
| REAPER, DALE | (410) 382-7626 | 12/10/07 10:01 | 12/10/07 11:02 | 800 Meet Me | 61 |
| DICKINS, LORETTA | (770) 312-2110 | 12/10/07 10:01 | 12/10/07 10:30 | 800 Meet Me | 29 |
| SNIDER, MARIE | (919) 470-6800 | 12/10/07 10:01 | 12/10/07 10:44 | 800 Meet Me | 43 |
| GUTMACHER, JUDY | (602) 689-7025 | 12/10/07 10:01 | 12/10/07 10:53 | 800 Meet Me | 52 |
| ERICKSON, ERIC | (281) 253-7626 | 12/10/07 10:01 | 12/10/07 10:57 | 800 Meet Me | 56 |
| KUNSZT, DAVID | (623) 974-6397 | 12/10/07 10:01 | 12/10/07 11:01 | 800 Meet Me | 60 |
| *FRENCHIE, JACKIE | (919) 470-6800 | 12/10/07 10:01 | 12/10/07 11:01 | 800 Meet Me | 60 |
| JOHNSON, CHUCK | (715) 842-4652 | 12/10/07 10:02 | 12/10/07 11:01 | 800 Meet Me | 59 |
| WEIR, STEPH | (757) 564-1520 | 12/10/07 10:03 | 12/10/07 11:01 | 800 Meet Me | 58 |
| KEMPEN, NANCY | (815) 469-8521 | 12/10/07 10:04 | 12/10/07 11:01 | 800 Meet Me | 57 |
| BAXTER, MICHELLE | (501) 365-0349 | 12/10/07 10:05 | 12/10/07 10:37 | 800 Meet Me | 32 |
| CRUMLEY, DAVID | (916) 858-3997 | 12/10/07 10:06 | 12/10/07 10:08 | 800 Meet Me | 2 |
| SCHWARTZ, DON | (508) 425-1554 | 12/10/07 10:06 | 12/10/07 11:01 | 800 Meet Me | 55 |
| BLOCK, JEANETTE | (314) 731-8848 | 12/10/07 10:06 | 12/10/07 11:01 | 800 Meet Me | 55 |
| KUCHLER, AMY | (631) 669-2266 | 12/10/07 10:07 | 12/10/07 10:42 | 800 Meet Me | 35 |
| CRUMLEY, DAVID | (916) 858-3997 | 12/10/07 10:07 | 12/10/07 11:01 | 800 Meet Me | 54 |
| ROOLF, TOM | (901) 483-7626 | 12/10/07 10:08 | 12/10/07 11:01 | 800 Meet Me | 53 |
| MOORE, JUDY | (314) 709-0694 | 12/10/07 10:07 | 12/10/07 11:01 | 800 Meet Me | 54 |
| ANDERSON, DENNA | (951) 201-1470 | 12/10/07 10:11 | 12/10/07 10:41 | 800 Meet Me | 30 |
| SCOTT, HEIDI | (978) 979-5259 | 12/10/07 10:11 | 12/10/07 11:01 | 800 Meet Me | 50 |
| HINTZ, MICHELLE | (313) 268-2594 | 12/10/07 10:15 | 12/10/07 11:01 | 800 Meet Me | 46 |
| WILLAMSON, BRIAN | (614) 204-3522 | 12/10/07 10:17 | 12/10/07 11:01 | 800 Meet Me | 44 |
| SANCHEZ, JULIO | (786) 612-6619 | 12/10/07 10:37 | 12/10/07 11:01 | 800 Meet Me | 24 |
| BAXTER, MICHELLE | (501) 258-1576 | 12/10/07 10:37 | 12/10/07 11:01 | 800 Meet Me | 24 |
| GUTMACHER, JEANIE | (602) 689-7025 | 12/10/07 10:52 | 12/10/07 11:01 | 800 Meet Me | 9 |

EXHIBIT L

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 4215 | $215.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $30.01 | $245.91 |

Leader Total for Special Billing ID 1: 4215

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| KORMAN, BOB | $215.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $30.01 | $245.91 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|
| 12/10/2007 | | $215.90 | $0.00 | $0.00 | $30.01 | $245.91 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 508.00 | $215.90 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| LANZALOCO, MARK | (585) 321-3445 | 12/10/07 14:28 | 12/10/07 15:32 | 800 Meet Me | 64 |
| *KORMAN, BOB | (919) 470-6800 | 12/10/07 14:26 | 12/10/07 15:32 | 800 Meet Me | 64 |
| RICHMOND, JOE | (919) 470-6800 | 12/10/07 14:51 | 12/10/07 15:32 | 800 Meet Me | 22 |
| SHOKAT, RONDA | (919) 470-0603 | 12/10/07 14:29 | 12/10/07 15:32 | 800 Meet Me | 63 |
| HALLDERSON, DAN | (901) 229-1113 | 12/10/07 14:52 | 12/10/07 15:32 | 800 Meet Me | 39 |
| STOCKDALE, MIKE | (920) 889-1999 | 12/10/07 14:30 | 12/10/07 15:32 | 800 Meet Me | 62 |
| DIGGS, WILL | (919) 470-6800 | 12/10/07 14:27 | 12/10/07 15:32 | 800 Meet Me | 64 |
| MITCHLER, BILL | (770) 262-8541 | 12/10/07 14:31 | 12/10/07 15:19 | 800 Meet Me | 48 |
| BOLLINGER, PETE | (781) 254-1262 | 12/10/07 14:32 | 12/10/07 15:01 | 800 Meet Me | 29 |
| BRANUM, TONY | (704) 472-4646 | 12/10/07 14:51 | 12/10/07 15:32 | 800 Meet Me | 42 |
| BELANGER, PETE | (781) 254-1262 | 12/10/07 15:21 | 12/10/07 15:32 | 800 Meet Me | 11 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 4220 | $36.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.02 | $41.16 |

Leader Total for Special Billing ID 1: 4220

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| MANLEY, DAVE | $36.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.02 | $41.16 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|
| 12/03/2007 | | $19.96 | $0.00 | $0.00 | $2.79 | $22.76 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 47.00 | $19.98 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| FRYE, STACIE | (706) 543-5853 | 12/03/07 09:00 | 12/03/07 09:19 | 800 Meet Me | 19 |
| BROUWAR, MS. | (972) 729-0000 | 12/03/07 09:03 | 12/03/07 09:21 | 800 Meet Me | 18 |
| WILLIAMS, CHRISY | (919) 470-6800 | 12/03/07 09:09 | 12/03/07 09:19 | 800 Meet Me | 10 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|
| 12/10/2007 | | $8.93 | $0.00 | $0.00 | $1.24 | $10.17 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 21.00 | $8.93 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| FALLS, JENNIFER | (919) 470-6800 | 12/10/07 08:58 | 12/10/07 09:06 | 800 Meet Me | 8 |
| FRYE, STACY | (706) 543-5853 | 12/10/07 09:00 | 12/10/07 09:13 | 800 Meet Me | 13 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|
| 12/17/2007 | | $7.23 | $0.00 | $0.00 | $1.00 | $8.23 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 17.00 | $7.23 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| FRYE, STACY | (706) 543-5853 | 12/17/07 09:02 | 12/17/07 09:11 | 800 Meet Me | 9 |
| BROUWER, RIANE | (972) 729-0000 | 12/17/07 09:03 | 12/17/07 09:11 | 800 Meet Me | 8 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 4500 | $0.00 | $306.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $42.54 | $348.56 |

Leader Total for Special Billing ID 1: 4500

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| COULSON, JEWELL | $0.00 | $276.12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $38.38 | $314.50 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|
| 12/04/2007 | | $15.60 | $0.00 | $0.00 | $2.17 | $17.77 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 60.00 | $15.60 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-5-20 17824 | (314) 731-8848 | 12/04/07 07:59 | 12/04/07 08:10 | Always On 800 Meet Me | 12 |
| Guest Port 1-4-2-21 17824 | (919) 470-6800 | 12/04/07 07:58 | 12/04/07 08:16 | Always On 800 Meet Me | 18 |
| Guest Port 1-2-7-17 17824 | (314) 731-8848 | 12/04/07 08:03 | 12/04/07 08:10 | Always On 800 Meet Me | 7 |
| Guest Port 1-5-5-8 17824 | (334) 323-9858 | 12/04/07 08:01 | 12/04/07 08:09 | Always On 800 Meet Me | 8 |
| Guest Port 1-4-2-4 17824 | (314) 731-8848 | 12/04/07 08:09 | 12/04/07 08:11 | Always On 800 Meet Me | 2 |
| Guest Port 1-4-1-22 17824 | (334) 323-9858 | 12/04/07 08:09 | 12/04/07 08:16 | Always On 800 Meet Me | 7 |
| Guest Port 1-4-6-16 17824 | (314) 731-8848 | 12/04/07 08:09 | 12/04/07 08:16 | Always On 800 Meet Me - | 3 |
| Guest Port 1-5-2-23 17824 | (314) 731-8848 | 12/04/07 08:13 | 12/04/07 08:16 | Always On 800 Meet Me | 3 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|
| 12/11/2007 | | $86.84 | $0.00 | $0.00 | $12.07 | $98.91 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 334.00 | $86.84 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-4-6-5 6632140 | (314) 506-8000 | 12/11/07 07:58 | 12/11/07 09:08 | Always On 800 Meet Me | 70 |
| Guest Port 1-8-3 17824 | (314) 731-8848 | 12/11/07 07:58 | 12/11/07 09:08 | Always On 800 Meet Me | 70 |
| Guest Port 1-3-1-24 17824 | (919) 470-6800 | 12/11/07 08:02 | 12/11/07 09:08 | Always On 800 Meet Me | 66 |
| Guest Port 1-3-8-7 17824 | (314) 731-8848 | 12/11/07 08:02 | 12/11/07 09:08 | Always On 800 Meet Me | 66 |
| Guest Port 1-3-1-11 17824 | (334) 323-9858 | 12/11/07 08:06 | 12/11/07 09:08 | Always On 800 Meet Me | 62 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|
| 12/13/2007 | | $0.52 | $0.00 | $0.00 | $0.07 | |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 2.00 | |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | |
|---|---|---|---|---|---|
| Guest Port 1-5-5-22 17824 | (919) 470-6800 | 12/13/07 08:07 | 12/13/07 08:09 | Always On 800 Meet Me | |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|
| 12/14/2007 | | $119.34 | $0.00 | $0.00 | $16.59 | $135.93 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 459.00 | $119.34 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-6-8 17824 | (314) 731-8848 | 12/14/07 08:58 | 12/14/07 10:15 | Always On 800 Meet Me | 79 |
| Guest Port 1-5-6-9 17824 | (919) 470-6800 | 12/14/07 08:57 | 12/14/07 10:15 | Always On 800 Meet Me | 79 |
| Guest Port 1-2-4-4 17824 | (314) 731-8848 | 12/14/07 08:58 | 12/14/07 10:15 | Always On 800 Meet Me | 77 |
| Host Port 1-4-11 663214 | (314) 506-8000 | 12/14/07 08:58 | 12/14/07 10:15 | Always On 800 Meet Me | 77 |
| Guest Port 1-3-3-4 17824 | (314) 731-8848 | 12/14/07 08:58 | 12/14/07 10:15 | Always On 800 Meet Me | 77 |
| Guest Port 1-4-7-11 17824 | (334) 323-9858 | 12/14/07 09:01 | 12/14/07 10:15 | Always On 800 Meet Me | 74 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|
| 12/18/2007 | | $52.52 | $0.00 | $0.00 | $7.30 | $59.82 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 202.00 | $52.52 |

EXHIBIT L

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-2-16 17624 | (314) 731-8848 | 12/18/07 07:58 | 12/18/07 08:45 | Always On 800 Meet Me | 47 |
| Guest Port 1-2-5-4 178246 | (314) 731-8848 | 12/18/07 08:01 | 12/18/07 08:45 | Always On 800 Meet Me | 4 |
| Guest Port 1-3-1-18 178246 | (919) 470-6800 | 12/18/07 08:01 | 12/18/07 08:09 | Always On 800 Meet Me | 8 |
| Guest Port 1-1-6-14 17624 | (314) 731-8848 | 12/18/07 08:05 | 12/18/07 08:10 | Always On 800 Meet Me | 5 |
| Guest Port 1-3-1-19 17624 | (334) 323-9858 | 12/18/07 08:05 | 12/18/07 08:45 | Always On 800 Meet Me | 40 |
| Guest Port 1-3-4-16 17624 | (919) 470-6800 | 12/18/07 08:10 | 12/18/07 08:38 | Always On 800 Meet Me | 28 |
| Guest Port 1-2-1-1 17624 | (314) 731-8848 | 12/18/07 08:10 | 12/18/07 08:45 | Always On 800 Meet Me | 35 |
| Host Port 1-1-5-20 663214 | (314) 508-8000 | 12/18/07 08:10 | 12/18/07 08:45 | Always On 800 Meet Me | 35 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/18/2007 | | | | $1.30 | $0.00 | $0.00 | $0.18 | $1.48 |

| Service Type | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 5.00 | | $1.30 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-5-16 17624 | (334) 323-9858 | 12/18/07 08:02 | 12/18/07 08:07 | Always On 800 Meet Me | 5 |

**Leader Total for Special Billing ID 1: 4500**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KRISHNASWAMI, NARAYAN | $0.00 | $29.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.16 | $34.06 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/11/2007 | | | | $29.90 | $0.00 | $0.00 | $4.16 | $34.06 |

| Service Type | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 115.00 | | $29.90 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-4-16 44810 | (334) 323-9858 | 12/11/07 17:59 | 12/11/07 18:39 | Always On 800 Meet Me | 40 |
| Guest Port 1-3-7-17 44810 | (334) 323-9858 | 12/11/07 17:59 | 12/11/07 18:39 | Always On 800 Meet Me | 40 |
| Host Port 1-3-7-6 8505612 | (636) 527-1779 | 12/11/07 18:04 | 12/11/07 18:39 | Always On 800 Meet Me | 35 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 4516 | $148.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $20.64 | $169.14 |

**Leader Total for Special Billing ID 1: 4516**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SOMOGYE, CINDY | $148.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $20.64 | $169.14 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/11/2007 | | | | $148.50 | $0.00 | $0.00 | $20.64 | $169.14 |

| Service Type | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 108.00 | | $45.90 |
| Inbound International Germany | | | $1.8000 | Minutes | | 57.00 | | $102.60 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| KOTT, PETER | 02- | 12/11/07 08:57 | 12/11/07 09:54 | Inbound International Germany | 57 |
| MOJI, LISA | (314) 508-8000 | 12/11/07 08:58 | 12/11/07 09:54 | 800 Meet Me | 56 |
| HUBBARD, DARRYL | (207) 856-0300 | 12/11/07 09:02 | 12/11/07 09:54 | 800 Meet Me | 52 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 4525 | $68.95 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.59 | $78.54 |

**Leader Total for Special Billing ID 1: 4525**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BAILEY, MARILYN | $68.95 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.59 | $78.54 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/17/2007 | | | | $68.95 | $0.00 | $0.00 | $9.59 | $78.54 |

| Service Type | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 34.00 | | $14.45 |
| Dial Meet Me | | | $0.4050 | Minutes | | 71.00 | | $28.76 |
| Inbound International Canada | | | $0.7150 | Minutes | | 36.00 | | $25.74 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| FREDET, SHIRLEY | (614) 336-5983 | 12/17/07 07:59 | 12/17/07 08:35 | Inbound International Canada | 36 |
| ATKINSON, LEE | (334) 323-7224 | 12/17/07 07:59 | 12/17/07 08:35 | Dial Meet Me | 36 |
| POTTUCK, THEA | (334) 323-7224 | 12/17/07 08:00 | 12/17/07 08:35 | Dial Meet Me | 35 |
| *BAILEY, MARILYN | (919) 470-6800 | 12/17/07 08:01 | 12/17/07 08:35 | 800 Meet Me | 34 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 4550 | $0.00 | $355.42 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $49.40 | $404.82 |

**Leader Total for Special Billing ID 1: 4550**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FOWLER, CYNTHIA | $0.00 | $355.42 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $49.40 | $404.82 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/06/2007 | | | | $355.42 | $0.00 | $0.00 | $49.40 | $404.82 |

| Service Type | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 1,367.00 | | $355.42 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-1-6 390700 | (314) 731-8848 | 12/06/07 13:56 | 12/06/07 15:25 | Always On 800 Meet Me | |
| Guest Port 1-5-5-10 39070 | (919) 470-6800 | 12/06/07 13:56 | 12/06/07 15:25 | Always On 800 Meet Me | |
| Guest Port 1-5-5-14 39070 | (314) 508-8000 | 12/06/07 13:57 | 12/06/07 15:25 | Always On 800 Meet Me | |
| Guest Port 1-4-1-2 39070 | (215) 707-2000 | 12/06/07 13:58 | 12/06/07 15:25 | Always On 800 Meet Me | |
| Guest Port 1-2-4-6 390700 | (512) 637-9972 | 12/06/07 13:59 | 12/06/07 15:01 | Always On 800 Meet Me | |
| Host Port 1-3-5-5 3237804 | (919) 470-6800 | 12/06/07 13:59 | 12/06/07 15:25 | Always On 800 Meet Me | |
| Guest Port 1-5-6-1 390700 | (314) 731-8848 | 12/06/07 13:59 | 12/06/07 15:25 | Always On 800 Meet Me | |
| Guest Port 1-1-6-18 39070 | (513) 559-6000 | 12/06/07 14:00 | 12/06/07 15:25 | Always On 800 Meet Me | |
| Guest Port 1-1-2-13 39070 | (617) 918-6640 | 12/06/07 14:00 | 12/06/07 14:41 | Always On 800 Meet Me | 41 |
| Guest Port 1-5-6-12 39070 | (513) 636-4200 | 12/06/07 14:00 | 12/06/07 15:25 | Always On 800 Meet Me | 85 |
| Guest Port 1-5-3-9 39070 | (314) 508-8000 | 12/06/07 14:01 | 12/06/07 15:25 | Always On 800 Meet Me | 85 |
| Guest Port 1-4-1-13 39070 | (314) 508-8000 | 12/06/07 14:02 | 12/06/07 15:25 | Always On 800 Meet Me | 83 |
| Guest Port 1-4-6-13 39070 | (919) 470-6800 | 12/06/07 14:02 | 12/06/07 15:25 | Always On 800 Meet Me | 83 |
| Guest Port 1-5-1-1 39070 | (919) 451-1380 | 12/06/07 14:06 | 12/06/07 15:25 | Always On 800 Meet Me | 79 |
| Guest Port 1-3-1-8 390700 | (818) 451-9795 | 12/06/07 14:15 | 12/06/07 15:25 | Always On 800 Meet Me | 70 |
| Guest Port 1-5-2-20 39070 | (818) 962-6706 | 12/06/07 14:22 | 12/06/07 15:25 | Always On 800 Meet Me | 63 |
| Guest Port 1-5-7-7 39070 | (919) 470-6800 | 12/06/07 14:23 | 12/06/07 14:41 | Always On 800 Meet Me | 43 |
| Guest Port 1-2-2-6 390700 | (919) 470-6800 | 12/06/07 14:02 | 12/06/07 15:23 | Always On 800 Meet Me | 43 |
| Guest Port 1-3-2-16 39070 | (617) 686-1326 | 12/06/07 14:40 | 12/06/07 15:25 | Always On 800 Meet Me | 45 |
| Guest Port 1-4-2-21 39070 | (210) 744-7201 | 12/06/07 14:59 | 12/06/07 15:02 | Always On 800 Meet Me | 3 |
| Guest Port 1-4-1-5 39070 | (210) 744-7201 | 12/06/07 15:03 | 12/06/07 15:15 | Always On 800 Meet Me | 12 |
| Guest Port 1-2-3-14 39070 | (210) 744-7201 | 12/06/07 15:15 | 12/06/07 15:19 | Always On 800 Meet Me | 4 |

EXHIBIT L

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5000 | $0.00 | $14.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.02 | $16.58 |

**Leader Total for Special Billing ID 1: 5000**

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| STEWARD, HERB | $0.00 | $14.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.02 | $16.58 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 12/19/2007 | | $14.56 | $0.00 | | $2.02 | $16.58 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 56.00 | $14.56 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Part 1-5-3-8 9812806 | (919) 470-6800 | 12/19/07 15:37 | 12/19/07 15:51 | Always On 800 Meet Me | 14 |
| Guest Part 1-3-3-7 61672 | (919) 470-6800 | 12/19/07 15:37 | 12/19/07 15:51 | Always On 800 Meet Me | 14 |
| Guest Part 1-4-5-22 628535 | (919) 470-6800 | 12/19/07 15:37 | 12/19/07 15:51 | Always On 800 Meet Me | 14 |
| Guest Part 1-1-8-6 628535 | (813) 251-2824 | 12/19/07 15:37 | 12/19/07 15:51 | Always On 800 Meet Me | 14 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5005 | $0.00 | $594.36 | $0.00 | $76.46 | $0.00 | $0.00 | $0.00 | $0.00 | $93.27 | $764.09 |

**Leader Total for Special Billing ID 1: 5005**

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| BATTLE, RAY | $0.00 | $430.04 | $0.00 | $76.46 | $0.00 | $0.00 | $0.00 | $0.00 | $70.42 | $576.92 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 12/04/2007 | | $2.08 | $0.00 | | $0.29 | $2.37 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 8.00 | $2.08 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Part 1-1-8-5 616723 | (978) 514-0225 | 12/04/07 08:56 | 12/04/07 09:02 | Always On 800 Meet Me | 6 |
| Guest Part 1-1-7-11 61672 | (978) 514-0225 | 12/04/07 09:00 | 12/04/07 09:02 | Always On 800 Meet Me | 2 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 12/04/2007 | | $95.65 | $0.00 | | $13.30 | $108.96 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 368.00 | $95.65 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Part 1-2-1-17 61672 | (919) 470-6800 | 12/04/07 09:58 | 12/04/07 10:53 | Always On 800 Meet Me | 55 |
| Guest Part 1-4-3-24 61672 | (919) 479-8658 | 12/04/07 10:00 | 12/04/07 10:53 | Always On 800 Meet Me | 53 |
| Guest Part 1-5-5-1 61672 | (601) 467-9380 | 12/04/07 10:00 | 12/04/07 10:54 | Always On 800 Meet Me | 53 |
| Host Part 1-5-2-16 742351 | (919) 475-2382 | 12/04/07 10:00 | 12/04/07 10:54 | Always On 800 Meet Me | 54 |
| Guest Part 1-1-7-19 61672 | (978) 514-0225 | 12/04/07 10:01 | 12/04/07 10:53 | Always On 800 Meet Me | 52 |
| Recorder Dial-out 4 | 710587423 | 12/04/07 10:01 | 12/04/07 10:54 | Always On 800 Meet Me | 53 |
| Guest Part 1-3-3-14 61672 | (214) 437-3190 | 12/04/07 10:05 | 12/04/07 10:41 | Always On 800 Meet Me | 36 |
| Guest Part 1-5-5-17 61672 | (214) 437-9190 | 12/04/07 10:41 | 12/04/07 10:53 | Always On 800 Meet Me | 12 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 12/04/2007 | | $0.26 | $0.00 | | $0.04 | $0.30 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 1.00 | $0.26 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Part 1-2-2-26 61672 | (919) 479-8658 | 12/04/07 10:59 | 12/04/07 11:00 | Always On 800 Meet Me | 1 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 12/05/2007 | | $98.02 | $0.00 | | $13.62 | $111.64 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 377.00 | $98.02 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Part 1-2-6-20 61672 | (205) 341-8637 | 12/05/07 09:54 | 12/05/07 10:51 | Always On 800 Meet Me | 57 |
| Guest Part 1-2-5-11 61672 | (205) 341-8395 | 12/05/07 09:57 | 12/05/07 10:51 | Always On 800 Meet Me | 54 |
| Host Part 1-2-3-17 742351 | (919) 475-2382 | 12/05/07 09:57 | 12/05/07 10:51 | Always On 800 Meet Me | 54 |
| Guest Part 1-3-4-11 61672 | (919) 470-6800 | 12/05/07 09:58 | 12/05/07 10:51 | Always On 800 Meet Me | 53 |
| Guest Part 1-5-3-15 61672 | (919) 479-8658 | 12/05/07 09:58 | 12/05/07 10:51 | Always On 800 Meet Me | 53 |
| Guest Part 1-2-2-19 61672 | (606) 346-8747 | 12/05/07 09:58 | 12/05/07 10:51 | Always On 800 Meet Me | 53 |
| Recorder Dial-out 3 | 710587423 | 12/05/07 09:58 | 12/05/07 10:51 | Always On 800 Meet Me | 53 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 12/07/2007 | | $31.13 | $0.00 | $0.00 | $4.33 | $35.46 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On Replay | $0.3000 | | 103.78 | $31.13 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 12/10/2007 | | $78.26 | $0.00 | $0.00 | $10.88 | $89.14 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 301.00 | $78.26 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Part 1-5-8-15 61672 | (919) 479-8658 | 12/10/07 11:55 | 12/10/07 12:48 | Always On 800 Meet Me | 53 |
| Guest Part 1-1-3-15 61672 | (919) 470-6800 | 12/10/07 11:56 | 12/10/07 12:48 | Always On 800 Meet Me | 52 |
| Host Part 1-4-6-23 742351 | (919) 475-2382 | 12/10/07 11:57 | 12/10/07 12:48 | Always On 800 Meet Me | 51 |
| Recorder Dial-out 2 | 710587423 | 12/10/07 11:57 | 12/10/07 12:48 | Always On 800 Meet Me | 51 |
| Guest Part 1-4-2-11 61672 | (801) 415-4400 | 12/10/07 12:00 | 12/10/07 12:48 | Always On 800 Meet Me | 48 |
| Guest Part 1-4-4-15 61672 | (817) 905-7626 | 12/10/07 12:01 | 12/10/07 12:47 | Always On 800 Meet Me | 46 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 12/12/2007 | | $48.62 | $0.00 | $0.00 | $6.76 | |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 187.00 | |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Part 1-5-3-17 742351 | (919) 475-2382 | 12/12/07 09:52 | 12/12/07 10:26 | Always On 800 Meet Me | 34 |
| Recorder Dial-out 2 | 710587423 | 12/12/07 09:52 | 12/12/07 10:27 | Always On 800 Meet Me | 35 |
| Guest Part 1-5-1-6 616723 | (919) 470-6800 | 12/12/07 09:54 | 12/12/07 10:26 | Always On 800 Meet Me | 32 |
| Guest Part 1-2-3-4 61672 | (919) 479-8658 | 12/12/07 09:54 | 12/12/07 10:26 | Always On 800 Meet Me | 31 |
| Guest Part 1-5-2-6 61672 | (414) 351-5681 | 12/12/07 09:58 | 12/12/07 10:26 | Always On 800 Meet Me | 28 |
| Guest Part 1-3-7-21 61672 | (289) 341-8395 | 12/12/07 10:01 | 12/12/07 10:26 | Always On 800 Meet Me | 25 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 12/14/2007 | | $25.06 | $0.00 | $0.00 | $3.49 | $28.55 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On Replay | $0.3000 | | 83.52 | $25.06 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 12/17/2007 | | $102.44 | $0.00 | $0.00 | $14.24 | $116.68 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 394.00 | $102.44 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Part 1-3-2-7 423512 | (919) 475-2382 | 12/17/07 11:55 | 12/17/07 12:01 | Always On 800 Meet Me | 6 |
| Recorder Dial-out 3 | 710587423 | 12/17/07 11:56 | 12/17/07 13:04 | Always On 800 Meet Me | 68 |
| Guest Part 1-1-5-1 616723 | (817) 461-1478 | 12/17/07 11:58 | 12/17/07 13:04 | Always On 800 Meet Me | 66 |
| Guest Part 1-3-6-5 61672 | (801) 415-4400 | 12/17/07 12:00 | 12/17/07 13:04 | Always On 800 Meet Me | 64 |
| Guest Part 1-4-1-12 61672 | (919) 470-6800 | 12/17/07 12:00 | 12/17/07 13:04 | Always On 800 Meet Me | 64 |
| Guest Part 1-5-6-13 61672 | (919) 470-6800 | 12/17/07 12:01 | 12/17/07 13:04 | Always On 800 Meet Me | 63 |
| Host Part 1-4-1-14 742351 | (919) 475-2382 | 12/17/07 12:01 | 12/17/07 13:04 | Always On 800 Meet Me | 63 |

*EXHIBIT L*

**Left Page (Page 19 of 92)**

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 12/19/2007 | | | $4.68 | $0.00 | $0.00 | $0.65 | $5.33 |
| Service Type | | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 18.00 | $4.68 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-5-11 61672 | (269) 341-6741 | 12/19/07 09:57 | 12/19/07 10:15 | Always On 800 Meet Me | 18 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 12/21/2007 | | | $20.27 | $0.00 | $0.00 | $2.82 | $23.09 |
| Service Type | | | Price | UOM | | Quantity | Total |
| Always On Replay | | | $0.3000 | | | 67.57 | $20.27 |

Leader Total for Special Billing ID 1: 5005

| HARSHBERGER, KIMBERLEY | $0.00 | $164.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $22.85 | $187.17 |
|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 12/04/2007 | | | $14.56 | $0.00 | $0.00 | $2.02 | $16.58 |
| Service Type | | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 56.00 | $14.56 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-4-21 56977 | (919) 470-6800 | 12/04/07 10:55 | 12/04/07 11:09 | Always On 800 Meet Me | 14 |
| Host Port 1-3-8-16 56977 | (217) 876-8121 | 12/04/07 11:09 | 12/04/07 11:09 | Always On 800 Meet Me | 14 |
| Host Port 1-1-3-24 872339 | (919) 479-8658 | 12/04/07 10:59 | 12/04/07 11:09 | Always On 800 Meet Me | 10 |
| Guest Port 1-1-3-5 569775 | (217) 876-8121 | 12/04/07 11:00 | 12/04/07 11:09 | Always On 800 Meet Me | 9 |
| Guest Port 1-4-1-9 56977 | (978) 475-2382 | 12/04/07 11:00 | 12/04/07 11:09 | Always On 800 Meet Me | 9 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 12/04/2007 | | | $44.20 | $0.00 | $0.00 | $6.14 | $50.34 |
| Service Type | | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 170.00 | $44.20 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-4-4 569775 | (508) 346-6747 | 12/04/07 14:59 | 12/04/07 15:40 | Always On 800 Meet Me | 50 |
| Host Port 1-5-3-10 872339 | (919) 479-8658 | 12/04/07 14:59 | 12/04/07 15:40 | Always On 800 Meet Me | 41 |
| Guest Port 1-5-2-21 56977 | (978) 475-2382 | 12/04/07 14:59 | 12/04/07 15:40 | Always On 800 Meet Me | 41 |
| Guest Port 1-2-2-10 56977 | (978) 514-0225 | 12/04/07 15:02 | 12/04/07 15:40 | Always On 800 Meet Me | 38 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 12/05/2007 | | | $43.94 | $0.00 | $0.00 | $6.11 | $50.05 |
| Service Type | | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 169.00 | $43.94 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-4-15 56977 | (919) 470-6800 | 12/05/07 11:54 | 12/05/07 12:31 | Always On 800 Meet Me | 37 |
| Host Port 1-3-3-21 872339 | (919) 479-8658 | 12/05/07 11:57 | 12/05/07 12:31 | Always On 800 Meet Me | 34 |
| Guest Port 1-3-3-8 569775 | (978) 475-2382 | 12/05/07 11:57 | 12/05/07 12:31 | Always On 800 Meet Me | 34 |
| Guest Port 1-1-8-4 569775 | (508) 320-2307 | 12/05/07 12:00 | 12/05/07 12:16 | Always On 800 Meet Me | 16 |
| Guest Port 1-1-8-20 56977 | (516) 282-4000 | 12/05/07 12:06 | 12/05/07 12:31 | Always On 800 Meet Me | 25 |
| Guest Port 1-5-2-12 56977 | (516) 674-1683 | 12/05/07 12:08 | 12/05/07 12:31 | Always On 800 Meet Me | 23 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 12/05/2007 | | | $0.26 | $0.00 | $0.00 | $0.04 | $0.30 |
| Service Type | | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 1.00 | $0.26 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-4-9 569775 | (508) 320-2307 | 12/05/07 12:42 | 12/05/07 12:43 | Always On 800 Meet Me | 1 |

**Right Page (Page 20 of 92)**

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 12/10/2007 | | | $11.70 | $0.00 | $0.00 | $1.63 | $13.33 |
| Service Type | | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 45.00 | $11.70 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-4-5-20 872339 | (919) 479-8658 | 12/10/07 09:58 | 12/10/07 10:21 | Always On 800 Meet Me | 23 |
| Guest Port 1-5-3-14 56977 | (623) 878-2997 | 12/10/07 09:59 | 12/10/07 10:21 | Always On 800 Meet Me | 22 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 12/11/2007 | | | $36.66 | $0.00 | $0.00 | $5.10 | $41.76 |
| Service Type | | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 141.00 | $36.66 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-1-21 56977 | (919) 470-6800 | 12/11/07 12:56 | 12/11/07 13:18 | Always On 800 Meet Me | 22 |
| Guest Port 1-5-1-23 56977 | (978) 514-0225 | 12/11/07 12:56 | 12/11/07 13:12 | Always On 800 Meet Me | 16 |
| Guest Port 1-5-4-22 56977 | (716) 836-5593 | 12/11/07 12:57 | 12/11/07 13:18 | Always On 800 Meet Me | 21 |
| Guest Port 1-3-7-11 56977 | (715) 835-0615 | 12/11/07 12:58 | 12/11/07 13:18 | Always On 800 Meet Me | 20 |
| Host Port 1-5-2-15 872339 | (919) 479-8658 | 12/11/07 12:58 | 12/11/07 13:18 | Always On 800 Meet Me | 19 |
| Guest Port 1-3-5-19 56977 | (414) 231-5681 | 12/11/07 12:59 | 12/11/07 13:18 | Always On 800 Meet Me | 19 |
| Guest Port 1-3-6-14 56977 | (978) 475-2382 | 12/11/07 12:59 | 12/11/07 13:18 | Always On 800 Meet Me | 19 |
| Guest Port 1-3-4-3 569775 | (978) 514-0225 | 12/11/07 13:12 | 12/11/07 13:18 | Always On 800 Meet Me | 6 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 12/14/2007 | | | $3.38 | $0.00 | $0.00 | $0.47 | $3.85 |
| Service Type | | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 13.00 | $3.38 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-1-7 56977S | (602) 307-2100 | 12/14/07 10:00 | 12/14/07 10:13 | Always On 800 Meet Me | X |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 12/18/2007 | | | $9.36 | $0.00 | $0.00 | $1.30 | |
| Service Type | | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 36.00 | |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | |
|---|---|---|---|---|---|
| Guest Port 1-5-5-22 56977 | (919) 470-6800 | 12/18/07 10:55 | 12/18/07 11:05 | Always On 800 Meet Me | 10 |
| Host Port 1-5-2-11 872339 | (919) 479-8658 | 12/18/07 10:56 | 12/18/07 11:05 | Always On 800 Meet Me | 9 |
| Guest Port 1-5-2-18 56977 | (919) 475-2382 | 12/18/07 10:58 | 12/18/07 11:05 | Always On 800 Meet Me | 7 |
| Guest Port 1-3-4-3 569775 | (217) 876-8121 | 12/18/07 11:00 | 12/18/07 11:05 | Always On 800 Meet Me | 5 |
| Guest Port 1-4-6-2 569775 | (217) 876-8121 | 12/18/07 11:00 | 12/18/07 11:05 | Always On 800 Meet Me | 5 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 12/18/2007 | | | $0.26 | $0.00 | $0.00 | $0.04 | $0.30 |
| Service Type | | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 1.00 | $0.26 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-2-8 569775 | (217) 876-8121 | 12/18/07 11:13 | 12/18/07 11:14 | Always On 800 Meet Me | 1 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5010 | $0.00 | $830.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $115.47 | $946.17 |

Leader Total for Special Billing ID 1: 5010

| PESSA, MICHELE | $0.00 | $830.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $115.47 | $946.17 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 12/03/2007 | | | $111.28 | $0.00 | $0.00 | $15.47 | $126.75 |

EXHIBIT L

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 428.00 | $111.28 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-2-14 20325 | (281) 208-1715 | 12/03/07 15:55 | 12/03/07 17:06 | Always On 800 Meet Me | 71 |
| Guest Port 1-4-5-18 20325 | (508) 341-9823 | 12/03/07 15:57 | 12/03/07 16:55 | Always On 800 Meet Me | 58 |
| Host Port 1-2-5-3 9204255 | (919) 470-6800 | 12/03/07 15:59 | 12/03/07 16:30 | Always On 800 Meet Me | 31 |
| Guest Port 1-4-6-14 20325 | (858) 229-7514 | 12/03/07 15:59 | 12/03/07 17:06 | Always On 800 Meet Me | 67 |
| Guest Port 1-5-2-23 20325 | (425) 957-0799 | 12/03/07 15:59 | 12/03/07 17:06 | Always On 800 Meet Me | 67 |
| Guest Port 1-5-5-17 20325 | (610) 222-3670 | 12/03/07 15:59 | 12/03/07 17:06 | Always On 800 Meet Me | 67 |
| Guest Port 1-2-4-13 20325 | (440) 503-7010 | 12/03/07 16:00 | 12/03/07 17:02 | Always On 800 Meet Me | 62 |
| Guest Port 1-2-7-9 203250 | (508) 341-9823 | 12/03/07 16:58 | 12/03/07 17:03 | Always On 800 Meet Me | 5 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 12/05/2007 | | | $99.32 | $0.00 | $0.00 | $13.81 | $113.13 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 382.00 | $99.32 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-6-7 203250 | (858) 229-7514 | 12/05/07 15:57 | 12/05/07 16:55 | Always On 800 Meet Me | 58 |
| Guest Port 1-3-2-18 20325 | (610) 222-3670 | 12/05/07 15:58 | 12/05/07 16:55 | Always On 800 Meet Me | 57 |
| Guest Port 1-4-1-13 20325 | (919) 554-3188 | 12/05/07 15:58 | 12/05/07 16:55 | Always On 800 Meet Me | 57 |
| Guest Port 1-5-6-10 20325 | (224) 238-0999 | 12/05/07 15:59 | 12/05/07 16:55 | Always On 800 Meet Me | 56 |
| Host Port 1-1-6-7 9204255 | (919) 470-6800 | 12/05/07 16:00 | 12/05/07 16:21 | Always On 800 Meet Me | 21 |
| Guest Port 1-4-3-6 203250 | (425) 957-0799 | 12/05/07 16:02 | 12/05/07 16:55 | Always On 800 Meet Me | 53 |
| Guest Port 1-2-1-11 920425 | (919) 475-6300 | 12/05/07 16:06 | 12/05/07 16:55 | Always On 800 Meet Me | 49 |
| Guest Port 1-1-5-20 20325 | (281) 208-1715 | 12/05/07 16:24 | 12/05/07 16:55 | Always On 800 Meet Me | 31 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 12/05/2007 | | | $125.06 | $0.00 | $0.00 | $17.38 | $142.44 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 481.00 | $125.06 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-3-22 20325 | (508) 476-9180 | 12/05/07 08:26 | 12/05/07 09:30 | Always On 800 Meet Me | 64 |
| Guest Port 1-3-3-24 20325 | (610) 222-3670 | 12/05/07 08:26 | 12/05/07 09:30 | Always On 800 Meet Me | 64 |
| Host Port 1-4-5-13 920425 | (919) 470-6800 | 12/05/07 08:27 | 12/05/07 09:30 | Always On 800 Meet Me | 63 |
| Guest Port 1-5-6-24 20325 | (425) 957-0799 | 12/05/07 08:28 | 12/05/07 09:30 | Always On 800 Meet Me | 62 |
| Guest Port 1-2-6-6 203250 | (919) 554-3188 | 12/05/07 08:28 | 12/05/07 09:30 | Always On 800 Meet Me | 62 |
| Guest Port 1-3-3-15 20325 | (817) 566-7626 | 12/05/07 08:28 | 12/05/07 09:30 | Always On 800 Meet Me | 62 |
| Guest Port 1-4-7-19 20325 | (858) 229-7514 | 12/05/07 08:29 | 12/05/07 09:30 | Always On 800 Meet Me | 6 |
| Guest Port 1-4-5-11 20325 | (858) 229-7514 | 12/05/07 08:35 | 12/05/07 09:30 | Always On 800 Meet Me | 55 |
| Guest Port 1-1-5-19 20325 | (630) 308-7626 | 12/05/07 08:47 | 12/05/07 09:30 | Always On 800 Meet Me | 43 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 12/06/2007 | | | $95.42 | $0.00 | $0.00 | $13.26 | $108.68 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 367.00 | $95.42 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-7-12 920425 | (281) 208-1715 | 12/06/07 15:55 | 12/06/07 17:06 | Always On 800 Meet Me | 71 |
| Guest Port 1-1-7-4 203250 | (508) 341-9823 | 12/06/07 15:57 | 12/06/07 16:32 | Always On 800 Meet Me | 35 |
| Guest Port 1-2-5-8 203250 | (610) 222-3670 | 12/06/07 15:58 | 12/06/07 17:06 | Always On 800 Meet Me | 68 |
| Guest Port 1-3-3-24 20325 | (440) 333-2371 | 12/06/07 15:59 | 12/06/07 17:06 | Always On 800 Meet Me | 9 |
| Guest Port 1-2-2-17 20325 | (919) 554-3188 | 12/06/07 16:00 | 12/06/07 17:05 | Always On 800 Meet Me | 65 |
| Guest Port 1-2-3-4 20325 | (440) 503-7010 | 12/06/07 16:03 | 12/06/07 17:05 | Always On 800 Meet Me | 62 |
| Guest Port 1-1-1-11 20325 | (425) 957-0799 | 12/06/07 16:04 | 12/06/07 17:05 | Always On 800 Meet Me | 61 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 12/10/2007 | | | $114.66 | $0.00 | $0.00 | $15.94 | $130.60 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 441.00 | $114.66 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-8-11 20325 | (281) 208-1715 | 12/10/07 15:58 | 12/10/07 17:02 | Always On 800 Meet Me | 69 |
| Guest Port 1-3-3-11 20325 | (610) 222-3670 | 12/10/07 15:56 | 12/10/07 17:02 | Always On 800 Meet Me | 66 |
| Host Port 1-2-1-2 9204255 | (919) 470-6800 | 12/10/07 15:58 | 12/10/07 16:34 | Always On 800 Meet Me | 36 |
| Guest Port 1-1-6-17 20325 | (919) 554-3188 | 12/10/07 15:58 | 12/10/07 17:02 | Always On 800 Meet Me | 64 |
| Guest Port 1-3-2-11 20325 | (508) 476-9180 | 12/10/07 15:59 | 12/10/07 17:02 | Always On 800 Meet Me | 63 |
| Guest Port 1-1-6-3 203250 | (440) 503-7010 | 12/10/07 16:00 | 12/10/07 16:27 | Always On 800 Meet Me | 27 |
| Guest Port 1-2-1-20 20325 | (919) 475-6800 | 12/10/07 16:00 | 12/10/07 17:06 | Always On 800 Meet Me | 20 |
| Guest Port 1-3-2-9 203250 | (425) 957-0799 | 12/10/07 16:01 | 12/10/07 17:02 | Always On 800 Meet Me | 61 |
| Guest Port 1-3-8-1 203250 | (440) 503-7010 | 12/10/07 16:27 | 12/10/07 17:02 | Always On 800 Meet Me | 35 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 12/12/2007 | | | $58.50 | $0.00 | $0.00 | $8.13 | $66.63 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 225.00 | $58.50 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-6-9 203250 | (281) 907-1769 | 12/12/07 15:56 | 12/12/07 16:48 | Always On 800 Meet Me | 52 |
| Host Port 1-5-1-5 9204255 | (205) 410-0274 | 12/12/07 15:57 | 12/12/07 16:20 | Always On 800 Meet Me | 23 |
| Guest Port 1-3-7-2 203250 | (610) 222-3670 | 12/12/07 15:57 | 12/12/07 16:48 | Always On 800 Meet Me | 51 |
| Guest Port 1-4-5-23 20325 | (919) 554-3188 | 12/12/07 15:58 | 12/12/07 16:48 | Always On 800 Meet Me | 50 |
| Guest Port 1-4-5-2 203250 | (440) 503-7010 | 12/12/07 15:59 | 12/12/07 16:48 | Always On 800 Meet Me | 49 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 12/13/2007 | | | $118.56 | $0.00 | $0.00 | $16.48 | $135.04 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 456.00 | $118.56 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-6-2 203250 | (281) 253-7626 | 12/13/07 15:55 | 12/13/07 17:00 | Always On 800 Meet Me | 64 |
| Guest Port 1-4-7-17 20325 | (610) 222-3670 | 12/13/07 17:12 | 12/13/07 17:12 | Always On 800 Meet Me | 64 |
| Guest Port 1-4-2-6 203250 | (919) 554-3188 | 12/13/07 15:58 | 12/13/07 17:12 | Always On 800 Meet Me | 63 |
| Host Port 1-1-5-24 920425 | (919) 470-6800 | 12/13/07 16:00 | 12/13/07 16:30 | Always On 800 Meet Me | 64 |
| Guest Port 1-2-5-15 20325 | (508) 341-9823 | 12/13/07 16:01 | 12/13/07 17:11 | Always On 800 Meet Me | 64 |
| Guest Port 1-4-8-24 20325 | (858) 229-7514 | 12/13/07 16:02 | 12/13/07 17:12 | Always On 800 Meet Me | 62 |
| Guest Port 1-4-3-15 20325 | (440) 503-7010 | 12/13/07 16:11 | 12/13/07 17:12 | Always On 800 Meet Me | 62 |
| Guest Port 1-2-4-15 20325 | (281) 253-7626 | 12/13/07 16:11 | 12/13/07 17:12 | Always On 800 Meet Me | 52 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 12/17/2007 | | | $103.74 | $0.00 | $0.00 | $14.42 | $118.16 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 399.00 | $103.74 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-2-21 20325 | (281) 208-1715 | 12/17/07 15:57 | 12/17/07 16:54 | Always On 800 Meet Me | 57 |
| Guest Port 1-2-3-9 20325 | (813) 384-1816 | 12/17/07 15:57 | 12/17/07 16:54 | Always On 800 Meet Me | 57 |
| Guest Port 1-2-3-14 20325 | (610) 222-3670 | 12/17/07 15:57 | 12/17/07 16:54 | Always On 800 Meet Me | 57 |
| Guest Port 1-3-2-10 20325 | (919) 554-3188 | 12/17/07 15:58 | 12/17/07 16:54 | Always On 800 Meet Me | 56 |
| Guest Port 1-3-5-8 203250 | (440) 503-7010 | 12/17/07 15:58 | 12/17/07 16:54 | Always On 800 Meet Me | 56 |
| Host Port 1-1-5-9 9204255 | (919) 470-6800 | 12/17/07 16:02 | 12/17/07 16:12 | Always On 800 Meet Me | 12 |
| Guest Port 1-1-3-4 20325 | (858) 229-7514 | 12/17/07 16:00 | 12/17/07 16:54 | Always On 800 Meet Me | 54 |
| Guest Port 1-1-4-1 203250 | (425) 941-0579 | 12/17/07 16:03 | 12/17/07 16:53 | Always On 800 Meet Me | 50 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 12/18/2007 | | | $4.16 | $0.00 | $0.00 | $0.58 | $4.74 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 16.00 | $4.16 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-2-2 203250 | (630) 308-7626 | 12/18/07 15:58 | 12/18/07 16:13 | Always On 800 Meet Me | 15 |
| Guest Port 1-6-11 203250 | (630) 308-7626 | 12/18/07 16:14 | 12/18/07 16:14 | Always On 800 Meet Me | 1 |

EXHIBIT L

## Left Column — Page 23 of 92

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5015 | $0.00 | $164.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $22.91 | $187.75 |

Leader Total for Special Billing ID 1: 5015

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| DROUILLARD, DEAN | $0.00 | $146.12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $20.31 | $166.43 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/10/2007 | | | | $59.54 | $0.00 | $0.00 | $8.28 | $67.82 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 229.00 | $59.54 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-2-2 708283 | (631) 668-2268 | 12/10/07 07:58 | 12/10/07 08:45 | Always On 800 Meet Me | 47 |
| Guest Port 1-4-8-19 70828 | (508) 429-1554 | 12/10/07 07:58 | 12/10/07 08:45 | Always On 800 Meet Me | 47 |
| Guest Port 1-2-6-4 708283 | (973) 402-7811 | 12/10/07 07:59 | 12/10/07 08:45 | Always On 800 Meet Me | 46 |
| Guest Port 1-2-1-10 70828 | (315) 264-1533 | 12/10/07 08:00 | 12/10/07 08:45 | Always On 800 Meet Me | 45 |
| Host Port 1-1-7-4 9710525 | (508) 476-9180 | 12/10/07 08:01 | 12/10/07 08:45 | Always On 800 Meet Me | 44 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/10/2007 | | | | $30.16 | $0.00 | $0.00 | $4.19 | $34.35 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 116.00 | $30.16 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-4-5-23 971052 | (508) 476-9180 | 12/10/07 08:00 | 12/10/07 10:02 | Always On 800 Meet Me | 62 |
| Guest Port 1-5-4-8 708283 | (603) 863-0503 | 12/10/07 09:10 | 12/10/07 10:02 | Always On 800 Meet Me | 52 |
| Guest Port 1-2-1-8 708283 | (413) 622-1493 | 12/10/07 10:00 | 12/10/07 10:02 | Always On 800 Meet Me | 2 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/10/2007 | | | | $29.64 | $0.00 | $0.00 | $4.12 | $33.76 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 114.00 | $29.64 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-2-3 971052 | (508) 476-9180 | 12/10/07 10:04 | 12/10/07 11:01 | Always On 800 Meet Me | 57 |
| Guest Port 1-4-8-9 708283 | (413) 622-1493 | 12/10/07 10:04 | 12/10/07 11:01 | Always On 800 Meet Me | 57 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/10/2007 | | | | $24.70 | $0.00 | $0.00 | $3.43 | $28.13 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 95.00 | $24.70 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-4-4 708283 | (718) 347-4717 | 12/10/07 11:58 | 12/10/07 12:47 | Always On 800 Meet Me | 49 |
| Host Port 1-3-2-9 9710525 | (508) 476-9180 | 12/10/07 12:01 | 12/10/07 12:47 | Always On 800 Meet Me | 46 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/11/2007 | | | | $2.08 | $0.00 | $0.00 | $0.29 | $2.37 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 8.00 | $2.08 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-5-4-11 971052 | (508) 476-9180 | 12/11/07 07:01 | 12/11/07 07:09 | Always On 800 Meet Me | 8 |

## Right Column — Page 24 of 92

Leader Total for Special Billing ID 1: 5015

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| PTAK, LINDA | $0.00 | $18.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.60 | $21.32 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/05/2007 | | | | $18.72 | $0.00 | $0.00 | $2.60 | $21.32 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 72.00 | $18.72 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-8-17 96127 | (518) 625-7600 | 12/05/07 08:55 | 12/05/07 09:17 | Always On 800 Meet Me | 22 |
| Guest Port 1-5-2-14 96127 | (413) 822-1493 | 12/05/07 08:56 | 12/05/07 09:17 | Always On 800 Meet Me | 21 |
| Host Port 1-3-2-4-17 435966 | (315) 264-1533 | 12/05/07 09:01 | 12/05/07 09:17 | Always On 800 Meet Me | 16 |
| Guest Port 1-3-1-21 96127 | (339) 227-4045 | 12/05/07 09:04 | 12/05/07 09:17 | Always On 800 Meet Me | 13 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5020 | $173.83 | $37.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $29.37 | $240.64 |

Leader Total for Special Billing ID 1: 5020

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| TAMPANELLO, TONY | $173.83 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24.17 | $198.00 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/03/2007 | | | | $57.38 | $0.00 | $0.00 | $7.98 | $65.36 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 135.00 | $57.38 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| JENNINGS, TOM | (757) 741-2577 | 12/03/07 06:59 | 12/03/07 07:34 | 800 Meet Me | 35 |
| LEEPER, DALE | (410) 382-7626 | 12/03/07 07:00 | 12/03/07 07:34 | 800 Meet Me | 34 |
| *TAMPANELLO, TONY | (610) 222-3870 | 12/03/07 07:00 | 12/03/07 07:34 | 800 Meet Me | 34 |
| LEAR, STEF | (412) 629-7626 | 12/03/07 07:02 | 12/03/07 07:34 | 800 Meet Me | 34 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/03/2007 | | | | $116.45 | $0.00 | $0.00 | $16.19 | $1 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 274.00 | $1 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| DIGIACOMO, DEBBIE | (724) 881-1445 | 12/03/07 11:00 | 12/03/07 11:39 | 800 Meet Me | 38 |
| GRANADOS, PHYLLIS | (610) 213-7626 | 12/03/07 11:01 | 12/03/07 11:39 | 800 Meet Me | 38 |
| *TAMPANELLO, TONY | (610) 222-3870 | 12/03/07 11:01 | 12/03/07 11:39 | 800 Meet Me | 38 |
| COSTELLIC, BOB | (724) 744-4241 | 12/03/07 11:03 | 12/03/07 11:39 | 800 Meet Me | 36 |
| LEEPER, DALE | (410) 382-7626 | 12/03/07 12:59 | 12/03/07 13:33 | 800 Meet Me | 34 |
| GRENADAS, PHYLISS | (610) 213-7626 | 12/03/07 13:00 | 12/03/07 13:33 | 800 Meet Me | 33 |
| *TAMPANELLO, TONY | (610) 222-3870 | 12/03/07 13:01 | 12/03/07 13:33 | 800 Meet Me | 31 |
| PERKEY, LESLIE | (717) 652-3892 | 12/03/07 13:07 | 12/03/07 13:32 | 800 Meet Me | 25 |

EXHIBIT L

Leader Total for Special Billing ID 1: 5020

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| WIER, STEF | $0.00 | $37.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.20 | $42.64 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/07/2007 | | | | | | $22.62 | $0.00 | $0.00 | $3.14 | $25.76 |

| Service Type | | | | Price | UOM | | Quantity | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 87.00 | | | $22.62 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-2-9 392562 | (410) 382-7628 | 12/07/07 12:56 | 12/07/07 13:28 | Always On 800 Meet Me | 30 |
| Guest Port 1-2-6-5 392562 | (215) 948-1959 | 12/07/07 12:59 | 12/07/07 13:28 | Always On 800 Meet Me | 29 |
| Host Port 1-5-5-18 772225 | (757) 564-1520 | 12/07/07 13:00 | 12/07/07 13:28 | Always On 800 Meet Me | 28 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/10/2007 | | | | | | $14.82 | $0.00 | $0.00 | $2.06 | $16.88 |

| Service Type | | | | Price | UOM | | Quantity | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 57.00 | | | $14.82 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-6-13 39256 | (757) 264-9421 | 12/10/07 06:56 | 12/10/07 07:17 | Always On 800 Meet Me | 21 |
| Host Port 1-1-5-18 772225 | (757) 564-1520 | 12/10/07 06:58 | 12/10/07 07:17 | Always On 800 Meet Me | 19 |
| Guest Port 1-3-3-2 392562 | (804) 967-9225 | 12/10/07 07:00 | 12/10/07 07:17 | Always On 800 Meet Me | 17 |

| Total of Special ID 1 | Operator Handled | Always-On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5020 | $243.11 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $33.79 | $276.90 |

Leader Total for Special Billing ID 1: 5025

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| STOCK, RICHARD | $48.03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.68 | $54.71 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/17/2007 | | | | | | $48.03 | $0.00 | $0.00 | $6.68 | $54.71 |

| Service Type | | | | Price | UOM | | Quantity | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 113.00 | | | $48.03 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| STEVENS, MIKE | (803) 740-6079 | 12/17/07 06:57 | 12/17/07 07:26 | 800 Meet Me | 29 |
| GORDAN, MADEA | (804) 491-6002 | 12/17/07 06:57 | 12/17/07 07:26 | 800 Meet Me | 29 |
| HERMAN, DAN | (407) 310-8412 | 12/17/07 06:59 | 12/17/07 07:27 | 800 Meet Me | 28 |
| *STOCK, RICHARD | (919) 554-3188 | 12/17/07 07:00 | 12/17/07 07:26 | 800 Meet Me | 26 |
| HERMAN, DAN | (407) 310-8412 | 12/17/07 07:27 | 12/17/07 07:28 | 800 Meet Me | 1 |

Leader Total for Special Billing ID 1: 5025

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| WILKES, RUSTY | $195.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $27.11 | $222.19 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/03/2007 | | | | | | $54.40 | $0.00 | $0.00 | $7.56 | $61.96 |

| Service Type | | | | Price | UOM | | Quantity | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 128.00 | | | $54.40 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| GURKIN, MITZI | (336) 676-3802 | 12/03/07 08:52 | 12/03/07 09:35 | 800 Meet Me | 43 |
| *WILKES, RUSTY | (706) 336-1950 | 12/03/07 08:57 | 12/03/07 09:35 | 800 Meet Me | 38 |
| ROBERT, BILL | (919) 451-8475 | 12/03/07 09:10 | 12/03/07 09:35 | 800 Meet Me | 25 |
| WARNOCK, BETTY | (910) 997-6204 | 12/03/07 09:13 | 12/03/07 09:35 | 800 Meet Me | 22 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/04/2007 | | | | | | $45.90 | $0.00 | $0.00 | $6.38 | $52.28 |

| Service Type | | | | Price | UOM | | Quantity | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 108.00 | | | $45.90 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| GURKIN, MITZI | (336) 676-3802 | 12/04/07 08:58 | 12/04/07 09:26 | 800 Meet Me | 28 |
| ROBERTS, DAWN | (919) 451-8475 | 12/04/07 08:59 | 12/04/07 09:26 | 800 Meet Me | 27 |
| *WILKES, RUSTY | (706) 336-1950 | 12/04/07 08:59 | 12/04/07 09:26 | 800 Meet Me | 27 |
| WAIT, KIM | (919) 913-2106 | 12/04/07 09:00 | 12/04/07 09:26 | 800 Meet Me | 26 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/07/2007 | | | | | | $94.78 | $0.00 | $0.00 | $13.17 | $107.95 |

| Service Type | | | | Price | UOM | | Quantity | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 223.00 | | | $94.78 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| GERKIN, MITZI | (919) 965-6674 | 12/07/07 07:59 | 12/07/07 08:57 | 800 Meet Me | 59 |
| *WILKES, RUSTY | (706) 336-1950 | 12/07/07 08:00 | 12/07/07 08:02 | 800 Meet Me | 3 |
| *WILKES, RUSTY | (706) 336-1950 | 12/07/07 08:05 | 12/07/07 08:57 | 800 Meet Me | 53 |
| SKEEN, ANNE | (336) 625-5157 | 12/07/07 08:00 | 12/07/07 08:57 | 800 Meet Me | 58 |
| ROBERTS, DAWN | (919) 451-8475 | 12/07/07 08:05 | 12/07/07 08:57 | 800 Meet Me | 53 |

EXHIBIT L

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TextFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5030 | $59.50 | $292.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $48.94 | $400.94 |

**Leader Total for Special Billing ID 1: 5030**

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TextFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| GLIME, ERIC | $59.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.26 | $67.76 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TextFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/13/2007 | | | | $29.75 | $0.00 | $0.00 | $4.14 | $33.89 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 70.00 | $29.75 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| PERSON, KRISTI | (651) 774-9230 | 12/13/07 10:58 | 12/13/07 11:11 | 800 Meet Me | 13 |
| *GLIME, ERIC | (262) 389-1267 | 12/13/07 11:00 | 12/13/07 11:04 | 800 Meet Me | 4 |
| STEINMAN, TERESA | (715) 559-2005 | 12/13/07 11:01 | 12/13/07 11:20 | 800 Meet Me | 20 |
| JOHNSON, CHUCK | (612) 202-2704 | 12/13/07 11:01 | 12/13/07 11:20 | 800 Meet Me | 19 |
| *GLIME, ERIC | (262) 389-1267 | 12/13/07 11:04 | 12/13/07 11:14 | 800 Meet Me | 10 |
| *GLIME, ERIC | (262) 389-1267 | 12/13/07 11:16 | 12/13/07 11:20 | 800 Meet Me | 4 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TextFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/20/2007 | | | | $29.75 | $0.00 | $0.00 | $4.14 | $33.89 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 70.00 | $29.75 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *GLIME, ERIC | (262) 389-1267 | 12/20/07 10:00 | 12/20/07 10:35 | 800 Meet Me | 35 |
| MOORE, JUDY | (314) 709-0694 | 12/20/07 10:00 | 12/20/07 10:35 | 800 Meet Me | 35 |

**Leader Total for Special Billing ID 1: 5030**

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TextFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| HELMUTH, KEN | $0.00 | $173.94 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24.18 | $198.12 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TextFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/04/2007 | | | | $23.66 | $0.00 | $0.00 | $3.29 | $26.95 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 91.00 | $23.66 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-6-10 97664 | (312) 447-2329 | 12/04/07 12:58 | 12/04/07 13:38 | Always On 800 Meet Me | 40 |
| Guest Port 1-4-7-24 97664 | (815) 474-2321 | 12/04/07 12:58 | 12/04/07 13:38 | Always On 800 Meet Me | 40 |
| Guest Port 1-2-2-19 97664 | (312) 520-8765 | 12/04/07 13:02 | 12/04/07 13:13 | Always On 800 Meet Me | 11 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TextFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/04/2007 | | | | $1.82 | $0.00 | $0.00 | $0.25 | $2.07 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 7.00 | $1.82 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-5-17 97664 | (314) 709-0694 | 12/04/07 07:07 | 12/04/07 07:07 | Always On 800 Meet Me | 7 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TextFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/04/2007 | | | | $79.04 | $0.00 | $0.00 | $10.99 | $90.03 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 304.00 | $79.04 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-5-6 976646 | (270) 205-8140 | 12/04/07 07:26 | 12/04/07 07:58 | Always On 800 Meet Me | 32 |
| Guest Port 1-6-6-24 97664 | (815) 469-8521 | 12/04/07 07:27 | 12/04/07 07:58 | Always On 800 Meet Me | 31 |
| Host Port 1-3-3 8484154 | (440) 333-2371 | 12/04/07 07:27 | 12/04/07 07:58 | Always On 800 Meet Me | 31 |
| Guest Port 1-2-6-5 976646 | (312) 520-8765 | 12/04/07 07:28 | 12/04/07 07:58 | Always On 800 Meet Me | 31 |
| Guest Port 1-3-4-24 97664 | (317) 753-9398 | 12/04/07 07:28 | 12/04/07 07:58 | Always On 800 Meet Me | 30 |
| Guest Port 1-3-2-19 97664 | (920) 822-9980 | 12/04/07 07:28 | 12/04/07 07:58 | Always On 800 Meet Me | 30 |
| Guest Port 1-4-7-19 97664 | (513) 218-1693 | 12/04/07 07:28 | 12/04/07 07:58 | Always On 800 Meet Me | 30 |
| Guest Port 1-5-2-5 976646 | (262) 389-1267 | 12/04/07 07:29 | 12/04/07 07:58 | Always On 800 Meet Me | 29 |
| Guest Port 1-1-4-1 97664 | (815) 879-6723 | 12/04/07 07:30 | 12/04/07 07:58 | Always On 800 Meet Me | 28 |
| Guest Port 1-4-7-16 97664 | (314) 709-0694 | 12/04/07 07:30 | 12/04/07 08:02 | Always On 800 Meet Me | 32 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TextFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/10/2007 | | | | $2.34 | $0.00 | $0.00 | $0.33 | $2.67 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 9.00 | $2.34 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-4-6 976646 | (815) 469-8521 | 12/10/07 10:59 | 12/10/07 11:03 | Always On 800 Meet Me | 4 |
| Guest Port 1-2-6-17 97664 | (815) 469-8521 | 12/10/07 11:02 | 12/10/07 11:07 | Always On 800 Meet Me | 5 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TextFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/10/2007 | | | | $64.74 | $0.00 | $0.00 | $9.00 | $73.74 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 249.00 | $64.74 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-2-3 976646 | (312) 520-8765 | 12/10/07 14:31 | 12/10/07 15:22 | Always On 800 Meet Me | 3 |
| Guest Port 1-3-8-18 97664 | (630) 531-0148 | 12/10/07 14:30 | 12/10/07 15:22 | Always On 800 Meet Me | |
| Guest Port 1-2-6-20 97664 | (314) 645-9037 | 12/10/07 14:31 | 12/10/07 15:22 | Always On 800 Meet Me | |
| Guest Port 1-2-3-10 97664 | (312) 520-8765 | 12/10/07 14:31 | 12/10/07 15:22 | Always On 800 Meet Me | |
| Guest Port 1-3-2-24 97664 | (312) 604-0036 | 12/10/07 14:33 | 12/10/07 15:22 | Always On 800 Meet Me | |
| Guest Port 1-2-5-21 97664 | (708) 308-7626 | 12/10/07 14:39 | 12/10/07 15:22 | Always On 800 Meet Me | |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TextFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/14/2007 | | | | $1.82 | $0.00 | $0.00 | $0.25 | |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 7.00 | $1.82 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-5-16 97664 | (270) 205-8140 | 12/14/07 07:24 | 12/14/07 07:34 | Always On 800 Meet Me | 7 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TextFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/18/2007 | | | | $0.52 | $0.00 | $0.00 | $0.07 | $0.59 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 2.00 | $0.52 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-6-10 97664 | (612) 202-2704 | 12/18/07 07:28 | 12/18/07 07:30 | Always On 800 Meet Me | 2 |

EXHIBIT L

**Leader Total for Special Billing ID 1: 5030**

| WILLIAMSON, BRYAN | $0.00 | $118.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.48 | $135.04 |
|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 12/10/2007 | | | | | $118.56 | $0.00 | $0.00 | $16.48 | $135.04 |

| Service Type | | | Price | UOM | | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | | 456.00 | | $118.56 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-5-24 554022 | (440) 333-2371 | 12/10/07 10:59 | 12/10/07 12:13 | Always On 800 Meet Me | 74 |
| Guest Port 1-4-5-12 554022 | (314) 709-0694 | 12/10/07 11:00 | 12/10/07 11:04 | Always On 800 Meet Me | 4 |
| Host Port 1-4-6-23 445418 | (614) 204-3522 | 12/10/07 11:08 | 12/10/07 11:08 | Always On 800 Meet Me | 5 |
| Guest Port 1-4-7-8 554023 | (314) 709-0694 | 12/10/07 11:05 | 12/10/07 12:13 | Always On 800 Meet Me | 68 |
| Guest Port 1-4-5-22 55402 | (815) 979-5723 | 12/10/07 11:06 | 12/10/07 12:13 | Always On 800 Meet Me | 67 |
| Guest Port 1-4-4-14 554022 | (815) 469-6521 | 12/10/07 11:06 | 12/10/07 12:13 | Always On 800 Meet Me | 67 |
| Guest Port 1-4-7-11 554022 | (715) 842-4652 | 12/10/07 11:06 | 12/10/07 12:13 | Always On 800 Meet Me | 67 |
| Host Port 1-3-3-1 4454184 | (614) 204-3522 | 12/10/07 11:07 | 12/10/07 12:13 | Always On 800 Meet Me | 66 |
| Guest Port 1-3-2-5 554023 | (270) 205-8140 | 12/10/07 11:36 | 12/10/07 12:14 | Always On 800 Meet Me | 38 |

| Total of Special ID 1 | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5035 | | $42.93 | $33.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.55 | $86.50 |

**Leader Total for Special Billing ID 1: 5035**

| BAXTER, MICHELLE | $0.00 | $5.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.79 | $6.51 |
|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 12/19/2007 | | | | | $5.20 | $0.00 | $0.00 | $0.72 | $5.92 |

| Service Type | | | Price | UOM | | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | | 20.00 | | $5.20 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-4-3 361284 | (901) 229-1113 | 12/19/07 13:58 | 12/19/07 14:16 | Always On 800 Meet Me | 20 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 12/19/2007 | | | | | $0.52 | $0.00 | $0.00 | $0.07 | $0.59 |

| Service Type | | | Price | UOM | | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | | 2.00 | | $0.52 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-2-3 361284 | (870) 972-7099 | 12/19/07 14:45 | 12/19/07 14:47 | Always On 800 Meet Me | 2 |

**Leader Total for Special Billing ID 1: 5035**

| ERICKSON, ERIC | $0.00 | $27.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.79 | $31.09 |
|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 12/04/2007 | | | | | $27.30 | $0.00 | $0.00 | $3.79 | $31.09 |

| Service Type | | | Price | UOM | | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | | 105.00 | | $27.30 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-4-19 31859 | (281) 350-9644 | 12/04/07 09:59 | 12/04/07 10:06 | Always On 800 Meet Me | 7 |
| Guest Port 1-3-2-23 31859 | (318) 752-2795 | 12/04/07 10:01 | 12/04/07 10:40 | Always On 800 Meet Me | 39 |
| Guest Port 1-4-6-2 318590 | (281) 350-9644 | 12/04/07 10:05 | 12/04/07 10:08 | Always On 800 Meet Me | 3 |
| Guest Port 1-1-5-4 318590 | (281) 350-9644 | 12/04/07 10:09 | 12/04/07 10:40 | Always On 800 Meet Me | 31 |
| Host Port 1-3-2-2 3253078 | (713) 204-4189 | 12/04/07 10:11 | 12/04/07 10:13 | Always On 800 Meet Me | 2 |
| Host Port 1-3-5-20 325307 | (713) 204-4189 | 12/04/07 10:17 | 12/04/07 10:40 | Always On 800 Meet Me | 23 |

---

**Leader Total for Special Billing ID 1: 5035**

| JIMISON, MELANIE | $42.93 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.97 | $48.90 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 12/05/2007 | | | | | $42.93 | $0.00 | $0.00 | $5.97 | $48.90 |

| Service Type | | | Price | UOM | | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | | 101.00 | | $42.93 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| GLADMAN, TOM | (915) 747-1400 | 12/05/07 11:00 | 12/05/07 11:35 | 800 Meet Me | 35 |
| *JIMISON, MELANIE | (210) 722-2371 | 12/05/07 11:00 | 12/05/07 11:35 | 800 Meet Me | 35 |
| LAFARELLE, EILLEEN | (915) 577-6011 | 12/05/07 11:04 | 12/05/07 11:35 | 800 Meet Me | 31 |

| Total of Special ID 1 | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5038 | | $0.00 | $343.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $47.83 | $391.81 |

**Leader Total for Special Billing ID 1: 5038**

| CRUMLEY, DAVID | $0.00 | $230.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $32.03 | $262.39 |
|---|---|---|---|---|---|---|---|---|---|

EXHIBIT L

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 12/03/2007 | | | | | $36.40 | $0.00 | $0.00 | $5.06 | $41.46 |
| Service Type | | | | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | | | | $0.2600 | Minutes | | 140.00 | $36.40 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-5-9 165599 | (913) 268-7293 | 12/03/07 09:57 | 12/03/07 10:05 | Always On 800 Meet Me | 8 |
| Guest Port 1-5-5-11 165559 | (620) 532-3147 | 12/03/07 09:58 | 12/03/07 10:33 | Always On 800 Meet Me | 35 |
| Guest Port 1-3-6-12 16559 | (405) 630-0442 | 12/03/07 09:58 | 12/03/07 10:33 | Always On 800 Meet Me | 35 |
| Host Port 1-4-7-9 3666638 | (816) 280-3457 | 12/03/07 10:00 | 12/03/07 10:33 | Always On 800 Meet Me | 33 |
| Guest Port 1-5-1-7 165559 | (913) 530-4642 | 12/03/07 10:04 | 12/03/07 10:33 | Always On 800 Meet Me | 29 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 12/03/2007 | | | | | $149.76 | $0.00 | $0.00 | $20.82 | $170.58 |
| Service Type | | | | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | | | | $0.2600 | Minutes | | 576.00 | $149.76 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-1-11 3666638 | (816) 280-3457 | 12/03/07 12:56 | 12/03/07 14:15 | Always On 800 Meet Me | 79 |
| Guest Port 1-4-6-23 165559 | (305) 267-4679 | 12/03/07 12:56 | 12/03/07 14:15 | Always On 800 Meet Me | 79 |
| Guest Port 1-3-4-12 165558 | (972) 539-2476 | 12/03/07 12:58 | 12/03/07 14:15 | Always On 800 Meet Me | 77 |
| Guest Port 1-3-3-15 16559 | (415) 407-5829 | 12/03/07 12:59 | 12/03/07 13:05 | Always On 800 Meet Me | 6 |
| Guest Port 1-4-4-18 16559 | (614) 204-3522 | 12/03/07 12:59 | 12/03/07 13:30 | Always On 800 Meet Me | 31 |
| Guest Port 1-5-5-16 16558 | (973) 689-6090 | 12/03/07 12:59 | 12/03/07 14:15 | Always On 800 Meet Me | 76 |
| Guest Port 1-2-3-11 16559 | (412) 629-7626 | 12/03/07 13:00 | 12/03/07 14:10 | Always On 800 Meet Me | 70 |
| Guest Port 1-2-1-8 165599 | (415) 407-5829 | 12/03/07 13:06 | 12/03/07 13:55 | Always On 800 Meet Me | 49 |
| Guest Port 1-2-7-8 165599 | (856) 488-2418 | 12/03/07 13:17 | 12/03/07 14:15 | Always On 800 Meet Me | 58 |
| Guest Port 1-3-1-12 16559 | (614) 204-3522 | 12/03/07 13:46 | 12/03/07 14:15 | Always On 800 Meet Me | 29 |
| Guest Port 1-3-15 16559 | (707) 769-4418 | 12/03/07 13:53 | 12/03/07 14:15 | Always On 800 Meet Me | 22 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 12/03/2007 | | | | | $0.78 | $0.00 | $0.00 | $0.11 | $0.89 |
| Service Type | | | | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | | | | $0.2600 | Minutes | | 3.00 | $0.78 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-1-5-5 3666638 | (816) 280-3457 | 12/03/07 14:37 | 12/03/07 14:40 | Always On 800 Meet Me | 3 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 12/04/2007 | | | | | $43.42 | $0.00 | $0.00 | $6.04 | $49.46 |
| Service Type | | | | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | | | | $0.2600 | Minutes | | 167.00 | $43.42 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-6-22 165599 | (913) 530-4642 | 12/04/07 08:56 | 12/04/07 09:06 | Always On 800 Meet Me | 10 |
| Host Port 1-5-5-17 366663 | (308) 381-7771 | 12/04/07 08:59 | 12/04/07 09:48 | Always On 800 Meet Me | 49 |
| Guest Port 1-2-2-1 165599 | (620) 231-6100 | 12/04/07 09:03 | 12/04/07 09:48 | Always On 800 Meet Me | 45 |
| Guest Port 1-4-4-24 16559 | (417) 291-4313 | 12/04/07 09:07 | 12/04/07 09:12 | Always On 800 Meet Me | 5 |
| Guest Port 1-3-3-16 16559 | (913) 530-4642 | 12/04/07 09:07 | 12/04/07 09:48 | Always On 800 Meet Me | 41 |
| Guest Port 1-5-5-6 165599 | (417) 777-0001 | 12/04/07 09:11 | 12/04/07 09:28 | Always On 800 Meet Me | 17 |

Leader Total for Special Billing ID 1: 5038

| DEMATTI, JANIS | | $0.00 | $18.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.64 | $21.62 |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 12/03/2007 | | | | | $18.98 | $0.00 | $0.00 | $2.64 | $21.62 |
| Service Type | | | | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | | | | $0.2600 | Minutes | | 73.00 | $18.98 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-2-17 88316 | (651) 557-2680 | 12/03/07 13:57 | 12/03/07 14:09 | Always On 800 Meet Me | 12 |
| Host Port 1-2-1-12 600629 | (507) 372-3157 | 12/03/07 13:57 | 12/03/07 14:20 | Always On 800 Meet Me | 23 |
| Guest Port 1-1-4-9 883169 | (262) 653-1124 | 12/03/07 14:00 | 12/03/07 14:20 | Always On 800 Meet Me | 20 |
| Guest Port 1-1-5-1 883169 | (651) 254-0000 | 12/03/07 14:02 | 12/03/07 14:20 | Always On 800 Meet Me | 18 |

Leader Total for Special Billing ID 1: 5038

| REKSTEN, SUSAN | | $0.00 | $94.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13.16 | $107.80 |
|---|---|---|---|---|---|---|---|---|---|---|---|

EXHIBIT L

## Left page

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/03/2007 | | | | $38.48 | $0.00 | $0.00 | $5.35 | $43.83 |
| **Service Type** | | | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 148.00 | $38.48 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-4-24 02098 | (507) 372-3157 | 12/03/07 14:26 | 12/03/07 15:16 | Always On 800 Meet Me | 50 |
| Guest Port 1-1-3-13 02098 | (425) 941-0579 | 12/03/07 14:38 | 12/03/07 14:39 | Always On 800 Meet Me | 1 |
| Host Port 1-4-6-5 2284814 | (816) 280-3457 | 12/03/07 14:39 | 12/03/07 15:28 | Always On 800 Meet Me | 49 |
| Guest Port 1-1-8-19 02098 | (425) 941-0579 | 12/03/07 14:40 | 12/03/07 15:28 | Always On 800 Meet Me | 48 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/06/2007 | | | | $7.02 | $0.00 | $0.00 | $0.98 | $8.00 |
| **Service Type** | | | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 27.00 | $7.02 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-8-9 02098B | (360) 883-2416 | 12/06/07 15:43 | 12/06/07 15:56 | Always On 800 Meet Me | 13 |
| Guest Port 1-4-6-3 02098B | (651) 341-7396 | 12/06/07 15:45 | 12/06/07 15:47 | Always On 800 Meet Me | 2 |
| Host Port 1-3-7-10 228481 | (253) 740-0543 | 12/06/07 15:48 | 12/06/07 15:56 | Always On 800 Meet Me | 8 |
| Guest Port 1-2-1-4 02098B | (651) 341-7396 | 12/06/07 15:49 | 12/06/07 15:53 | Always On 800 Meet Me | 4 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/06/2007 | | | | $15.86 | $0.00 | $0.00 | $2.20 | $18.06 |
| **Service Type** | | | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 61.00 | $15.86 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-3-11 02098 | (360) 883-2416 | 12/06/07 15:58 | 12/06/07 16:09 | Always On 800 Meet Me | 11 |
| Guest Port 1-2-4-11 02098 | (651) 341-7396 | 12/06/07 16:00 | 12/06/07 16:17 | Always On 800 Meet Me | 17 |
| Host Port 1-3-6-10 228481 | (253) 740-0543 | 12/06/07 16:00 | 12/06/07 16:17 | Always On 800 Meet Me | 17 |
| Guest Port 1-1-7-19 02098 | (907) 225-5176 | 12/06/07 16:01 | 12/06/07 16:17 | Always On 800 Meet Me | 16 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/06/2007 | | | | $0.78 | $0.00 | $0.00 | $0.11 | $0.89 |
| **Service Type** | | | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 3.00 | $0.78 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-1-16 02098 | (360) 883-2416 | 12/06/07 16:27 | 12/06/07 16:29 | Always On 800 Meet Me | 2 |
| Guest Port 1-2-5-16 02098 | (360) 883-2416 | 12/06/07 16:30 | 12/06/07 16:30 | Always On 800 Meet Me | 1 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/10/2007 | | | | $32.50 | $0.00 | $0.00 | $4.52 | $37.02 |
| **Service Type** | | | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 125.00 | $32.50 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-8-11 02098 | (952) 460-8530 | 12/10/07 13:58 | 12/10/07 14:42 | Always On 800 Meet Me | 44 |
| Host Port 1-5-3-4 2284814 | (816) 280-3457 | 12/10/07 14:00 | 12/10/07 14:42 | Always On 800 Meet Me | 42 |
| Guest Port 1-1-5-16 02098 | (425) 957-0799 | 12/10/07 14:03 | 12/10/07 14:42 | Always On 800 Meet Me | 39 |

## Right page

| Total of Special ID 1 | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | $229.50 | $160.42 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $54.21 | $444.13 |
| 5040 | | | | | | | | | | | |

**Leader Total for Special Billing ID 1: 5040**

| ANDERSON, DEANNA | | $0.00 | $14.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.95 | $15.99 |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 12/06/2007 | | | | | $14.04 | $0.00 | $0.00 | $1.95 | $15.99 |
| **Service Type** | | | | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | | | | $0.2600 | Minutes | | 54.00 | $14.04 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-4-4-6 3492174 | (310) 387-4142 | 12/06/07 12:58 | 12/06/07 13:08 | Always On 800 Meet Me | 10 |
| Guest Port 1-3-3-8 453701 | (626) 579-1625 | 12/06/07 12:59 | 12/06/07 13:20 | Always On 800 Meet Me | 21 |
| Host Port 1-5-2-11 349217 | (310) 387-4142 | 12/06/07 13:08 | 12/06/07 13:20 | Always On 800 Meet Me | 12 |
| Guest Port 1-1-3-6 453701 | (951) 203-8078 | 12/06/07 13:09 | 12/06/07 13:20 | Always On 800 Meet Me | 11 |

**Leader Total for Special Billing ID 1: 5040**

| COLLINS, KATHLEEN | | $0.00 | $18.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.64 | $21.62 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/06/2007 | | | | $18.98 | $0.00 | $0.00 | $2.64 | $21.62 |
| **Service Type** | | | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 73.00 | $18.98 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-8-5 110353 | (435) 843-2500 | 12/06/07 11:29 | 12/06/07 11:40 | Always On 800 Meet Me | 11 |
| Guest Port 1-3-6-6 110353 | (760) 628-0081 | 12/06/07 11:30 | 12/06/07 11:51 | Always On 800 Meet Me | 21 |
| Guest Port 1-1-4-17 11035 | (602) 424-1580 | 12/06/07 11:30 | 12/06/07 11:51 | Always On 800 Meet Me | 21 |
| Guest Port 1-1-6-24 11035 | (602) 885-7025 | 12/06/07 11:31 | 12/06/07 11:51 | Always On 800 Meet Me | 20 |

**Leader Total for Special Billing ID 1: 5040**

| GRINIUS, BEATRICE | | $229.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $31.90 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee |
|---|---|---|---|---|---|---|---|
| 12/07/2007 | | | | $229.50 | $0.00 | $0.00 | $31.90 |
| **Service Type** | | | | Price | UOM | | Quantity |
| 800 Meet Me | | | | $0.4250 | Minutes | | 540.00 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| WILLIAMSON, BRIAN | (614) 204-3522 | 12/07/07 09:57 | 12/07/07 10:59 | 800 Meet Me | 62 |
| WIER, STEPH | (757) 554-1520 | 12/07/07 09:57 | 12/07/07 10:59 | 800 Meet Me | 62 |
| VAN STEIN, BRUCE | (973) 699-6050 | 12/07/07 09:57 | 12/07/07 10:59 | 800 Meet Me | 62 |
| RIEKSTON, SUSAN | (425) 957-0799 | 12/07/07 09:59 | 12/07/07 10:59 | 800 Meet Me | 60 |
| SANCHEZ, JULIO | (786) 512-5919 | 12/07/07 09:59 | 12/07/07 10:59 | 800 Meet Me | 60 |
| *GRINIUS, BREATICE | (858) 488-2418 | 12/07/07 09:59 | 12/07/07 10:59 | 800 Meet Me | 60 |
| KNAGGS, RICHARD | (707) 769-4418 | 12/07/07 10:00 | 12/07/07 10:59 | 800 Meet Me | 59 |
| FISHER, SUSAN | (972) 839-2475 | 12/07/07 10:00 | 12/07/07 10:59 | 800 Meet Me | 59 |
| CRUMLEY, DAVID | (816) 280-3457 | 12/07/07 10:03 | 12/07/07 10:59 | 800 Meet Me | 56 |

EXHIBIT L

**Leader Total for Special Billing ID 1: 5040**

| GUTMACHER, JEANIE | $0.00 | $34.58 | $0.00 | $0.00 | $0.00 | $0.00 | $4.81 | $39.39 |
|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 12/05/2007 | | | | | $34.58 | $0.00 | $0.00 | $4.81 | $39.39 |

| Service Type | | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | | $0.2600 | Minutes | | 133.00 | $34.58 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-5-18 39060 | (601) 480-1400 | 12/05/07 10:57 | 12/05/07 11:22 | Always On 800 Meet Me | 25 |
| Guest Port 1-4-6-19 39060 | (760) 828-0081 | 12/05/07 11:01 | 12/05/07 11:31 | Always On 800 Meet Me | 30 |
| Host Port 1-3-4-6 5962390 | (602) 685-7025 | 12/05/07 11:02 | 12/05/07 11:08 | Always On 800 Meet Me | 6 |
| Host Port 1-3-7-22 696238 | (928) 537-7801 | 12/05/07 11:04 | 12/05/07 11:36 | Always On 800 Meet Me | 37 |
| Guest Port 1-3-3-19 39060 | (602) 685-7025 | 12/05/07 11:07 | 12/05/07 11:36 | Always On 800 Meet Me | 29 |
| Guest Port 1-3-5-17 39060 | (760) 826-0081 | 12/05/07 11:30 | 12/05/07 11:36 | Always On 800 Meet Me | 1 |
| | (760) 320-6868 | 12/05/07 11:31 | 12/05/07 11:36 | Always On 800 Meet Me | 5 |

**Leader Total for Special Billing ID 1: 5040**

| KUNSZT, DAVID | $0.00 | $30.94 | $0.00 | $0.00 | $0.00 | $0.00 | $4.30 | $35.24 |
|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 12/07/2007 | | | | | $30.94 | $0.00 | $0.00 | $4.30 | $35.24 |

| Service Type | | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | | $0.2600 | Minutes | | 119.00 | $30.94 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-5-9 863622 | (281) 253-7626 | 12/07/07 12:43 | 12/07/07 12:43 | Always On 800 Meet Me | 31 |
| Guest Port 1-3-2-15 86362 | (623) 974-5397 | 12/07/07 12:14 | 12/07/07 12:43 | Always On 800 Meet Me | 31 |
| Guest Port 1-2-7-7 863622 | (916) 202-9574 | 12/07/07 12:14 | 12/07/07 12:43 | Always On 800 Meet Me | 29 |
| Guest Port 1-3-3-4 863622 | (530) 872-2000 | 12/07/07 12:15 | 12/07/07 12:43 | Always On 800 Meet Me | 28 |

**Leader Total for Special Billing ID 1: 5040**

| SMITH, JUDY | $0.00 | $61.98 | $0.00 | $0.00 | $0.00 | $0.00 | $8.61 | $70.49 |
|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 12/07/2007 | | | | | $28.86 | $0.00 | $0.00 | $4.01 | $32.87 |

| Service Type | | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | | $0.2600 | Minutes | | 111.00 | $28.86 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-3-3 693555 | (818) 986-9070 | 12/07/07 11:59 | 12/07/07 11:59 | Always On 800 Meet Me | 3 |
| Guest Port 1-5-6-3 693555 | (714) 625-6038 | 12/07/07 11:49 | 12/07/07 11:59 | Always On 800 Meet Me | 10 |
| Guest Port 1-5-1-12 69355 | (909) 531-4588 | 12/07/07 11:58 | 12/07/07 12:22 | Always On 800 Meet Me | 24 |
| Host Port 1-4-1-3 1226055 | (949) 230-7284 | 12/07/07 11:58 | 12/07/07 12:22 | Always On 800 Meet Me | 24 |
| Guest Port 1-3-5-20 693555 | (818) 986-6767 | 12/07/07 11:58 | 12/07/07 12:22 | Always On 800 Meet Me | 24 |
| Guest Port 1-1-6-8 693555 | (310) 869-9545 | 12/07/07 11:58 | 12/07/07 12:22 | Always On 800 Meet Me | 24 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 12/10/2007 | | | | | $18.98 | $0.00 | $0.00 | $2.64 | $21.62 |

| Service Type | | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | | $0.2600 | Minutes | | 73.00 | $18.98 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-5-24 926005 | (949) 230-7284 | 12/10/07 15:56 | 12/10/07 16:22 | Always On 800 Meet Me | 26 |
| Guest Port 1-4-1-9 693555 | (818) 909-2055 | 12/10/07 15:57 | 12/10/07 16:22 | Always On 800 Meet Me | 25 |
| Guest Port 1-2-6-19 693555 | (310) 883-8435 | 12/10/07 16:09 | 12/10/07 16:22 | Always On 800 Meet Me | 13 |
| Guest Port 1-4-7-12 69355 | (310) 869-9545 | 12/10/07 16:09 | 12/10/07 16:22 | Always On 800 Meet Me | 13 |
| Guest Port 1-3-3-9 693555 | (805) 276-6093 | 12/10/07 16:10 | 12/10/07 16:14 | Always On 800 Meet Me | 4 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 12/10/2007 | | | | | $0.26 | $0.00 | $0.00 | $0.04 | $0.30 |

| Service Type | | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | | $0.2600 | Minutes | | 1.00 | $0.26 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | M |
|---|---|---|---|---|---|
| Guest Port 1-4-7-9 693555 | (310) 387-4142 | 12/10/07 12:11 | 12/10/07 12:12 | Always On 800 Meet Me | |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | TaxFee | |
|---|---|---|---|---|---|---|---|---|---|
| 12/17/2007 | | | | | $13.78 | $0.00 | $0.00 | $1.92 | |

| Service Type | | | | | Price | UOM | | Quantity | $ |
|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | | $0.2600 | Minutes | | 53.00 | $ |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-5-20 69355 | (503) 525-7709 | 12/17/07 17:05 | 12/17/07 17:05 | Always On 800 Meet Me | 9 |
| Host Port 1-4-4-15 929605 | (949) 230-7284 | 12/17/07 16:57 | 12/17/07 17:21 | Always On 800 Meet Me | 24 |
| Guest Port 1-3-2-12 69355 | (626) 576-5235 | 12/17/07 16:58 | 12/17/07 17:11 | Always On 800 Meet Me | 13 |
| Guest Port 1-5-1-22 69355 | (503) 523-7709 | 12/17/07 17:04 | 12/17/07 17:11 | Always On 800 Meet Me | 7 |

| Total of Special ID 1 | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5045 | | $0.00 | $132.86 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18.48 | $151.34 |

**Leader Total for Special Billing ID 1: 5045**

| FOXWORTH, CAROL | $0.00 | $2.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.36 | $2.96 |
|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 12/17/2007 | | | | | $2.60 | $0.00 | $0.00 | $0.36 | $2.96 |

| Service Type | | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | | $0.2600 | Minutes | | 10.00 | $2.60 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-6-8 637763 | (919) 470-6800 | 12/17/07 11:59 | 12/17/07 12:02 | Always On 800 Meet Me | 3 |
| Guest Port 1-3-8-17 63776 | (919) 470-6800 | 12/17/07 12:02 | 12/17/07 12:07 | Always On 800 Meet Me | 5 |
| Host Port 1-5-3-11 468425 | (281) 253-7626 | 12/17/07 12:05 | 12/17/07 12:08 | Always On 800 Meet Me | 2 |

EXHIBIT L

| Leader Total for Special Billing ID 1: 5045 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ROHLFS, ALLISON | $0.00 | $123.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.21 | $140.97 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 12/17/2007 | | | $59.54 | $0.00 | $0.00 | $8.28 | $67.82 |
| Service Type | | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 229.00 | $59.54 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-3-1 763945 | (919) 470-6800 | 12/17/07 10:27 | 12/17/07 11:45 | Always On 800 Meet Me | 78 |
| Guest Port 1-3-5-16 76394 | (801) 415-4400 | 12/17/07 10:27 | 12/17/07 11:45 | Always On 800 Meet Me | 78 |
| Host Port 1-2-5-8 9122711 | (813) 251-2824 | 12/17/07 10:30 | 12/17/07 11:45 | Always On 800 Meet Me | 75 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 12/19/2007 | | | $52.52 | $0.00 | $0.00 | $7.30 | $59.82 |
| Service Type | | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 202.00 | $52.52 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-1-4 9122711 | (813) 251-2824 | 12/19/07 14:54 | 12/19/07 15:37 | Always On 800 Meet Me | 43 |
| Guest Port 1-1-4-24 76394 | (919) 470-6800 | 12/19/07 14:55 | 12/19/07 15:37 | Always On 800 Meet Me | 42 |
| Guest Port 1-5-6-0 763945 | (919) 470-6800 | 12/19/07 14:56 | 12/19/07 15:37 | Always On 800 Meet Me | 41 |
| Guest Port 1-1-3-5 763945 | (919) 470-6800 | 12/19/07 14:57 | 12/19/07 15:37 | Always On 800 Meet Me | 40 |
| Guest Port 1-1-5-22 76394 | (269) 341-7637 | 12/19/07 15:01 | 12/19/07 15:37 | Always On 800 Meet Me | 36 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 12/20/2007 | | | $11.70 | $0.00 | $0.00 | $1.63 | $13.33 |
| Service Type | | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 45.00 | $11.70 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-4-3-11 912271 | (813) 251-2824 | 12/20/07 09:27 | 12/20/07 09:44 | Always On 800 Meet Me | 17 |
| Guest Port 1-3-1-15 76394 | (801) 415-4400 | 12/20/07 09:30 | 12/20/07 09:44 | Always On 800 Meet Me | 14 |
| Guest Port 1-4-6-21 76394 | (919) 470-6800 | 12/20/07 09:42 | 12/20/07 09:56 | Always On 800 Meet Me | 14 |

| Leader Total for Special Billing ID 1: 5045 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ZELANKA, NINA | $0.00 | $6.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.91 | $7.41 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 12/10/2007 | | | $2.86 | $0.00 | $0.00 | $0.40 | $3.26 |
| Service Type | | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 11.00 | $2.86 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-3-14 61173 | (850) 656-5000 | 12/10/07 13:24 | 12/10/07 13:35 | Always On 800 Meet Me | 11 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 12/13/2007 | | | $3.64 | $0.00 | $0.00 | $0.51 | $4.15 |
| Service Type | | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 14.00 | $3.64 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-6-3 511739 | (772) 461-4000 | 12/13/07 13:58 | 12/13/07 14:12 | Always On 800 Meet Me | 14 |

| Total of Special ID 1 | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5050 | | $139.83 | $465.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $84.20 | $689.95 |

| Leader Total for Special Billing ID 1: 5050 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ABBAS, YVONNE | $0.00 | $465.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $64.76 | $530.68 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

| 12/03/2007 | | | | $89.70 | $0.00 | $0.00 | $12.47 | $102.17 |
|---|---|---|---|---|---|---|---|---|

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 345.00 | $89.70 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-1-18 51013 | (856) 229-0111 | 12/03/07 09:52 | 12/03/07 10:33 | Always On 800 Meet Me | 40 |
| Guest Port 1-4-4-24 51013 | (410) 358-4370 | 12/03/07 09:57 | 12/03/07 10:51 | Always On 800 Meet Me | 54 |
| Guest Port 1-1-6-23 51013 | (919) 470-6800 | 12/03/07 09:59 | 12/03/07 10:51 | Always On 800 Meet Me | 52 |
| Guest Port 1-5-4-6 510133 | (270) 763-1395 | 12/03/07 10:00 | 12/03/07 10:51 | Always On 800 Meet Me | 51 |
| Guest Port 1-3-2-11 51013 | (919) 470-6800 | 12/03/07 10:00 | 12/03/07 10:51 | Always On 800 Meet Me | 51 |
| Guest Port 1-1-6-18 51013 | (817) 306-7847 | 12/03/07 10:03 | 12/03/07 10:51 | Always On 800 Meet Me | 48 |
| Host Port 1-3-5-17 727247 | (515) 987-9982 | 12/03/07 10:03 | 12/03/07 10:51 | Always On 800 Meet Me | 48 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 12/05/2007 | | | $201.50 | $0.00 | $0.00 | $28.01 | $229.51 |
| Service Type | | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 775.00 | $201.50 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-3-23 727247 | (515) 987-9982 | 12/05/07 13:54 | 12/05/07 15:02 | Always On 800 Meet Me | 68 |
| Guest Port 1-2-1-20 51013 | (919) 470-6800 | 12/05/07 13:55 | 12/05/07 15:02 | Always On 800 Meet Me | 67 |
| Guest Port 1-3-3-24 51013 | (813) 892-7516 | 12/05/07 14:14 | 12/05/07 15:02 | Always On 800 Meet Me | 18 |
| Guest Port 1-5-2-10 51013 | (281) 253-7626 | 12/05/07 13:58 | 12/05/07 15:02 | Always On 800 Meet Me | 66 |
| Guest Port 1-3-2-30 51013 | (810) 220-3870 | 12/05/07 13:58 | 12/05/07 15:02 | Always On 800 Meet Me | 66 |
| Guest Port 1-4-1-19 51013 | (858) 229-7514 | 12/05/07 13:58 | 12/05/07 15:02 | Always On 800 Meet Me | 64 |
| Guest Port 1-5-1-19 51013 | (919) 554-3188 | 12/05/07 13:58 | 12/05/07 15:02 | Always On 800 Meet Me | 64 |
| Guest Port 1-4-4-20 51013 | (908) 341-9823 | 12/05/07 13:59 | 12/05/07 15:02 | Always On 800 Meet Me | 63 |
| Guest Port 1-5-3-9 51013 | (425) 367-0799 | 12/05/07 13:59 | 12/05/07 15:02 | Always On 800 Meet Me | 63 |
| Guest Port 1-1-7-19 51013 | (224) 238-0099 | 12/05/07 13:59 | 12/05/07 15:02 | Always On 800 Meet Me | 63 |
| Guest Port 1-4-1-19 51013 | (919) 470-6800 | 12/05/07 13:59 | 12/05/07 15:02 | Always On 800 Meet Me | 63 |
| Guest Port 1-2-7-18 51013 | (847) 421-7626 | 12/05/07 14:01 | 12/05/07 15:02 | Always On 800 Meet Me | 61 |
| Guest Port 1-1-1-24 51013 | (813) 892-7516 | 12/05/07 14:13 | 12/05/07 15:02 | Always On 800 Meet Me | 48 |
| Guest Port 1-2-8-2 510133 | (706) 300-7626 | 12/05/07 14:10 | 12/05/07 15:02 | Always On 800 Meet Me | 52 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 12/07/2007 | | | $58.50 | $0.00 | $0.00 | $8.13 | |
| Service Type | | | Price | UOM | | Quantity | |
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 225.00 | |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-7-24 727247 | (515) 987-9982 | 12/07/07 10:43 | 12/07/07 10:43 | Always On 800 Meet Me | 45 |
| Guest Port 1-3-1-23 51013 | (949) 951-9525 | 12/07/07 09:58 | 12/07/07 10:44 | Always On 800 Meet Me | 46 |
| Guest Port 1-4-3-3 510133 | (614) 833-4777 | 12/07/07 09:58 | 12/07/07 10:44 | Always On 800 Meet Me | 46 |
| Guest Port 1-2-7-5 51013 | (919) 470-6800 | 12/07/07 10:03 | 12/07/07 10:44 | Always On 800 Meet Me | 41 |
| Guest Port 1-3-2-4 510133 | (631) 868-0965 | 12/07/07 10:12 | 12/07/07 10:44 | Always On 800 Meet Me | 32 |
| Guest Port 1-3-7-12 51013 | (847) 421-7626 | 12/07/07 10:27 | 12/07/07 10:44 | Always On 800 Meet Me | 17 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 12/10/2007 | | | $37.44 | $0.00 | $0.00 | $5.20 | $42.64 |
| Service Type | | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 144.00 | $37.44 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-7-12 51013 | (817) 306-7847 | 12/10/07 09:55 | 12/10/07 10:21 | Always On 800 Meet Me | 26 |
| Guest Port 1-1-8-7 510133 | (919) 470-6800 | 12/10/07 09:56 | 12/10/07 10:21 | Always On 800 Meet Me | 25 |
| Guest Port 1-2-3-12 51013 | (410) 382-7626 | 12/10/07 09:57 | 12/10/07 10:21 | Always On 800 Meet Me | 24 |
| Host Port 1-1-6-12 727247 | (515) 987-9982 | 12/10/07 09:57 | 12/10/07 10:21 | Always On 800 Meet Me | 24 |
| Guest Port 1-3-3-4 510133 | (270) 763-1395 | 12/10/07 09:58 | 12/10/07 10:21 | Always On 800 Meet Me | 23 |
| Guest Port 1-3-3-9 510133 | (858) 229-0111 | 12/10/07 10:00 | 12/10/07 10:21 | Always On 800 Meet Me | 21 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 12/14/2007 | | | $64.22 | $0.00 | $0.00 | $8.93 | $73.15 |

EXHIBIT L

| Service Type | | | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | | $0.2600 | Minutes | | 247.00 | | $64.22 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-8-16 51013 | (317) 670-8822 | 12/14/07 09:53 | 12/14/07 10:00 | Always On 800 Meet Me | 7 |
| Host Port 1-5-1-21 727247 | (515) 987-9982 | 12/14/07 09:57 | 12/14/07 10:30 | Always On 800 Meet Me | 33 |
| Guest Port 1-5-1-5-0 510133 | (614) 833-4777 | 12/14/07 09:59 | 12/14/07 10:30 | Always On 800 Meet Me | 31 |
| Guest Port 1-2-1-2 510133 | (317) 670-8822 | 12/14/07 09:59 | 12/14/07 10:30 | Always On 800 Meet Me | 31 |
| Guest Port 1-5-3-7 510133 | (949) 951-9625 | 12/14/07 09:59 | 12/14/07 10:30 | Always On 800 Meet Me | 31 |
| Guest Port 1-5-4-2 510133 | (813) 892-7684 | 12/14/07 09:59 | 12/14/07 10:30 | Always On 800 Meet Me | 31 |
| Guest Port 1-4-6-14 51013 | (720) 480-8212 | 12/14/07 09:59 | 12/14/07 10:30 | Always On 800 Meet Me | 31 |
| Guest Port 1-1-5-11 51013 | (919) 470-6800 | 12/14/07 07:59 | 12/14/07 10:30 | Always On 800 Meet Me | 28 |
| Guest Port 1-5-2-19 51013 | (631) 379-7663 | 12/14/07 10:04 | 12/14/07 10:30 | Always On 800 Meet Me | 26 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/17/2007 | | | | $14.56 | $0.00 | $0.00 | $2.02 | $16.58 |

| Service Type | | | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | | $0.2600 | Minutes | | 56.00 | | $14.56 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-8-16 51013 | (817) 306-7847 | 12/17/07 09:56 | 12/17/07 10:09 | Always On 800 Meet Me | 13 |
| Guest Port 1-4-7-21 51013 | (888) 229-0111 | 12/17/07 10:27 | 12/17/07 10:39 | Always On 800 Meet Me | 12 |
| Guest Port 1-3-2-1-14 51013 | (502) 682-3488 | 12/17/07 09:58 | 12/17/07 10:04 | Always On 800 Meet Me | 6 |
| Host Port 1-4-6-23 727247 | (515) 987-9982 | 12/17/07 09:58 | 12/17/07 10:09 | Always On 800 Meet Me | 11 |
| Guest Port 1-5-3-7 510133 | (919) 470-6800 | 12/17/07 10:01 | 12/17/07 10:09 | Always On 800 Meet Me | 8 |
| Guest Port 1-3-4-19 51013 | (502) 682-3488 | 12/17/07 10:03 | 12/17/07 10:09 | Always On 800 Meet Me | 6 |

| Leader Total for Special Billing ID 1: 5050 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DUNN, CARRIE | $37.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.20 | $42.60 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/12/2007 | | | | $7.65 | $0.00 | $0.00 | $1.06 | $8.71 |

| Service Type | | | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | | $0.4250 | Minutes | | 18.00 | | $7.65 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *DUNN, CARRIE | (888) 229-0111 | 12/12/07 10:27 | 12/12/07 10:37 | 800 Meet Me | 10 |
| STRACKIN, SEAN | (303) 524-5051 | 12/12/07 10:29 | 12/12/07 10:37 | 800 Meet Me | 8 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/13/2007 | | | | $29.75 | $0.00 | $0.00 | $4.14 | $33.89 |

| Service Type | | | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | | $0.4250 | Minutes | | 70.00 | | $29.75 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *DUNN, CARRIE | (888) 229-0111 | 12/13/07 07:57 | 12/13/07 08:23 | 800 Meet Me | 26 |
| CLYBOCKER, STEVE | (816) 347-0113 | 12/13/07 07:59 | 12/13/07 08:23 | 800 Meet Me | 24 |
| ROBINSON, MITZI | (720) 480-8212 | 12/13/07 08:03 | 12/13/07 08:23 | 800 Meet Me | 20 |

| Leader Total for Special Billing ID 1: 5050 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| KELLY, TERI | $57.38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.98 | $65.36 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/18/2007 | | | | $57.38 | $0.00 | $0.00 | $7.98 | $65.36 |

| Service Type | | | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | | $0.4250 | Minutes | | 135.00 | | $57.38 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| KOK, WESSELL | (919) 520-2000 | 12/18/07 14:02 | 12/18/07 14:56 | 800 Meet Me | 54 |
| LOCKNANE, GRADY | (817) 306-7847 | 12/18/07 14:04 | 12/18/07 14:56 | 800 Meet Me | 52 |
| *KELLY, TERI | (813) 892-7684 | 12/18/07 14:27 | 12/18/07 14:56 | 800 Meet Me | 29 |

| Leader Total for Special Billing ID 1: 5050 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| LOCKNANE, GRADY | $45.05 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.26 | $51.31 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/04/2007 | | | | $45.05 | $0.00 | $0.00 | $6.26 | $51.31 |

| Service Type | | | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | | $0.4250 | Minutes | | 106.00 | | $45.05 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *LOCKNANE, GRADY | (817) 306-7847 | 12/04/07 09:57 | 12/04/07 10:36 | 800 Meet Me | 39 |
| BOYINGTON, MARY | (281) 253-7626 | 12/04/07 10:00 | 12/04/07 10:36 | 800 Meet Me | 35 |
| MILES, JESSE | (214) 551-1525 | 12/04/07 10:15 | 12/04/07 10:27 | 800 Meet Me | 12 |
| MILES, ANITA | (915) 225-4950 | 12/04/07 10:17 | 12/04/07 10:28 | 800 Meet Me | 11 |

| Total of Special ID 1 | Operator Handled | Always-On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5100 | $153.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $21.38 | |

| Leader Total for Special Billing ID 1: 5100 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ANDREWS, BEN | $104.58 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14.59 | |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | |
|---|---|---|---|---|---|---|---|---|
| 12/10/2007 | | | | $104.58 | $0.00 | $0.00 | $14.59 | |

| Service Type | | | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | | $0.4250 | Minutes | | 247.00 | | $ |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| BODY, BARBARA | (336) 584-5171 | 12/10/07 13:57 | 12/10/07 14:49 | 800 Meet Me | 52 |
| *ANDREWS, BEN | (919) 470-6800 | 12/10/07 13:58 | 12/10/07 14:49 | 800 Meet Me | 51 |
| HEELEY, MENIE | (706) 543-5545 | 12/10/07 14:00 | 12/10/07 14:49 | 800 Meet Me | 49 |
| CHURCH, ANDY | (904) 278-8713 | 12/10/07 14:01 | 12/10/07 14:49 | 800 Meet Me | 48 |
| PROPHET, CATHY | (336) 436-2000 | 12/10/07 14:02 | 12/10/07 14:49 | 800 Meet Me | 47 |

| Leader Total for Special Billing ID 1: 5100 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HEALY, BILL | $48.86 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.79 | $55.67 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/03/2007 | | | | $48.86 | $0.00 | $0.00 | $6.79 | $55.67 |

| Service Type | | | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | | $0.4250 | Minutes | | 115.00 | | $48.86 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| HELMUTH, KEN | (440) 333-2371 | 12/03/07 10:00 | 12/03/07 10:44 | 800 Meet Me | 44 |
| UHLENBROCK, BOB | (513) 523-0704 | 12/03/07 10:00 | 12/03/07 10:44 | 800 Meet Me | 44 |
| ANDREWS, BEN | (919) 470-6800 | 12/03/07 10:06 | 12/03/07 10:33 | 800 Meet Me | 27 |

EXHIBIT L

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5110 | $0.00 | $23.66 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.29 | $26.95 |

Leader Total for Special Billing ID 1: 5110

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS, ALLISON | $0.00 | $23.66 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.29 | $26.95 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/14/2007 | | | | | | $23.66 | $0.00 | $0.00 | $3.29 | $26.95 |

| Service Type | | | Price | UOM | | | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | | | 91.00 | | $23.66 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-3-9-4 424033 | (804) 387-5083 | 12/14/07 08:56 | 12/14/07 09:01 | Always On 800 Meet Me | 5 |
| Host Port 1-1-6-21 067745 | (919) 451-3744 | 12/14/07 08:57 | 12/14/07 09:27 | Always On 800 Meet Me | 30 |
| Guest Port 1-1-3-12 42403 | (407) 310-8412 | 12/14/07 08:58 | 12/14/07 09:27 | Always On 800 Meet Me | 29 |
| Guest Port 1-1-3-22 42403 | (804) 387-5083 | 12/14/07 09:00 | 12/14/07 09:27 | Always On 800 Meet Me | 27 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5400 | $0.00 | $2.34 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.33 | $2.67 |

Leader Total for Special Billing ID 1: 5400

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| GOEDSKY, GEORGE | $0.00 | $2.34 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.33 | $2.67 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/21/2007 | | | | | | $2.34 | $0.00 | $0.00 | $0.33 | $2.67 |

| Service Type | | | Price | UOM | | | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | | | 9.00 | | $2.34 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-1-1 7246399 | (919) 470-6800 | 12/21/07 08:58 | 12/21/07 09:07 | Always On 800 Meet Me | 9 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5405 | $0.00 | $946.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $131.56 | $1,077.96 |

Leader Total for Special Billing ID 1: 5405

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BOREK, AMY | $0.00 | $946.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $131.56 | $1,077.96 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/03/2007 | | | | | | $131.04 | $0.00 | $0.00 | $18.21 | $149.25 |

| Service Type | | | Price | UOM | | | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | | | 504.00 | | $131.04 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-4-1-15 995956 | (919) 470-6800 | 12/03/07 08:58 | 12/03/07 10:42 | Always On 800 Meet Me | 104 |
| Guest Port 1-4-3-21 51588 | (301) 502-7626 | 12/03/07 09:00 | 12/03/07 10:42 | Always On 800 Meet Me | 103 |
| Host Port 1-4-3-21 51588 | (314) 731-8848 | 12/03/07 09:00 | 12/03/07 10:43 | Always On 800 Meet Me | 102 |
| Guest Port 1-2-7-13 51588 | (817) 886-5207 | 12/03/07 09:00 | 12/03/07 10:43 | Always On 800 Meet Me | 103 |
| Host Port 1-4-3-12 51588 | (314) 731-8848 | 12/03/07 09:03 | 12/03/07 09:07 | Always On 800 Meet Me | 4 |
| Guest Port 1-3-6-11 51588 | (860) 645-7319 | 12/03/07 09:05 | 12/03/07 10:33 | Always On 800 Meet Me | 88 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/03/2007 | | | | | | $0.26 | $0.00 | $0.00 | $0.04 | $0.30 |

| Service Type | | | Price | UOM | | | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | | | 1.00 | | $0.26 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-1 515882 | (919) 470-6800 | 12/03/07 12:19 | 12/03/07 12:20 | Always On 800 Meet Me | 1 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/03/2007 | | | | | | $112.06 | $0.00 | $0.00 | $15.58 | $127.64 |

| | | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 431.00 | | $112.06 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-5-5-15 995956 | (919) 470-6800 | 12/03/07 12:58 | 12/03/07 14:08 | Always On 800 Meet Me | 70 |
| Guest Port 1-2-9-17 51588 | (617) 886-5207 | 12/03/07 12:59 | 12/03/07 14:08 | Always On 800 Meet Me | 69 |
| Guest Port 1-3-3-13 51588 | (919) 470-6800 | 12/03/07 13:00 | 12/03/07 14:08 | Always On 800 Meet Me | 68 |
| Guest Port 1-3-2-3 515882 | (919) 470-6800 | 12/03/07 13:00 | 12/03/07 14:08 | Always On 800 Meet Me | 68 |
| Guest Port 1-4-6-23 51588 | (919) 470-6800 | 12/03/07 13:00 | 12/03/07 14:08 | Always On 800 Meet Me | 68 |
| Guest Port 1-3-2-14 51588 | (919) 470-6800 | 12/03/07 13:04 | 12/03/07 13:24 | Always On 800 Meet Me | 20 |
| Guest Port 1-3-1-22 51588 | (301) 502-7626 | 12/03/07 13:08 | 12/03/07 13:52 | Always On 800 Meet Me | 44 |
| Guest Port 1-3-1-9 515882 | (919) 470-6800 | 12/03/07 13:27 | 12/03/07 13:51 | Always On 800 Meet Me | 24 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/04/2007 | | | | $0.52 | $0.00 | $0.00 | $0.07 | $0.59 |

| Service Type | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 2.00 | | $0.52 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-5-4 515882 | (334) 323-9858 | 12/04/07 10:28 | 12/04/07 10:30 | Always On 800 Meet Me | 2 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/04/2007 | | | | $164.84 | $0.00 | $0.00 | $22.91 | $187.75 |

| Service Type | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 634.00 | | $164.84 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-3-11 995956 | (919) 470-6800 | 12/04/07 10:57 | 12/04/07 12:49 | Always On 800 Meet Me | 112 |
| Guest Port 1-2-2-22 51588 | (617) 886-5207 | 12/04/07 10:59 | 12/04/07 12:49 | Always On 800 Meet Me | 112 |
| Guest Port 1-5-4-4 515882 | (781) 648-2789 | 12/04/07 11:00 | 12/04/07 12:49 | Always On 800 Meet Me | 110 |
| Guest Port 1-5-6-12 51588 | (919) 470-6800 | 12/04/07 11:05 | 12/04/07 12:49 | Always On 800 Meet Me | 104 |
| Guest Port 1-3-3-24 51588 | (301) 502-7626 | 12/04/07 11:12 | 12/04/07 11:58 | Always On 800 Meet Me | 46 |
| Guest Port 1-4-6-19 51588 | (919) 470-6800 | 12/04/07 12:00 | 12/04/07 12:49 | Always On 800 Meet Me | 49 |
| Guest Port 1-3-4-24 51588 | (919) 470-6800 | 12/04/07 12:03 | 12/04/07 12:49 | Always On 800 Meet Me | 46 |
| Guest Port 1-4-1-16 51588 | (919) 470-6800 | 12/04/07 12:03 | 12/04/07 12:48 | Always On 800 Meet Me | 45 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/04/2007 | | | | $3.90 | $0.00 | $0.00 | $0.54 | |

| Service Type | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 15.00 | | $3.90 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-2-13 51588 | (617) 426-7300 | 12/04/07 15:03 | 12/04/07 15:09 | Always On 800 Meet Me | 6 |
| Guest Port 1-2-2-3 515882 | (617) 426-7300 | 12/04/07 15:08 | 12/04/07 15:17 | Always On 800 Meet Me | 9 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/05/2007 | | | | $120.12 | $0.00 | $0.00 | $16.70 | $136.82 |

| Service Type | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 462.00 | | $120.12 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-4-10 51588 | (781) 648-2789 | 12/05/07 08:39 | 12/05/07 09:55 | Always On 800 Meet Me | 76 |
| Guest Port 1-5-2-19 51588 | (334) 323-9858 | 12/05/07 08:44 | 12/05/07 09:17 | Always On 800 Meet Me | 33 |
| Guest Port 1-3-6-15 51588 | (617) 426-7300 | 12/05/07 08:44 | 12/05/07 09:55 | Always On 800 Meet Me | 71 |
| Guest Port 1-1-8-19 51588 | (334) 323-9858 | 12/05/07 08:45 | 12/05/07 09:17 | Always On 800 Meet Me | 32 |
| Host Port 1-1-7-3 9995964 | (919) 470-6800 | 12/05/07 08:45 | 12/05/07 10:31 | Always On 800 Meet Me | 106 |
| Guest Port 1-4-7-9 515882 | (860) 645-7319 | 12/05/07 08:45 | 12/05/07 09:58 | Always On 800 Meet Me | 100 |
| Guest Port 1-1-3-14 51588 | (919) 470-6800 | 12/05/07 09:10 | 12/05/07 09:55 | Always On 800 Meet Me | 45 |
| Guest Port 1-1-5-10 51588 | (617) 426-7300 | 12/05/07 09:59 | 12/05/07 10:31 | Always On 800 Meet Me | 32 |
| Guest Port 1-2-14 51588 | (301) 502-7626 | 12/05/07 10:01 | 12/05/07 10:31 | Always On 800 Meet Me | 29 |
| Guest Port 1-3-1-2 515882 | (919) 470-6800 | 12/05/07 10:03 | 12/05/07 10:31 | Always On 800 Meet Me | 28 |

EXHIBIT L

## Left column (Page 43 of 92)

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/06/2007 | | | | $31.20 | $0.00 | $0.00 | $4.34 | $35.54 |
| Service Type | | | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 120.00 | $31.20 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-2-3 515882 | (919) 832-6300 | 12/06/07 15:58 | 12/06/07 16:40 | Always On 800 Meet Me | 42 |
| Host Port 1-1-7-24 995996 | (919) 470-6800 | 12/06/07 15:59 | 12/06/07 16:40 | Always On 800 Meet Me | 41 |
| Guest Port 1-1-7-7 515882 | (919) 470-6800 | 12/06/07 16:03 | 12/06/07 16:40 | Always On 800 Meet Me | 37 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/07/2007 | | | | $28.86 | $0.00 | $0.00 | $4.01 | $32.87 |
| Service Type | | | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 111.00 | $28.86 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-5-5 515882 | (334) 323-3858 | 12/07/07 08:04 | 12/07/07 09:00 | Always On 800 Meet Me | 56 |
| Guest Port 1-2-6-23 51588 | (301) 502-7626 | 12/07/07 08:05 | 12/07/07 08:08 | Always On 800 Meet Me | 2 |
| Host Port 1-3-5-20 995996 | (919) 470-6800 | 12/07/07 08:07 | 12/07/07 09:00 | Always On 800 Meet Me | 53 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/14/2007 | | | | $19.24 | $0.00 | $0.00 | $2.67 | $21.91 |
| Service Type | | | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 74.00 | $19.24 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-3-14 515882 | (585) 730-6156 | 12/14/07 08:56 | 12/14/07 09:18 | Always On 800 Meet Me | 22 |
| Host Port 1-3-1-11 995996 | (919) 470-6800 | 12/14/07 08:58 | 12/14/07 09:18 | Always On 800 Meet Me | 20 |
| Guest Port 1-2-5-23 51588 | (617) 425-7300 | 12/14/07 09:00 | 12/14/07 09:18 | Always On 800 Meet Me | 18 |
| Guest Port 1-1-8-16 51588 | (301) 502-7626 | 12/14/07 09:04 | 12/14/07 09:18 | Always On 800 Meet Me | 14 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/17/2007 | | | | $27.04 | $0.00 | $0.00 | $3.76 | $30.80 |
| Service Type | | | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 104.00 | $27.04 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-6-2 515882 | (919) 470-6800 | 12/17/07 07:57 | 12/17/07 08:33 | Always On 800 Meet Me | 36 |
| Guest Port 1-5-3-23 51588 | (617) 426-7300 | 12/17/07 07:58 | 12/17/07 07:59 | Always On 800 Meet Me | 1 |
| Host Port 1-3-4-20 995996 | (617) 426-7300 | 12/17/07 07:58 | 12/17/07 08:33 | Always On 800 Meet Me | 35 |
| Guest Port 1-3-8-17 51588 | (781) 648-2789 | 12/17/07 08:01 | 12/17/07 08:33 | Always On 800 Meet Me | 32 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/18/2007 | | | | $7.54 | $0.00 | $0.00 | $1.05 | $8.59 |
| Service Type | | | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 29.00 | $7.54 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-2-5 515882 | (617) 886-5207 | 12/18/07 12:02 | 12/18/07 12:10 | Always On 800 Meet Me | 8 |
| Guest Port 1-3-1-16 51588 | (301) 502-7626 | 12/18/07 12:02 | 12/18/07 12:12 | Always On 800 Meet Me | 10 |
| Guest Port 1-5-5-23 51588 | (508) 339-8839 | 12/18/07 12:05 | 12/18/07 12:15 | Always On 800 Meet Me | 10 |
| Guest Port 1-2-6-7 515882 | (508) 339-8839 | 12/18/07 12:13 | 12/18/07 12:14 | Always On 800 Meet Me | 1 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/18/2007 | | | | $15.60 | $0.00 | $0.00 | $2.17 | $17.77 |
| Service Type | | | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 60.00 | $15.60 |

## Right column (Page 44 of 92)

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-4-6-24 995996 | (919) 470-6800 | 12/16/07 12:27 | 12/16/07 12:44 | Always On 800 Meet Me | 17 |
| Guest Port 1-4-3-17 51588 | (617) 886-5207 | 12/16/07 12:44 | 12/16/07 12:44 | Always On 800 Meet Me | 14 |
| Guest Port 1-3-8-7 515882 | (860) 645-7319 | 12/16/07 12:30 | 12/16/07 12:44 | Always On 800 Meet Me | 14 |
| Guest Port 1-2-2-10 51588 | (508) 339-8839 | 12/16/07 12:35 | 12/16/07 12:44 | Always On 800 Meet Me | 9 |
| Guest Port 1-2-6-9 515882 | (301) 502-7626 | 12/16/07 12:38 | 12/16/07 12:44 | Always On 800 Meet Me | 6 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/18/2007 | | | | $5.20 | $0.00 | $0.00 | $0.72 | $5.92 |
| Service Type | | | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 20.00 | $5.20 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-3-9 515882 | (919) 470-6800 | 12/19/07 08:37 | 12/19/07 08:37 | Always On 800 Meet Me | 10 |
| Host Port 1-3-5-16 995996 | (919) 470-6800 | 12/19/07 08:27 | 12/19/07 08:37 | Always On 800 Meet Me | 10 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/19/2007 | | | | $57.20 | $0.00 | $0.00 | $7.95 | $65.15 |
| Service Type | | | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 220.00 | $57.20 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-7-19 515882 | (781) 648-2789 | 12/19/07 08:54 | 12/19/07 09:20 | Always On 800 Meet Me | 26 |
| Host Port 1-5-2-2 995996 | (919) 470-6800 | 12/19/07 09:21 | 12/19/07 09:20 | Always On 800 Meet Me | 24 |
| Guest Port 1-4-2-3 515882 | (908) 352-7085 | 12/19/07 08:56 | 12/19/07 09:20 | Always On 800 Meet Me | 20 |
| Guest Port 1-1-3-16 51588 | (617) 886-5207 | 12/19/07 09:00 | 12/19/07 09:20 | Always On 800 Meet Me | 20 |
| Guest Port 1-3-7-10 51588 | (860) 645-7319 | 12/19/07 09:00 | 12/19/07 09:20 | Always On 800 Meet Me | 20 |
| Guest Port 1-4-6-3 515882 | (860) 645-7319 | 12/19/07 09:18 | 12/19/07 09:20 | Always On 800 Meet Me | 2 |
| Guest Port 1-3-4-21 51588 | (860) 645-7319 | 12/19/07 09:23 | 12/19/07 09:27 | Always On 800 Meet Me | |
| Host Port 1-5-4-10 995996 | (919) 470-6800 | 12/19/07 09:27 | 12/19/07 09:54 | Always On 800 Meet Me | |
| Guest Port 1-4-3-21 51588 | (617) 886-5207 | 12/19/07 09:28 | 12/19/07 09:55 | Always On 800 Meet Me | |
| Guest Port 1-3-2-24 51588 | (781) 648-2789 | 12/19/07 09:30 | 12/19/07 09:55 | Always On 800 Meet Me | |
| Guest Port 1-4-4-12 51588 | (860) 645-7319 | 12/19/07 09:30 | 12/19/07 09:55 | Always On 800 Meet Me | |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/19/2007 | | | | $5.46 | $0.00 | $0.00 | $0.76 | |
| Service Type | | | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 21.00 | |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-7-11 51588 | (201) 795-4600 | 12/19/07 09:33 | 12/19/07 09:54 | Always On 800 Meet Me | 21 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/20/2007 | | | | $30.42 | $0.00 | $0.00 | $4.23 | $34.65 |
| Service Type | | | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 117.00 | $30.42 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-1-5-6 995994 | (919) 470-6800 | 12/20/07 13:31 | 12/20/07 13:31 | Always On 800 Meet Me | 32 |
| Guest Port 1-5-4-21 51588 | (562) 985-7789 | 12/20/07 12:59 | 12/20/07 13:31 | Always On 800 Meet Me | 32 |
| Guest Port 1-2-6-19 515882 | (617) 425-7300 | 12/20/07 13:01 | 12/20/07 13:31 | Always On 800 Meet Me | 30 |
| Guest Port 1-3-1-16 51588 | (301) 502-7626 | 12/20/07 13:08 | 12/20/07 13:31 | Always On 800 Meet Me | 23 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/20/2007 | | | | $0.52 | $0.00 | $0.00 | $0.07 | $0.59 |
| Service Type | | | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 2.00 | $0.52 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-4-12 51588 | (941) 917-8000 | 12/20/07 08:05 | 12/20/07 08:07 | Always On 800 Meet Me | 2 |

EXHIBIT L

**Left Page (Page 45 of 92)**

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| 12/20/2007 | | | $23.14 | $0.00 | $0.00 | $3.22 | $26.36 |
| Service Type | | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 89.00 | $23.14 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-8-3 515882 | (941) 817-9000 | 12/20/07 08:23 | 12/20/07 08:48 | Always On 800 Meet Me | 25 |
| Guest Port 1-3-1-3 515882 | (781) 648-2789 | 12/20/07 08:24 | 12/20/07 08:49 | Always On 800 Meet Me | 25 |
| Host Port 1-1-8-19 995996 | (919) 470-6800 | 12/20/07 08:24 | 12/20/07 08:43 | Always On 800 Meet Me | 20 |
| Guest Port 1-5-1-14 51588 | (617) 425-7300 | 12/20/07 08:30 | 12/20/07 08:48 | Always On 800 Meet Me | 19 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| 12/21/2007 | | | $30.94 | $0.00 | $0.00 | $4.30 | $35.24 |
| Service Type | | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 119.00 | $30.94 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-1-10 51588 | (781) 648-2789 | 12/21/07 09:57 | 12/21/07 10:25 | Always On 800 Meet Me | 28 |
| Guest Port 1-4-6-2 515882 | (919) 470-6800 | 12/21/07 10:00 | 12/21/07 10:02 | Always On 800 Meet Me | 2 |
| Guest Port 1-2-5-17 51588 | (617) 425-7300 | 12/21/07 10:00 | 12/21/07 10:25 | Always On 800 Meet Me | 25 |
| Guest Port 1-2-1-4 51588 | (919) 470-6800 | 12/21/07 10:06 | 12/21/07 10:25 | Always On 800 Meet Me | 19 |
| Guest Port 1-4-4-6 9959964 | (919) 470-6800 | 12/21/07 10:08 | 12/21/07 10:24 | Always On 800 Meet Me | 16 |
| Host Port 1-4-5-19 995996 | (919) 470-6800 | 12/21/07 10:24 | 12/21/07 10:53 | Always On 800 Meet Me | 29 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| 12/21/2007 | | | $24.44 | $0.00 | $0.00 | $3.40 | $27.84 |
| Service Type | | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 94.00 | $24.44 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-6-3-22 51588 | (860) 645-7319 | 12/21/07 10:26 | 12/21/07 10:41 | Always On 800 Meet Me | 15 |
| Guest Port 1-3-5-16 51588 | (617) 425-7300 | 12/21/07 10:26 | 12/21/07 10:53 | Always On 800 Meet Me | 27 |
| Guest Port 1-3-5-12 51588 | (781) 648-2789 | 12/21/07 10:26 | 12/21/07 10:53 | Always On 800 Meet Me | 27 |
| Guest Port 1-2-5-1 51588 | (212) 847-0515 | 12/21/07 10:28 | 12/21/07 10:53 | Always On 800 Meet Me | 25 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| 12/21/2007 | | | $18.46 | $0.00 | $0.00 | $2.57 | $21.03 |
| Service Type | | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 71.00 | $18.46 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-5-20 995996 | (919) 470-6800 | 12/21/07 10:56 | 12/21/07 11:15 | Always On 800 Meet Me | 19 |
| Guest Port 1-3-2-2 515882 | (503) 255-3971 | 12/21/07 10:58 | 12/21/07 11:15 | Always On 800 Meet Me | 17 |
| Guest Port 1-1-8-11 51588 | (781) 648-2789 | 12/21/07 10:58 | 12/21/07 11:15 | Always On 800 Meet Me | 17 |
| Guest Port 1-6-6-8 51582 | (781) 648-2789 | 12/21/07 10:59 | 12/21/07 11:16 | Always On 800 Meet Me | 17 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| 12/21/2007 | | | $88.40 | $0.00 | $0.00 | $12.29 | $100.69 |
| Service Type | | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 340.00 | $88.40 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-5-15 995996 | (919) 470-6800 | 12/21/07 12:01 | 12/21/07 13:40 | Always On 800 Meet Me | 99 |
| Guest Port 1-3-1-18 51588 | (781) 648-2789 | 12/21/07 12:02 | 12/21/07 13:30 | Always On 800 Meet Me | 88 |
| Guest Port 1-4-3-20 51588 | (617) 425-7300 | 12/21/07 12:03 | 12/21/07 13:40 | Always On 800 Meet Me | 97 |
| Guest Port 1-3-7-17 51588 | (301) 502-7626 | 12/21/07 12:07 | 12/21/07 12:17 | Always On 800 Meet Me | 10 |
| Guest Port 1-5-4-22 51588 | (301) 502-7626 | 12/21/07 12:16 | 12/21/07 13:02 | Always On 800 Meet Me | 46 |

**Right Page (Page 46 of 92)**

| Total of Special ID 1 | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5410 | | $0.00 | $71.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.91 | $81.15 |

Leader Total for Special Billing ID 1: 5410

| BEALL, ANNE | | $0.00 | $31.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.45 | $36.43 |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| 12/04/2007 | | | $29.64 | $0.00 | $0.00 | $4.12 | $33.76 |
| Service Type | | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 114.00 | $29.64 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-4-4-10 593512 | (919) 724-7070 | 12/04/07 11:57 | 12/04/07 12:37 | Always On 800 Meet Me | 40 |
| Guest Port 1-4-4-13 78658 | (319) 620-2000 | 12/04/07 11:59 | 12/04/07 12:37 | Always On 800 Meet Me | 38 |
| Guest Port 1-5-4-20 79658 | (919) 470-6800 | 12/04/07 12:01 | 12/04/07 12:37 | Always On 800 Meet Me | 36 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| 12/18/2007 | | | $2.34 | $0.00 | $0.00 | $0.33 | $2.67 |
| Service Type | | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 9.00 | $2.34 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-5-16 78658 | (338) 227-4053 | 12/18/07 10:02 | 12/18/07 10:08 | Always On 800 Meet Me | 6 |
| Guest Port 1-4-2-9 780588 | (339) 227-4053 | 12/18/07 10:07 | 12/18/07 10:10 | Always On 800 Meet Me | 3 |

Leader Total for Special Billing ID 1: 5410

| MATHIS, TERRY | | $0.00 | $25.22 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.51 | $28.73 |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| 12/05/2007 | | | $25.22 | $0.00 | $0.00 | $3.51 | |
| Service Type | | | Price | UOM | | Quantity | |
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 97.00 | |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-3-5 807317 | (314) 506-8000 | 12/05/07 08:56 | 12/05/07 09:45 | Always On 800 Meet Me | |
| Host Port 1-3-8-17 971157 | (919) 470-6800 | 12/05/07 08:57 | 12/05/07 09:45 | Always On 800 Meet Me | |

Leader Total for Special Billing ID 1: 5410

| MOHESS, ALLAN | | $0.00 | $14.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.95 | $15.99 |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| 12/07/2007 | | | $14.04 | $0.00 | $0.00 | $1.95 | $15.99 |
| Service Type | | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 54.00 | $14.04 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-5-3-17 384391 | (202) 415-7167 | 12/07/07 14:54 | 12/07/07 15:15 | Always On 800 Meet Me | 21 |
| Guest Port 1-3-2-5 587056 | (314) 941-5746 | 12/07/07 14:58 | 12/07/07 15:15 | Always On 800 Meet Me | 17 |
| Guest Port 1-1-5-16 58705 | (416) 418-0525 | 12/07/07 14:59 | 12/07/07 15:15 | Always On 800 Meet Me | 16 |

EXHIBIT L

EXHIBIT L

| Total of Special ID 1 | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5420 | | $0.00 | $104.52 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $14.53 | $119.05 |

Leader Total for Special Billing ID 1: 5420

| RIVERS, KEVIN | | $0.00 | $104.52 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $14.53 | $119.05 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 12/13/2007 | | | | | $45.76 | $0.00 | $0.00 | $6.36 | $52.12 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 176.00 | $45.76 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-1-5-19 142284 | (813) 251-2624 | 12/13/07 12:57 | 12/13/07 13:33 | Always On 800 Meet Me | 36 |
| Host Port 1-4-4-2 1422845 | (919) 475-2362 | 12/13/07 12:57 | 12/13/07 13:33 | Always On 800 Meet Me | 36 |
| Host Port 1-5-2-3 142284 | (919) 470-6800 | 12/13/07 12:57 | 12/13/07 13:33 | Always On 800 Meet Me | 36 |
| Host Port 1-3-1-6 1422845 | (919) 470-6800 | 12/13/07 12:59 | 12/13/07 13:33 | Always On 800 Meet Me | 34 |
| Host Port 1-2-7-11 142284 | (817) 461-1478 | 12/13/07 12:59 | 12/13/07 13:33 | Always On 800 Meet Me | 34 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 12/14/2007 | | | | | $48.36 | $0.00 | $0.00 | $6.72 | $55.08 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 186.00 | $48.36 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-1-6-17 142284 | (919) 470-6800 | 12/14/07 08:05 | 12/14/07 09:10 | Always On 800 Meet Me | 65 |
| Host Port 1-2-1-24 142284 | (813) 251-2624 | 12/14/07 08:03 | 12/14/07 08:13 | Always On 800 Meet Me | 10 |
| Host Port 1-5-4-12 142284 | (919) 451-3735 | 12/14/07 08:06 | 12/14/07 08:07 | Always On 800 Meet Me | 1 |
| Host Port 1-5-19 142284 | (813) 251-2624 | 12/14/07 08:12 | 12/14/07 09:10 | Always On 800 Meet Me | 58 |
| Host Port 1-1-7-9 1422845 | (919) 470-6800 | 12/14/07 08:12 | 12/14/07 09:10 | Always On 800 Meet Me | 58 |
| Host Port 1-1-3-9 142284 | (919) 451-2985 | 12/14/07 08:13 | 12/14/07 09:10 | Always On 800 Meet Me | 57 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 12/18/2007 | | | | | $1.82 | $0.00 | $0.00 | $0.25 | $2.07 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 7.00 | $1.82 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-5-12 142284 | (919) 470-6800 | 12/18/07 13:30 | 12/18/07 13:37 | Always On 800 Meet Me | 7 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 12/19/2007 | | | | | $6.24 | $0.00 | $0.00 | $0.87 | $7.11 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 24.00 | $6.24 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-5-1-11 142284 | (919) 451-3735 | 12/19/07 12:57 | 12/19/07 13:21 | Always On 800 Meet Me | 24 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 12/19/2007 | | | | | $2.34 | $0.00 | $0.00 | $0.33 | $2.67 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 9.00 | $2.34 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-5-5-6 1422845 | (314) 731-8848 | 12/19/07 13:58 | 12/19/07 14:07 | Always On 800 Meet Me | 9 |

| Total of Special ID 1 | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5425 | | $0.00 | $42.36 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $5.89 | $48.27 |

Leader Total for Special Billing ID 1: 5425

| BELL, MARCUM | | $0.00 | $42.36 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $5.89 | $48.27 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 12/03/2007 | | | | | $16.38 | $0.00 | $0.00 | $2.28 | $18.66 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 63.00 | $16.38 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-4-8-10 265922 | (919) 470-6800 | 12/03/07 09:54 | 12/03/07 10:01 | Always On 800 Meet Me | 7 |
| Guest Port 1-4-6-7 533542 | (334) 323-9658 | 12/03/07 10:00 | 12/03/07 10:56 | Always On 800 Meet Me | 56 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 12/03/2007 | | | | | $26.00 | $0.00 | $0.00 | $3.61 | $29.61 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 100.00 | $26.00 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-4-23 265922 | (919) 470-6800 | 12/03/07 10:02 | 12/03/07 10:55 | Always On 800 Meet Me | 53 |
| Guest Port 1-5-2-12 533564 | (314) 731-8848 | 12/03/07 10:07 | 12/03/07 10:54 | Always On 800 Meet Me | 47 |

| Total of Special ID 1 | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5435 | | $0.00 | $2.28 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.28 | $2.36 |

Leader Total for Special Billing ID 1: 5435

| TUMMINELLO, VINCE | | $0.00 | $2.28 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.28 | $2.36 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 12/05/2007 | | | | | $0.52 | $0.00 | $0.00 | $0.07 | |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 2.00 | |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-5-8 635052 | 347 | 12/05/07 08:35 | 12/05/07 08:37 | Always On 800 Meet Me | 2 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 12/05/2007 | | | | | $0.52 | $0.00 | $0.00 | $0.07 | $0.59 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 2.00 | $0.52 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-7-15 63506 | (972) 729-0000 | 12/05/07 08:44 | 12/05/07 08:46 | Always On 800 Meet Me | 2 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 12/05/2007 | | | | | $1.04 | $0.00 | $0.00 | $0.14 | $1.18 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 4.00 | $1.04 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-6-16 63506 | (972) 729-0000 | 12/05/07 08:58 | 12/05/07 09:02 | Always On 800 Meet Me | 4 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5440 | $0.00 | $23.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.25 | $26.65 |

Leader Total for Special Billing ID 1: 5440

| CRONIN, MIKE | $0.00 | $23.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.25 | $26.65 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 12/04/2007 | | | | | $23.40 | $0.00 | $0.00 | $3.25 | $26.65 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 90.00 | $23.40 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-3-13 559688 | (919) 620-2000 | 12/04/07 09:30 | 12/04/07 10:12 | Always On 800 Meet Me | 42 |
| Guest Port 1-2-4-15 15187 | (919) 724-7070 | 12/04/07 09:32 | 12/04/07 10:12 | Always On 800 Meet Me | 40 |
| Guest Port 1-4-2-16 15187 | (919) 676-3897 | 12/04/07 09:33 | 12/04/07 09:41 | Always On 800 Meet Me | 8 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5700 | $154.28 | $388.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $75.51 | $618.75 |

Leader Total for Special Billing ID 1: 5700

| CRAWFORD, CHRIS | $70.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.87 | $80.85 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 12/18/2007 | | | | | $70.98 | $0.00 | $0.00 | $9.87 | $80.85 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 167.00 | $70.98 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| BARRY, IVORY | (254) 666-9077 | 12/18/07 08:27 | 12/18/07 09:11 | 800 Meet Me | 44 |
| *CRAWFORD, CHRIS | (636) 405-1042 | 12/18/07 08:28 | 12/18/07 09:11 | 800 Meet Me | 43 |
| BALENTINE, CORY | (817) 905-7626 | 12/18/07 08:29 | 12/18/07 09:11 | 800 Meet Me | 42 |
| RULE, PAT | (314) 910-0532 | 12/18/07 08:33 | 12/18/07 09:11 | 800 Meet Me | 38 |

Leader Total for Special Billing ID 1: 5700

| O'BRIEN, TOM | $0.00 | $388.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $54.06 | $443.02 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 12/05/2007 | | | | | $289.36 | $0.00 | $0.00 | $40.22 | $329.60 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 1,113.00 | $289.38 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-6-5-21 88617 | (660) 287-2364 | 12/05/07 15:53 | 12/05/07 16:37 | Always On 800 Meet Me | 44 |
| Guest Port 1-3-6-23 88617 | (314) 623-9075 | 12/05/07 15:53 | 12/05/07 16:37 | Always On 800 Meet Me | 44 |
| Guest Port 1-5-3-2 886176 | (503) 504-1540 | 12/05/07 15:54 | 12/05/07 16:04 | Always On 800 Meet Me | 10 |
| Guest Port 1-6-6-18 88617 | (760) 221-4936 | 12/05/07 15:54 | 12/05/07 16:27 | Always On 800 Meet Me | 33 |
| Guest Port 1-4-1-7 886176 | (920) 264-9857 | 12/05/07 15:54 | 12/05/07 16:37 | Always On 800 Meet Me | 44 |
| Guest Port 1-2-3-22 88617 | (914) 960-0935 | 12/05/07 15:54 | 12/05/07 16:37 | Always On 800 Meet Me | 43 |
| Guest Port 1-1-5-10 88617 | (770) 394-2167 | 12/05/07 15:55 | 12/05/07 16:37 | Always On 800 Meet Me | 42 |
| Guest Port 1-2-7-2 886176 | (937) 509-7223 | 12/05/07 15:55 | 12/05/07 16:37 | Always On 800 Meet Me | 42 |
| Guest Port 1-5-6-19 88617 | (610) 406-0895 | 12/05/07 15:56 | 12/05/07 16:37 | Always On 800 Meet Me | 41 |
| Guest Port 1-4-8-23 88617 | (730) 264-4271 | 12/05/07 15:57 | 12/05/07 16:38 | Always On 800 Meet Me | 40 |
| Guest Port 1-1-4-9 886176 | (636) 405-1042 | 12/05/07 15:57 | 12/05/07 16:38 | Always On 800 Meet Me | 41 |
| Guest Port 1-3-6-18 88617 | (859) 250-7631 | 12/05/07 15:57 | 12/05/07 16:37 | Always On 800 Meet Me | 40 |
| Guest Port 1-3-4-7 886176 | (314) 731-8848 | 12/05/07 15:58 | 12/05/07 16:00 | Always On 800 Meet Me | 2 |
| Guest Port 1-4-4-12 88617 | (314) 910-2581 | 12/05/07 15:58 | 12/05/07 16:37 | Always On 800 Meet Me | 39 |
| Guest Port 1-4-2-18 88617 | (314) 731-8848 | 12/05/07 15:58 | 12/05/07 16:37 | Always On 800 Meet Me | 39 |
| Host Port 1-4-4-6 4369165 | (919) 847-7834 | 12/05/07 15:58 | 12/05/07 16:37 | Always On 800 Meet Me | 39 |
| Guest Port 1-1-3-2 886176 | (314) 731-8848 | 12/05/07 15:59 | 12/05/07 16:37 | Always On 800 Meet Me | 38 |
| Guest Port 1-5-1-16 88617 | (919) 609-4799 | 12/05/07 15:59 | 12/05/07 16:37 | Always On 800 Meet Me | 38 |
| Guest Port 1-5-5-21 88617 | (901) 744-9712 | 12/05/07 15:59 | 12/05/07 16:37 | Always On 800 Meet Me | 38 |
| Guest Port 1-4-3-8 886176 | (704) 366-6852 | 12/05/07 15:59 | 12/05/07 16:38 | Always On 800 Meet Me | 39 |
| Guest Port 1-2-4-12 88617 | (856) 596-0994 | 12/05/07 15:59 | 12/05/07 16:37 | Always On 800 Meet Me | 38 |
| Guest Port 1-4-7-6 886176 | (817) 905-7626 | 12/05/07 15:59 | 12/05/07 16:38 | Always On 800 Meet Me | 38 |
| Guest Port 1-3-3-21 88617 | (817) 320-3624 | 12/05/07 16:00 | 12/05/07 16:37 | Always On 800 Meet Me | 37 |
| Guest Port 1-5-1-20 88617 | (919) 740-1268 | 12/05/07 16:00 | 12/05/07 16:37 | Always On 800 Meet Me | 37 |
| Guest Port 1-5-3-9 886176 | (973) 769-1286 | 12/05/07 16:00 | 12/05/07 16:37 | Always On 800 Meet Me | 37 |
| Guest Port 1-4-8-12 88617 | (314) 731-8848 | 12/05/07 16:03 | 12/05/07 16:37 | Always On 800 Meet Me | 34 |
| Guest Port 1-6-9 886176 | (503) 504-1540 | 12/05/07 16:04 | 12/05/07 16:37 | Always On 800 Meet Me | 33 |
| Guest Port 1-2-2-15 88617 | (287) 421-7626 | 12/05/07 16:15 | 12/05/07 16:22 | Always On 800 Meet Me | 7 |
| Guest Port 1-2-6-14 88617 | (816) 596-6362 | 12/05/07 16:21 | 12/05/07 16:37 | Always On 800 Meet Me | 16 |
| Guest Port 1-2-5-21 88617 | (404) 326-0907 | 12/05/07 16:26 | 12/05/07 16:37 | Always On 800 Meet Me | 11 |
| Guest Port 1-4-7-9 886176 | (772) 359-7626 | 12/05/07 16:06 | 12/05/07 16:37 | Always On 800 Meet Me | 37 |
| Guest Port 1-2-3-11 88617 | (760) 221-4936 | 12/05/07 16:27 | 12/05/07 16:37 | Always On 800 Meet Me | 10 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee |
|---|---|---|---|---|---|---|---|---|
| 12/06/2007 | | | | | $99.58 | $0.00 | $0.00 | $13.84 |

| Service Type | | Price | UOM | | Quantity |
|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 383.00 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-6-5-4 886176 | (610) 406-0895 | 12/06/07 08:57 | 12/06/07 10:38 | Always On 800 Meet Me | 101 |
| Guest Port 1-4-3-1 886176 | (503) 504-1540 | 12/06/07 08:58 | 12/06/07 10:38 | Always On 800 Meet Me | 100 |
| Guest Port 1-4-1-2 886176 | (704) 366-6852 | 12/06/07 09:00 | 12/06/07 10:38 | Always On 800 Meet Me | 98 |
| Host Port 1-2-1-14 436916 | (919) 847-7834 | 12/06/07 09:14 | 12/06/07 10:38 | Always On 800 Meet Me | 84 |

Leader Total for Special Billing ID 1: 5700

| VILLARD, PHILIPPE | $83.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.58 | $94.88 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 12/10/2007 | | | | | $83.30 | $0.00 | $0.00 | $11.58 | $94.88 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 196.00 | $83.30 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *VILLARD, PHILIP | (314) 731-8848 | 12/10/07 09:56 | 12/10/07 10:40 | 800 Meet Me | 44 |
| DOUGHTON, LEE | (610) 406-0895 | 12/10/07 09:59 | 12/10/07 10:34 | 800 Meet Me | 35 |
| HAGAN, HILARY | (479) 872-8008 | 12/10/07 12:00 | 12/10/07 10:40 | 800 Meet Me | 40 |
| BALENTINE, COREY | (817) 905-7626 | 12/10/07 12:00 | 12/10/07 10:40 | 800 Meet Me | 40 |
| HAFER, TROY | (287) 421-7626 | 12/10/07 10:03 | 12/10/07 10:40 | 800 Meet Me | 37 |

EXHIBIT L

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5701 | $75.23 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $10.46 | $85.69 |

**Leader Total for Special Billing ID 1: 5701**

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| MULLEN, KAREN | $75.23 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $10.46 | $85.69 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/19/2007 | | | | $75.23 | $0.00 | $0.00 | $10.46 | $85.69 |

| Service Type | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | | 177.00 | $75.23 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *MULLEN, KAREN | (314) 731-8848 | 12/19/07 10:58 | 12/19/07 11:37 | 800 Meet Me | 39 |
| DOUGHTON, LEE | (610) 406-0895 | 12/19/07 11:00 | 12/19/07 11:37 | 800 Meet Me | 37 |
| SCHILLING, SUSAN | (704) 516-0368 | 12/19/07 11:01 | 12/19/07 11:37 | 800 Meet Me | 36 |
| CASEY, RANDY | (919) 466-8893 | 12/19/07 11:01 | 12/19/07 11:37 | 800 Meet Me | 36 |
| O'BRIEN, TOM | (919) 847-7834 | 12/19/07 11:07 | 12/19/07 11:37 | 800 Meet Me | 29 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5702 | $284.75 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $39.58 | $324.33 |

**Leader Total for Special Billing ID 1: 5702**

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| TURNLEY, RAY | $284.75 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $39.58 | $324.33 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/06/2007 | | | | $259.25 | $0.00 | $0.00 | $36.04 | $295.29 |

| Service Type | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | | 610.00 | $259.25 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| WEBB, JOHNATHAN | (202) 303-4000 | 12/06/07 13:55 | 12/06/07 15:28 | 800 Meet Me | 93 |
| *TURNLEY, RAY | (314) 731-8848 | 12/06/07 13:58 | 12/06/07 15:19 | 800 Meet Me | 81 |
| GEVENSON, MAX | (703) 206-6240 | 12/06/07 13:58 | 12/06/07 15:28 | 800 Meet Me | 82 |
| ELLERBECK, DOT | (630) 244-2240 | 12/06/07 13:59 | 12/06/07 15:28 | 800 Meet Me | 89 |
| KATCHER, EVA | (703) 206-6568 | 12/06/07 14:00 | 12/06/07 15:28 | 800 Meet Me | 88 |
| MATH, NIKITA | (314) 731-8848 | 12/06/07 14:03 | 12/06/07 15:28 | 800 Meet Me | 85 |
| BROCK, RICHARD | (919) 620-2000 | 12/06/07 14:06 | 12/06/07 15:28 | 800 Meet Me | 82 |
| *TURNLEY, RAY | (314) 731-8848 | 12/06/07 15:18 | 12/06/07 15:28 | 800 Meet Me | 10 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 12/07/2007 | | | | $2.55 | $0.00 | $0.00 | $0.35 | $2.90 |

| Service Type | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | | 6.00 | $2.55 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *turnley, ray | (314) 731-8848 | 12/07/07 11:39 | 12/07/07 11:45 | 800 Meet Me | 6 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 12/10/2007 | | | | $22.95 | $0.00 | $0.00 | $3.19 | $26.14 |

| Service Type | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | | 54.00 | $22.95 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| WIENER, ED | (919) 620-2000 | 12/10/07 12:59 | 12/10/07 13:17 | 800 Meet Me | 18 |
| MAP, NAKITA | (314) 731-8848 | 12/10/07 12:59 | 12/10/07 13:17 | 800 Meet Me | 18 |
| *TURNLE, RAY | (314) 731-8848 | 12/10/07 13:01 | 12/10/07 13:17 | 800 Meet Me | 16 |
| GRANT, LOUISE | (919) 620-2000 | 12/10/07 13:23 | 12/10/07 13:25 | 800 Meet Me | 2 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5703 | $1,034.56 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $143.80 | $1,178.36 |

**Leader Total for Special Billing ID 1: 5703**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BEZZOLE, LISA | $1,034.56 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $143.80 | $1,178.36 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/04/2007 | | | | $226.53 | $0.00 | $0.00 | $31.49 | $258.02 |

| Service Type | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | | 533.00 | $226.53 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| MCCOLMB, KRISTY | (303) 477-0014 | 12/04/07 12:56 | 12/04/07 13:49 | 800 Meet Me | 53 |
| VILLARD, MR. | (314) 731-8848 | 12/04/07 12:56 | 12/04/07 13:49 | 800 Meet Me | 53 |
| LARSON, CAROL | (360) 586-0561 | 12/04/07 12:57 | 12/04/07 13:49 | 800 Meet Me | 52 |
| KOSHMAN, CINDY | (606) 267-3509 | 12/04/07 12:57 | 12/04/07 13:49 | 800 Meet Me | 52 |
| MANGIONE, KURT | (518) 533-3799 | 12/04/07 12:58 | 12/04/07 13:49 | 800 Meet Me | 51 |
| ATCHEN, MAYA | (614) 726-2790 | 12/04/07 12:59 | 12/04/07 13:49 | 800 Meet Me | 50 |
| KIM, SUN | (650) 521-3032 | 12/04/07 12:59 | 12/04/07 13:49 | 800 Meet Me | 50 |
| MONK, FRAN | (517) 203-1300 | 12/04/07 12:59 | 12/04/07 13:49 | 800 Meet Me | 50 |
| JOHNSON, LEIGHANN | (651) 556-3000 | 12/04/07 13:01 | 12/04/07 13:49 | 800 Meet Me | 48 |
| REDI, SHANKAR | (703) 330-8288 | 12/04/07 13:02 | 12/04/07 13:49 | 800 Meet Me | 47 |
| MURPHY, MARY ANN | (704) 633-1510 | 12/04/07 13:22 | 12/04/07 13:49 | 800 Meet Me | 27 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/06/2007 | | | | $190.07 | $0.00 | $0.00 | $26.41 | $216.48 |

| Service Type | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | | 330.00 | $140.25 |
| Dial Meet Me | | $0.4050 | Minutes | | | 123.00 | $49.82 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *BEZZOLE, LISA | (314) 731-8848 | 12/06/07 13:57 | 12/06/07 12:35 | 800 Meet Me | 129 |
| THNAYU, PIERRE-LOUISE | (334) 323-7224 | 12/06/07 10:31 | 12/06/07 12:34 | Dial Meet Me | 123 |
| DOWKIN, LEE | (610) 406-0895 | 12/06/07 10:36 | 12/06/07 12:35 | 800 Meet Me | 82 |
| O'BRIAN, TOM | (919) 847-7834 | 12/06/07 11:10 | 12/06/07 12:35 | 800 Meet Me | 82 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/10/2007 | | | | $108.80 | $0.00 | $0.00 | $15.12 | |

| Service Type | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | | 256.00 | $ |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| VILLARD, PHILIP | (314) 623-8075 | 12/10/07 13:57 | 12/10/07 15:29 | 800 Meet Me | 92 |
| HAFER, TROY | (267) 421-7626 | 12/10/07 14:07 | 12/10/07 15:29 | 800 Meet Me | 82 |
| *BEZZOLE, LISA | (636) 244-2132 | 12/10/07 14:07 | 12/10/07 15:29 | 800 Meet Me | 82 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/10/2007 | | | | $170.00 | $0.00 | $0.00 | $23.63 | $193.63 |

| Service Type | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | | 400.00 | $170.00 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *BEZZOLE, LISA | (636) 244-2132 | 12/10/07 10:56 | 12/10/07 12:03 | 800 Meet Me | 67 |
| TURLEY, RAY | (314) 731-8848 | 12/10/07 10:57 | 12/10/07 12:03 | 800 Meet Me | 66 |
| DOUGHTON, LEE | (267) 421-7626 | 12/10/07 10:59 | 12/10/07 12:03 | 800 Meet Me | 64 |
| WILKE, CHAD | (314) 731-8848 | 12/10/07 11:02 | 12/10/07 12:03 | 800 Meet Me | 61 |
| THOMPSON, STACEY | (314) 731-8848 | 12/10/07 11:02 | 12/10/07 12:03 | 800 Meet Me | 61 |
| VUYLSTEKE, MATT | (503) 504-1540 | 12/10/07 11:03 | 12/10/07 11:27 | 800 Meet Me | 24 |
| SHILING, SUSAN | (704) 366-6852 | 12/10/07 11:06 | 12/10/07 12:03 | 800 Meet Me | 57 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/11/2007 | | | | $33.58 | $0.00 | $0.00 | $4.67 | $38.25 |

| Service Type | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | | 79.00 | $33.58 |

EXHIBIT L

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *BEZZOLI, LISA | (314) 731-8848 | 12/11/07 09:01 | 12/11/07 09:30 | 800 Meet Me | 29 |
| AVERY, PAULA | (816) 506-6362 | 12/11/07 09:04 | 12/11/07 09:30 | 800 Meet Me | 26 |
| THOMSON, STACY | (314) 781-0398 | 12/11/07 09:06 | 12/11/07 09:30 | 800 Meet Me | 24 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/13/2007 | | | | $106.25 | $0.00 | $0.00 | $14.77 | $121.02 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 250.00 | $106.25 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| AGIN, JAMES | (513) 569-2441 | 12/13/07 14:59 | 12/13/07 16:01 | 800 Meet Me | 62 |
| ERIN, DAVE, PATRICK, AND | (513) 471-1146 | 12/13/07 14:59 | 12/13/07 16:01 | 800 Meet Me | 62 |
| JOHNSON, RON | (301) 591-0001 | 12/13/07 15:03 | 12/13/07 15:23 | 800 Meet Me | 20 |
| MILLS, JOHN | (314) 731-8848 | 12/13/07 15:04 | 12/13/07 16:01 | 800 Meet Me | 57 |
| SILBERNAGLE, KAREN | (651) 734-0703 | 12/13/07 15:27 | 12/13/07 15:42 | 800 Meet Me | 15 |
| JOHNSON, RON | (301) 591-0001 | 12/13/07 15:27 | 12/13/07 16:01 | 800 Meet Me | 34 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/14/2007 | | | | $120.70 | $0.00 | $0.00 | $16.78 | $137.48 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 284.00 | $120.70 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| REIS, NUNO | (914) 960-0935 | 12/14/07 12:54 | 12/14/07 12:57 | 800 Meet Me | 3 |
| POST, LAURI | (908) 979-5000 | 12/14/07 12:56 | 12/14/07 13:44 | 800 Meet Me | 48 |
| REIS, NUNO | (914) 960-0935 | 12/14/07 12:56 | 12/14/07 13:44 | 800 Meet Me | 48 |
| HAFER, TROY | (267) 421-7626 | 12/14/07 12:56 | 12/14/07 13:44 | 800 Meet Me | 48 |
| VILARD, PHILIP | (314) 731-8848 | 12/14/07 12:57 | 12/14/07 13:44 | 800 Meet Me | 47 |
| DOUGHTON, LEE | (610) 406-0895 | 12/14/07 12:58 | 12/14/07 13:44 | 800 Meet Me | 46 |
| GORMAN, MICHELLE | (908) 979-5000 | 12/14/07 13:00 | 12/14/07 13:44 | 800 Meet Me | 44 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/17/2007 | | | | $78.63 | $0.00 | $0.00 | $10.93 | $89.56 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 185.00 | $78.63 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| VUILSTEKE, MATT | (503) 504-1540 | 12/17/07 08:57 | 12/17/07 09:26 | 800 Meet Me | 29 |
| ROBERTSON, SUZANNE | (918) 470-6800 | 12/17/07 08:58 | 12/17/07 09:26 | 800 Meet Me | 28 |
| TURNLEY, RAY. | (314) 731-8848 | 12/17/07 08:58 | 12/17/07 09:26 | 800 Meet Me | 28 |
| DOUGHTON, LEE | (610) 406-0895 | 12/17/07 08:58 | 12/17/07 09:26 | 800 Meet Me | 28 |
| *BEZZOLI, LISA | (314) 731-8848 | 12/17/07 09:04 | 12/17/07 09:26 | 800 Meet Me | 3 |
| WILKE, CHAD | (314) 731-8848 | 12/17/07 09:01 | 12/17/07 09:26 | 800 Meet Me | 25 |
| BEZZOLI, LISA | (314) 731-8848 | 12/17/07 09:03 | 12/17/07 09:26 | 800 Meet Me | 23 |
| MULLIN, KAREN | (314) 910-8513 | 12/17/07 09:05 | 12/17/07 09:26 | 800 Meet Me | 21 |

| Total of Special ID 1 | Operator Handled | Always On | WebScho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5704 | $567.67 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $78.90 | $646.57 |

| Leader Total for Special Billing ID 1: 5704 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| RULE, PAT | $567.67 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $78.90 | $646.57 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/07/2007 | | | | $118.15 | $0.00 | $0.00 | $16.42 | $134.57 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 278.00 | $118.15 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| SCHUMAN, JAY | (847) 381-1980 | 12/07/07 12:58 | 12/07/07 14:16 | 800 Meet Me | 78 |
| *RULE, PAT | (314) 731-8848 | 12/07/07 13:03 | 12/07/07 13:09 | 800 Meet Me | 6 |
| BURNS, FRANK | (302) 355-0002 | 12/07/07 13:06 | 12/07/07 14:16 | 800 Meet Me | 70 |
| *RULE, PAT | (314) 731-8848 | 12/07/07 13:10 | 12/07/07 14:16 | 800 Meet Me | 66 |
| SAMANCHEK, JEFF | (914) 332-1220 | 12/07/07 13:18 | 12/07/07 14:16 | 800 Meet Me | 58 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/18/2007 | | | | $404.47 | $0.00 | $0.00 | $56.22 | $460.69 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 770.00 | $327.25 |
| Inbound International Canada | | | | $0.7150 | Minutes | | 108.00 | $77.22 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| RIBER, ELLIOT | (517) 432-4536 | 12/18/07 10:24 | 12/18/07 11:32 | 800 Meet Me | 68 |
| WELGER, PAMELA | (952) 742-7575 | 12/18/07 10:27 | 12/18/07 11:32 | 800 Meet Me | 65 |
| CRANFORD, VANESSA | (407) 828-4008 | 12/18/07 10:28 | 12/18/07 11:32 | 800 Meet Me | 64 |
| PELGADO, FRANCO | (513) 957-0895 | 12/18/07 10:28 | 12/18/07 11:32 | Inbound International Canada | 64 |
| WEDMANN, MARTIN | (607) 330-0002 | 12/18/07 10:29 | 12/18/07 11:32 | 800 Meet Me | 64 |
| DEPAOLA, ANDY | (251) 690-2022 | 12/18/07 10:30 | 12/18/07 11:32 | 800 Meet Me | 62 |
| SAUDERS, BRIAN | (516) 533-3799 | 12/18/07 10:30 | 12/18/07 11:32 | 800 Meet Me | 62 |
| CHRISTENSON, RICHARD | (507) 434-4100 | 12/18/07 10:30 | 12/18/07 11:32 | 800 Meet Me | 62 |
| DONNELLY, CATHERINE | (802) 846-4701 | 12/18/07 10:30 | 12/18/07 11:32 | 800 Meet Me | 61 |
| REDDY, SHANKER | (703) 330-8288 | 12/18/07 10:33 | 12/18/07 11:32 | 800 Meet Me | 58 |
| KIM, SUN | (800) 921-3032 | 12/18/07 10:33 | 12/18/07 11:32 | 800 Meet Me | 58 |
| NATRAJAN, NINDINI | (419) 267-2341 | 12/18/07 10:39 | 12/18/07 11:19 | 800 Meet Me | 39 |
| BOWYER, CATHY | (304) 345-2096 | 12/18/07 10:39 | 12/18/07 11:32 | 800 Meet Me | 52 |
| WILSON, PATTIE | (902) 426-2976 | 12/18/07 10:48 | 12/18/07 11:40 | Inbound International Canada | 44 |
| *RULE, PAT | (314) 910-0932 | 12/18/07 10:48 | 12/18/07 11:21 | 800 Meet Me | 32 |
| CAMPBELL, STEPHANIE | (614) 526-0016 | 12/18/07 11:31 | 12/18/07 11:40 | 800 Meet Me | 9 |
| JOHNS, JEFF | (614) 526-0016 | 12/18/07 11:35 | 12/18/07 11:40 | 800 Meet Me | 5 |
| KRANFORD, VANESSA | (407) 828-4008 | 12/18/07 11:52 | 12/18/07 11:54 | 800 Meet Me | 2 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/20/2007 | | | | $45.05 | $0.00 | $0.00 | $6.26 | $51.31 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 106.00 | $45.05 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *RULE, PAT | (314) 731-8848 | 12/20/07 14:59 | 12/20/07 15:53 | 800 Meet Me | 54 |
| SHOEMAN, JAY | (847) 381-1980 | 12/20/07 15:01 | 12/20/07 15:53 | 800 Meet Me | 52 |

EXHIBIT L

**Left page:**

| Total of Special ID 1 | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5705 | | $1,177.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $163.65 | $1,340.93 |

Leader Total for Special Billing ID 1: 5705

| DOUGHTON, LEE | | $149.18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $20.74 | $169.92 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/03/2007 | | | | | | $73.10 | $0.00 | $0.00 | $10.16 | $83.26 |

| Service Type | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | | 172.00 | $73.10 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| VILARD, PHILIP | (314) 623-8075 | 12/03/07 14:27 | 12/03/07 15:04 | 800 Meet Me | 37 |
| *DOUGHTON, LEE | (610) 405-0895 | 12/03/07 14:28 | 12/03/07 15:04 | 800 Meet Me | 36 |
| *FARZAD, A.J. | (760) 736-8879 | 12/03/07 14:29 | 12/03/07 15:04 | 800 Meet Me | 35 |
| CRAWFORD, CHRIS | (636) 405-1042 | 12/03/07 14:31 | 12/03/07 15:04 | 800 Meet Me | 33 |
| HAFER, TROY | (267) 421-7626 | 12/03/07 14:33 | 12/03/07 15:04 | 800 Meet Me | 31 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/07/2007 | | | | | | $76.08 | $0.00 | $0.00 | $10.58 | $86.66 |

| Service Type | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | | 179.00 | $76.08 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| VUYLSTEKE, MATT | (503) 504-1540 | 12/07/07 09:57 | 12/07/07 10:30 | 800 Meet Me | 33 |
| *DOUGHTON, LEE | (610) 405-0895 | 12/07/07 09:59 | 12/07/07 10:30 | 800 Meet Me | 31 |
| HEALEY, BILL | (810) 225-3274 | 12/07/07 09:59 | 12/07/07 10:30 | 800 Meet Me | 31 |
| CASEY, RANDY | (919) 466-8693 | 12/07/07 10:00 | 12/07/07 10:30 | 800 Meet Me | 30 |
| O'BRIEN, TOM | (919) 847-7834 | 12/07/07 10:02 | 12/07/07 10:30 | 800 Meet Me | 28 |
| ANDREWS, BEN | (919) 470-6800 | 12/07/07 10:04 | 12/07/07 10:30 | 800 Meet Me | 26 |

Leader Total for Special Billing ID 1: 5705

| FARZAD, A.J. | | $119.85 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.66 | $136.51 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/03/2007 | | | | | | $59.50 | $0.00 | $0.00 | $8.27 | $67.77 |

| Service Type | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | | 140.00 | $59.50 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *FARZAD, A.J. | (760) 736-8879 | 12/03/07 08:54 | 12/03/07 09:26 | 800 Meet Me | 32 |
| REIS, NUNO | (914) 860-0935 | 12/03/07 08:57 | 12/03/07 09:26 | 800 Meet Me | 29 |
| HATLEY, SUSAN | (859) 250-7831 | 12/03/07 08:59 | 12/03/07 09:26 | 800 Meet Me | 27 |
| KUSHENBER, STEVEN | (920) 284-9657 | 12/03/07 08:59 | 12/03/07 09:26 | 800 Meet Me | 27 |
| KNYSAK, BEN | (314) 573-6895 | 12/03/07 09:01 | 12/03/07 09:26 | 800 Meet Me | 25 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/06/2007 | | | | | | $60.35 | $0.00 | $0.00 | $8.39 | $68.74 |

| Service Type | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | | 142.00 | $60.35 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *FARZAD, A.J. | (760) 221-4936 | 12/06/07 16:59 | 12/06/07 17:04 | 800 Meet Me | 8 |
| BUSH, GREG | (206) 618-6905 | 12/06/07 16:57 | 12/06/07 17:31 | 800 Meet Me | 34 |
| VUYLSTEKE, MATT | (503) 504-1540 | 12/06/07 16:59 | 12/06/07 17:37 | 800 Meet Me | 38 |
| *FARZAD, A.J. | (760) 221-4936 | 12/06/07 17:04 | 12/06/07 17:37 | 800 Meet Me | 33 |
| KEITH | (206) 631-2034 | 12/06/07 17:08 | 12/06/07 17:37 | 800 Meet Me | 29 |

**Right page:**

| Leader Total for Special Billing ID 1: 5705 | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KUCHENBERG, STEPHEN | | $28.91 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.02 | $32.93 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/13/2007 | | | | | | $14.03 | $0.00 | $0.00 | $1.95 | $15.98 |

| Service Type | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | | 33.00 | $14.03 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *KUCHENBERG, STEPHEN | (920) 284-9657 | 12/13/07 09:58 | 12/13/07 10:12 | 800 Meet Me | 16 |
| PRETON, BILL | (708) 957-6221 | 12/13/07 10:02 | 12/13/07 10:12 | 800 Meet Me | 10 |
| STEWART, JOE | (608) 449-2210 | 12/13/07 10:14 | 12/13/07 10:16 | 800 Meet Me | 3 |
| STEWART, JOE | (608) 449-2210 | 12/13/07 10:16 | 12/13/07 10:19 | 800 Meet Me | 3 |
| MONIHAN, JENNIFER | (608) 249-6953 | 12/13/07 10:26 | 12/13/07 10:28 | 800 Meet Me | 1 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/19/2007 | | | | | | $14.88 | $0.00 | $0.00 | $2.07 | $16.95 |

| Service Type | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | | 35.00 | $14.88 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *KUCHENBERG, STEPHEN | (920) 284-9657 | 12/19/07 14:59 | 12/19/07 15:13 | 800 Meet Me | 14 |
| STEWART, JOE | (708) 308-7626 | 12/19/07 15:00 | 12/19/07 15:08 | 800 Meet Me | 8 |
| SPANBEAUER, BANA | (608) 849-5944 | 12/19/07 15:00 | 12/19/07 15:13 | 800 Meet Me | 13 |

Leader Total for Special Billing ID 1: 5705

| MARCHIONNE, A.C. | | $677.86 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $94.22 | $772.10 |

EXHIBIT L

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/03/2007 | | | | $90.10 | $0.00 | $0.00 | $12.52 | $102.62 |
| Service Type | | | | Price | UOM | | Quantity | Total |
| 800 Meet Me | | | | $0.4250 | Minutes | | 212.00 | $90.10 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| VUYLSTEKE, MATT | (503) 504-1540 | 12/03/07 09:58 | 12/03/07 10:18 | 800 Meet Me | 20 |
| SALESKY, JESSICA | (404) 326-0907 | 12/03/07 09:59 | 12/03/07 10:18 | 800 Meet Me | 19 |
| VILLARD, PHILLIP | (314) 623-9075 | 12/03/07 09:59 | 12/03/07 10:18 | 800 Meet Me | 19 |
| REIS, NUNO | (914) 860-0935 | 12/03/07 10:00 | 12/03/07 10:18 | 800 Meet Me | 18 |
| DOUGHTON, LEE | (215) 870-7626 | 12/03/07 10:00 | 12/03/07 10:18 | 800 Meet Me | 18 |
| CUSHENBERG, STEPHEN | (920) 284-9657 | 12/03/07 10:00 | 12/03/07 10:18 | 800 Meet Me | 18 |
| WALKER, JUSTIN | (303) 424-4707 | 12/03/07 10:00 | 12/03/07 10:18 | 800 Meet Me | 18 |
| THOMPSON, STACEY | (314) 731-8848 | 12/03/07 10:01 | 12/03/07 10:04 | 800 Meet Me | 3 |
| BEZZOLI, LISA | (314) 731-8848 | 12/03/07 10:01 | 12/03/07 10:18 | 800 Meet Me | 17 |
| BALLENTINE, COREY | (817) 905-7626 | 12/03/07 10:01 | 12/03/07 10:18 | 800 Meet Me | 17 |
| AVERY, PAULA | (816) 506-6362 | 12/03/07 10:02 | 12/03/07 10:18 | 800 Meet Me | 16 |
| THOMPSON, STACY | (314) 731-8848 | 12/03/07 10:02 | 12/03/07 10:18 | 800 Meet Me | 16 |
| FORK, BARB | (772) 359-7626 | 12/03/07 10:04 | 12/03/07 10:18 | 800 Meet Me | 14 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/08/2007 | | | | $5.10 | $0.00 | $0.00 | $0.71 | $5.81 |
| Service Type | | | | Price | UOM | | Quantity | Total |
| 800 Meet Me | | | | $0.4250 | Minutes | | 12.00 | $5.10 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *MARCHIONNE, A.C. | (314) 791-0540 | 12/08/07 09:00 | 12/08/07 09:12 | 800 Meet Me | 12 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/17/2007 | | | | $582.68 | $0.00 | $0.00 | $80.99 | $663.67 |
| Service Type | | | | Price | UOM | | Quantity | Total |
| 800 Meet Me | | | | $0.4250 | Minutes | | 1,371.00 | $582.68 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| BEZZOLI, LISA | (314) 731-8848 | 12/17/07 09:54 | 12/17/07 11:55 | 800 Meet Me | 121 |
| VUYLSTEKE, MATT | (503) 504-1540 | 12/17/07 11:11 | 12/17/07 11:55 | 800 Meet Me | 76 |
| REIS, NUNO | (914) 960-0935 | 12/17/07 09:57 | 12/17/07 11:55 | 800 Meet Me | 118 |
| SALEWSKI, JESSICA | (404) 326-0907 | 12/17/07 09:58 | 12/17/07 11:55 | 800 Meet Me | 117 |
| WALKER, JUSTIN | (720) 284-4271 | 12/17/07 09:58 | 12/17/07 11:55 | 800 Meet Me | 117 |
| CRAWFORD, CHRIS | (636) 405-1042 | 12/17/07 09:58 | 12/17/07 11:55 | 800 Meet Me | 117 |
| JACKSON, LEE | (610) 406-0695 | 12/17/07 09:59 | 12/17/07 11:55 | 800 Meet Me | 116 |
| VALENTINE, COREY | (817) 905-7626 | 12/17/07 09:59 | 12/17/07 11:55 | 800 Meet Me | 116 |
| THOMPSON, STACY | (314) 731-8848 | 12/17/07 10:00 | 12/17/07 11:55 | 800 Meet Me | 115 |
| FORT, BARB | (770) 233-1815 | 12/17/07 10:00 | 12/17/07 12:04 | 800 Meet Me | 124 |
| HAFER, TROY | (267) 421-7626 | 12/17/07 10:02 | 12/17/07 12:04 | 800 Meet Me | 122 |
| AVERY, PAULA | (816) 506-6362 | 12/17/07 10:03 | 12/17/07 11:55 | 800 Meet Me | 112 |

| | Leader Total for Special Billing ID 1: 5705 | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| REIS, NUNO | $23.38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.25 | $26.63 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/17/2007 | | | | $23.38 | $0.00 | | $3.25 | $26.63 |
| Service Type | | | | Price | UOM | | Quantity | Total |
| 800 Meet Me | | | | $0.4250 | Minutes | | 55.00 | $23.38 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| DRAPER, CHRIS | (937) 509-7223 | 12/17/07 13:57 | 12/17/07 14:14 | 800 Meet Me | 17 |
| *REIS, NUNO | (914) 960-0935 | 12/17/07 13:57 | 12/17/07 14:14 | 800 Meet Me | 17 |
| MOSKAL, JOE | (215) 332-1856 | 12/17/07 14:02 | 12/17/07 14:13 | 800 Meet Me | 11 |
| COOPER, TERESA | (610) 317-2300 | 12/17/07 14:04 | 12/17/07 14:14 | 800 Meet Me | 10 |

| | Leader Total for Special Billing ID 1: 5705 | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SALESKY, JESSICA | $178.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24.76 | $202.84 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/13/2007 | | | | $97.75 | $0.00 | | $13.59 | $111.34 |
| Service Type | | | | Price | UOM | | Quantity | Total |
| 800 Meet Me | | | | $0.4250 | Minutes | | 230.00 | $97.75 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *SALESKY, JESSICA | (404) 326-0907 | 12/13/07 07:19 | 12/13/07 08:22 | 800 Meet Me | 63 |
| CASEY, RANDY | (919) 466-8693 | 12/13/07 07:27 | 12/13/07 08:22 | 800 Meet Me | 55 |
| CUSHENBERG, STEVEN | (920) 284-9657 | 12/13/07 07:27 | 12/13/07 07:29 | 800 Meet Me | 2 |
| KUSHENBERG, STEVEN | (920) 284-9657 | 12/13/07 07:28 | 12/13/07 08:22 | 800 Meet Me | 54 |
| CAMPBELL, STEPHANIE | (614) 526-0016 | 12/13/07 07:30 | 12/13/07 08:22 | 800 Meet Me | 52 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/14/2007 | | | | $80.33 | $0.00 | | $11.17 | |
| Service Type | | | | Price | UOM | | Quantity | Total |
| 800 Meet Me | | | | $0.4250 | Minutes | | 189.00 | |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| VILLARD, PHILLIP | (314) 623-8075 | 12/14/07 07:25 | 12/14/07 08:00 | 800 Meet Me | 34 |
| *SALESKY, JESSICA | (404) 326-0907 | 12/14/07 07:26 | 12/14/07 08:00 | 800 Meet Me | 34 |
| CUSHENBERG, STEVEN | (920) 284-9657 | 12/14/07 07:26 | 12/14/07 08:00 | 800 Meet Me | 34 |
| BEZZOLI, LISA | (314) 731-8848 | 12/14/07 07:30 | 12/14/07 08:00 | 800 Meet Me | 30 |
| CAMPBELL, STEPHINE | (614) 526-0016 | 12/14/07 07:31 | 12/14/07 08:00 | 800 Meet Me | 29 |
| HAFER, TROY | (267) 421-7626 | 12/14/07 07:31 | 12/14/07 08:00 | 800 Meet Me | 29 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5707 | $29.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.14 | $33.89 |

| | Leader Total for Special Billing ID 1: 5707 | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DRAPER, CHRIS | $29.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.14 | $33.89 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/03/2007 | | | | $29.75 | $0.00 | | $4.14 | $33.89 |
| Service Type | | | | Price | UOM | | Quantity | Total |
| 800 Meet Me | | | | $0.4250 | Minutes | | 70.00 | $29.75 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *DRAPER, CHRIS | (937) 509-7223 | 12/03/07 08:56 | 12/03/07 09:07 | 800 Meet Me | 11 |
| MILLAY, JACK | (330) 296-2848 | 12/03/07 09:06 | 12/03/07 09:24 | 800 Meet Me | 18 |
| *DRAPER, CHRIS | (937) 509-7223 | 12/03/07 09:08 | 12/03/07 09:27 | 800 Meet Me | 19 |
| PAUL, PHILLIP | (216) 896-0316 | 12/03/07 09:14 | 12/03/07 09:27 | 800 Meet Me | 13 |

EXHIBIT L

EXHIBIT L

### Left column (Page 59 of 92)

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5710 | $140.26 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $19.50 | $159.76 |

**Leader Total for Special Billing ID 1: 5710**

| GARRETT, JENNIFER | $55.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.68 | $62.93 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| 12/05/2007 | | | $55.25 | $0.00 | $0.00 | $7.68 | $62.93 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 130.00 | $55.25 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| JOSEPH, ANDREW | (919) 452-4836 | 12/05/07 13:00 | 12/05/07 13:28 | 800 Meet Me | 28 |
| *GARRETT, JENNIFER | (855) 565-0884 | 12/05/07 13:00 | 12/05/07 13:28 | 800 Meet Me | 28 |
| GRAHAM, BILL | (703) 716-3907 | 12/05/07 13:00 | 12/05/07 13:28 | 800 Meet Me | 28 |
| CAREO, DAVID | (973) 786-2020 | 12/05/07 13:04 | 12/05/07 13:28 | 800 Meet Me | 24 |
| JONES, PAUL | (314) 731-8648 | 12/05/07 13:06 | 12/05/07 13:28 | 800 Meet Me | 22 |

**Leader Total for Special Billing ID 1: 5710**

| HATLEY, SUSAN | $53.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.51 | $61.49 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| 12/05/2007 | | | $25.08 | $0.00 | $0.00 | $3.49 | $28.57 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 59.00 | $25.08 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *HATLEY, SUSAN | (859) 250-7831 | 12/05/07 16:29 | 12/05/07 16:48 | 800 Meet Me | 19 |
| BEHRVO, ANDY | (561) 744-9712 | 12/05/07 16:30 | 12/05/07 16:46 | 800 Meet Me | 16 |
| EZEL, RONDA | (256) 319-2165 | 12/05/07 16:32 | 12/05/07 16:46 | 800 Meet Me | 14 |
| STREET, JEFF | (205) 936-7626 | 12/05/07 16:38 | 12/05/07 16:48 | 800 Meet Me | 10 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| 12/05/2007 | | | $28.90 | $0.00 | $0.00 | $4.02 | $32.92 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 68.00 | $28.90 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *HATLEY, SUSAN | (859) 250-7831 | 12/05/07 09:28 | 12/05/07 09:52 | 800 Meet Me | 24 |
| MORALES, ORLANDO | (954) 547-2497 | 12/05/07 09:29 | 12/05/07 09:52 | 800 Meet Me | 23 |
| FRIES, MARGE | (954) 735-3600 | 12/05/07 09:39 | 12/05/07 09:51 | 800 Meet Me | 12 |
| BISHOP, MIKE | (770) 364-2167 | 12/05/07 09:42 | 12/05/07 09:51 | 800 Meet Me | 9 |

**Leader Total for Special Billing ID 1: 5710**

| SCHELLING, SUSAN | $31.03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.31 | $35.34 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| 12/03/2007 | | | $31.03 | $0.00 | $0.00 | $4.31 | $35.34 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 73.00 | $31.03 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| DOUGHTON, LEE | (267) 421-7626 | 12/03/07 13:27 | 12/03/07 13:35 | 800 Meet Me | 8 |
| SUNDQUIST, VICKI | (817) 477-4447 | 12/03/07 13:56 | 12/03/07 13:56 | 800 Meet Me | 24 |
| AVERY, PAULA | (610) 506-0362 | 12/03/07 13:31 | 12/03/07 13:55 | 800 Meet Me | 24 |
| BOUGHTAM, LEE | (610) 406-0895 | 12/03/07 13:35 | 12/03/07 13:51 | 800 Meet Me | 16 |

### Right column (Page 60 of 92)

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 6000 | $0.00 | $37.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.24 | $42.94 |

**Leader Total for Special Billing ID 1: 6000**

| BOUVIER, ERIC | $0.00 | $37.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.24 | $42.94 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| 12/05/2007 | | | $12.22 | $0.00 | $0.00 | $1.70 | $13.92 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 47.00 | $12.22 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-7-7 956016 | (919) 624-2107 | 12/05/07 06:55 | 12/05/07 07:02 | Always On 800 Meet Me | 6 |
| Guest Port 1-4-1-20 95601 | (404) 266-9358 | 12/05/07 06:59 | 12/05/07 07:17 | Always On 800 Meet Me | 18 |
| Guest Port 1-3-5-23 95601 | (314) 731-8648 | 12/05/07 07:03 | 12/05/07 07:16 | Always On 800 Meet Me | 13 |
| Guest Port 1-3-6-23 95601 | (919) 620-2000 | 12/05/07 07:09 | 12/05/07 07:17 | Always On 800 Meet Me | 8 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| 12/07/2007 | | | $25.48 | $0.00 | $0.00 | $3.54 | $29.02 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 98.00 | $25.48 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-3-24 95601 | (919) 620-2000 | 12/07/07 09:53 | 12/07/07 10:25 | Always On 800 Meet Me | 32 |
| Host Port 1-3-7-17 412777 | (919) 620-2000 | 12/07/07 09:57 | 12/07/07 10:25 | Always On 800 Meet Me | 28 |
| Guest Port 1-4-5-10 95601 | (919) 620-2000 | 12/07/07 09:59 | 12/07/07 10:17 | Always On 800 Meet Me | 18 |
| Guest Port 1-2-1-24 95601 | (919) 620-2000 | 12/07/07 10:00 | 12/07/07 10:20 | Always On 800 Meet Me | 20 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TaxFee | |
|---|---|---|---|---|---|---|---|---|---|---|
| 6001 | $0.00 | $486.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $67.58 | |

**Leader Total for Special Billing ID 1: 6001**

| DING, RICHARD | $0.00 | $100.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13.99 | |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| 12/03/2007 | | | $50.70 | $0.00 | $0.00 | $7.05 | |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 195.00 | |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-3-16 35280 | (919) 620-2000 | 12/03/07 15:30 | 12/03/07 16:36 | Always On 800 Meet Me | 66 |
| Host Port 1-3-6-10 704781 | (617) 679-8017 | 12/03/07 15:31 | 12/03/07 16:36 | Always On 800 Meet Me | 65 |
| Guest Port 1-1-5-14 35280 | (919) 620-2000 | 12/03/07 15:32 | 12/03/07 16:36 | Always On 800 Meet Me | 64 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| 12/04/2007 | | | $49.92 | $0.00 | $0.00 | $6.94 | $56.86 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 192.00 | $49.92 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-5-3-13 704781 | (617) 679-8003 | 12/04/07 05:56 | 12/04/07 06:32 | Always On 800 Meet Me | 36 |
| Guest Port 1-1-6-21 35280 | (334) 323-9658 | 12/04/07 05:57 | 12/04/07 06:33 | Always On 800 Meet Me | 36 |
| Guest Port 1-4-1-19 35280 | (919) 787-9322 | 12/04/07 05:58 | 12/04/07 06:33 | Always On 800 Meet Me | 35 |
| Guest Port 1-4-8-11 35280 | (334) 323-9658 | 12/04/07 06:02 | 12/04/07 06:33 | Always On 800 Meet Me | 31 |
| Guest Port 1-2-1-15 352800 | (334) 323-9658 | 12/04/07 06:04 | 12/04/07 06:33 | Always On 800 Meet Me | 29 |
| Guest Port 1-2-6-4 352800 | (334) 323-9658 | 12/04/07 06:06 | 12/04/07 06:31 | Always On 800 Meet Me | 25 |

**Leader Total for Special Billing ID 1: 6001**

| KAZEK, ELODIE | $0.00 | $358.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $49.76 | $407.78 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|

| | | | $76.96 | $0.00 | $0.00 | $10.70 | $87.66 |
|---|---|---|---|---|---|---|---|
| **Service Type** | | | **Price** | **UOM** | | **Quantity** | **Total** |
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 296.00 | $76.96 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-1-6-11 586162 | (617) 301-2894 | 12/03/07 07:54 | 12/03/07 09:13 | Always On 800 Meet Me | 79 |
| Guest Port 1-4-8-19 33528 | (334) 323-9858 | 12/03/07 07:59 | 12/03/07 09:13 | Always On 800 Meet Me | 74 |
| Guest Port 1-1-3-3 335288 | (334) 323-9858 | 12/03/07 07:59 | 12/03/07 09:13 | Always On 800 Meet Me | 74 |
| Guest Port 1-4-1-19 33528 | (919) 597-9125 | 12/03/07 08:04 | 12/03/07 09:13 | Always On 800 Meet Me | 69 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 12/03/2007 | | | $32.76 | $0.00 | $0.00 | $4.55 | $37.31 |

| **Service Type** | | | **Price** | **UOM** | | **Quantity** | **Total** |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 126.00 | $32.76 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-4-4-22 586162 | (617) 679-8005 | 12/03/07 15:55 | 12/03/07 17:00 | Always On 800 Meet Me | 65 |
| Guest Port 1-3-1-9 335288 | (781) 890-5080 | 12/03/07 15:59 | 12/03/07 17:00 | Always On 800 Meet Me | 61 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 12/04/2007 | | | $68.38 | $0.00 | $0.00 | $9.50 | $77.88 |

| **Service Type** | | | **Price** | **UOM** | | **Quantity** | **Total** |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 263.00 | $68.38 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-4-3-8 586162 | (617) 679-8005 | 12/04/07 07:54 | 12/04/07 10:29 | Always On 800 Meet Me | 91 |
| Guest Port 1-4-8-19 33528 | (919) 470-6800 | 12/04/07 09:01 | 12/04/07 10:29 | Always On 800 Meet Me | 88 |
| Guest Port 1-3-4-18 33528 | (334) 323-9858 | 12/04/07 09:05 | 12/04/07 10:29 | Always On 800 Meet Me | 84 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 12/04/2007 | | | $5.72 | $0.00 | $0.00 | $0.80 | $6.52 |

| **Service Type** | | | **Price** | **UOM** | | **Quantity** | **Total** |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 22.00 | $5.72 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-4-1 335288 | (919) 470-6800 | 12/04/07 11:58 | 12/04/07 12:03 | Always On 800 Meet Me | 5 |
| Host Port 1-3-6-22 586162 | (617) 679-8005 | 12/04/07 11:58 | 12/04/07 12:12 | Always On 800 Meet Me | 14 |
| Guest Port 1-2-6-18 586162 | (617) 679-8005 | 12/04/07 12:11 | 12/04/07 12:13 | Always On 800 Meet Me | 3 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 12/04/2007 | | | $20.02 | $0.00 | $0.00 | $2.78 | $22.80 |

| **Service Type** | | | **Price** | **UOM** | | **Quantity** | **Total** |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 77.00 | $20.02 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-2-6 586162 | (617) 679-8005 | 12/04/07 12:55 | 12/04/07 13:21 | Always On 800 Meet Me | 26 |
| Guest Port 1-5-4-22 33528 | (212) 301-7278 | 12/04/07 12:55 | 12/04/07 13:21 | Always On 800 Meet Me | 26 |
| Guest Port 1-5-5-19 33528 | (919) 470-6800 | 12/04/07 12:56 | 12/04/07 13:21 | Always On 800 Meet Me | 26 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 12/05/2007 | | | $7.02 | $0.00 | $0.00 | $0.98 | $8.00 |

| **Service Type** | | | **Price** | **UOM** | | **Quantity** | **Total** |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 27.00 | $7.02 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-1-4-7 33528 | (919) 620-2000 | 12/05/07 14:00 | 12/05/07 14:15 | Always On 800 Meet Me | 15 |
| Host Port 1-5-3-3 586162 | (617) 679-8005 | 12/05/07 14:03 | 12/05/07 14:15 | Always On 800 Meet Me | 12 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 12/05/2007 | | | $84.76 | $0.00 | $0.00 | $11.78 | $96.54 |

| **Service Type** | | | **Price** | **UOM** | | **Quantity** | **Total** |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 326.00 | $84.76 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-6-2 586162 | (617) 679-8005 | 12/05/07 14:56 | 12/05/07 16:49 | Always On 800 Meet Me | 111 |
| Guest Port 1-3-4-21 33528 | (781) 890-5060 | 12/05/07 15:01 | 12/05/07 16:49 | Always On 800 Meet Me | 108 |
| Guest Port 1-4-3-17 33528 | (919) 470-6800 | 12/05/07 15:02 | 12/05/07 16:49 | Always On 800 Meet Me | 107 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 12/06/2007 | | | $38.22 | $0.00 | $0.00 | $5.31 | $43.53 |

| **Service Type** | | | **Price** | **UOM** | | **Quantity** | **Total** |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 147.00 | $38.22 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-6-2 586162 | (617) 679-8037 | 12/06/07 08:11 | 12/06/07 09:02 | Always On 800 Meet Me | 51 |
| Guest Port 1-3-3-18 33528 | (919) 470-6800 | 12/06/07 08:13 | 12/06/07 09:02 | Always On 800 Meet Me | 47 |
| Guest Port 1-3-3-18 33528 | (334) 323-9858 | 12/06/07 08:13 | 12/06/07 09:02 | Always On 800 Meet Me | 49 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 12/07/2007 | | | $0.52 | $0.00 | $0.00 | $0.07 | $0.59 |

| **Service Type** | | | **Price** | **UOM** | | **Quantity** | **Total** |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 2.00 | $0.52 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-4-4 335288 | (334) 323-9858 | 12/07/07 10:12 | 12/07/07 10:14 | Always On 800 Meet Me | 2 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 12/07/2007 | | | $23.66 | $0.00 | $0.00 | $3.29 | $26.95 |

| **Service Type** | | | **Price** | **UOM** | | **Quantity** | **Total** |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 91.00 | |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-1-5-17 586162 | (617) 679-8005 | 12/07/07 08:28 | 12/07/07 09:15 | Always On 800 Meet Me | |
| Guest Port 1-4-1-2 335288 | (314) 731-8848 | 12/07/07 08:31 | 12/07/07 09:15 | Always On 800 Meet Me | |

**Leader Total for Special Billing ID 1: 6001**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MILLER, IAIN | | $0.00 | $27.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.83 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 12/12/2007 | | | $27.56 | $0.00 | $0.00 | $3.83 | $31.39 |

| **Service Type** | | | **Price** | **UOM** | | **Quantity** | **Total** |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 106.00 | $27.56 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-2-21 793218 | (617) 679-8016 | 12/12/07 12:42 | 12/12/07 13:19 | Always On 800 Meet Me | 37 |
| Guest Port 1-1-6-9 644237 | (978) 692-5857 | 12/12/07 12:42 | 12/12/07 13:19 | Always On 800 Meet Me | 37 |
| Guest Port 1-3-2-10 64423 | (805) 685-8390 | 12/12/07 12:47 | 12/12/07 13:19 | Always On 800 Meet Me | 32 |

EXHIBIT L

## Left Page

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 6003 | $0.00 | $38.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.38 | $44.12 |

Leader Total for Special Billing ID 1: 6003

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| LEFEBVRE, MOJGAN | $0.00 | $38.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.38 | $44.12 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 12/06/2007 | | | | | $38.74 | $0.00 | $0.00 | $5.38 | $44.12 |

| Service Type | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | 149.00 | $38.74 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-8-15 77894 | (919) 620-2000 | 12/06/07 06:53 | 12/06/07 07:39 | Always On 800 Meet Me | 46 |
| Host Port 1-4-8-9 3978519 | (617) 673-8004 | 12/06/07 06:59 | 12/06/07 07:55 | Always On 800 Meet Me | 56 |
| Guest Port 1-1-7-13 77894 | (334) 323-9858 | 12/06/07 07:08 | 12/06/07 07:55 | Always On 800 Meet Me | 47 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 6005 | $0.00 | $130.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18.07 | $148.07 |

Leader Total for Special Billing ID 1: 6005

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| NOBLES, DAMONNE | $0.00 | $130.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18.07 | $148.07 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 12/03/2007 | | | | | $40.30 | $0.00 | $0.00 | $5.60 | $45.90 |

| Service Type | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | 155.00 | $40.30 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-2-22 88365 | (314) 812-2500 | 12/03/07 09:56 | 12/03/07 10:26 | Always On 800 Meet Me | 31 |
| Guest Port 1-5-3-19 88365 | (919) 760-3000 | 12/03/07 09:58 | 12/03/07 10:26 | Always On 800 Meet Me | 28 |
| Host Port 1-1-3-20 246466 | (919) 620-2000 | 12/03/07 09:59 | 12/03/07 10:26 | Always On 800 Meet Me | 27 |
| Guest Port 1-3-7-10 88365 | (919) 620-2000 | 12/03/07 10:03 | 12/03/07 10:26 | Always On 800 Meet Me | 23 |
| Guest Port 1-1-8-16 88365 | (314) 731-8848 | 12/03/07 10:03 | 12/03/07 10:26 | Always On 800 Meet Me | 23 |
| Guest Port 1-5-6-21 88365 | (919) 620-2000 | 12/03/07 10:03 | 12/03/07 10:26 | Always On 800 Meet Me | 23 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 12/04/2007 | | | | | $89.70 | $0.00 | $0.00 | $12.47 | $102.17 |

| Service Type | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | 345.00 | $89.70 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-5-16 246466 | (919) 620-2000 | 12/04/07 13:55 | 12/04/07 13:55 | Always On 800 Meet Me | 61 |
| Guest Port 1-5-4-16 88365 | (919) 620-2000 | 12/04/07 12:59 | 12/04/07 13:55 | Always On 800 Meet Me | 56 |
| Guest Port 1-4-5-1 883858 | (919) 470-6800 | 12/04/07 12:59 | 12/04/07 13:55 | Always On 800 Meet Me | 56 |
| Guest Port 1-1-3-2 883858 | (972) 729-0000 | 12/04/07 12:59 | 12/04/07 13:55 | Always On 800 Meet Me | 56 |
| Guest Port 1-1-3-2 883858 | (336) 227-4053 | 12/04/07 13:02 | 12/04/07 13:57 | Always On 800 Meet Me | 55 |
| Guest Port 1-3-4-12 88365 | (919) 724-7070 | 12/04/07 13:03 | 12/04/07 13:55 | Always On 800 Meet Me | 52 |
| Guest Port 1-3-8-1 883858 | (336) 227-4053 | 12/04/07 13:46 | 12/04/07 13:55 | Always On 800 Meet Me | 9 |

## Right Page

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 6025 | $193.76 | $128.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $44.82 | $367.28 |

Leader Total for Special Billing ID 1: 6025

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| FRANCIS, WILLIAM | $0.00 | $99.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13.81 | $113.13 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 12/11/2007 | | | | | $51.48 | $0.00 | $0.00 | $7.16 | $58.64 |

| Service Type | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | 198.00 | $51.48 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-5-12 26845 | (919) 470-6800 | 12/11/07 12:59 | 12/11/07 14:16 | Always On 800 Meet Me | 77 |
| Host Port 1-2-1-19 207067 | (919) 620-2000 | 12/11/07 13:03 | 12/11/07 14:16 | Always On 800 Meet Me | 73 |
| Guest Port 1-4-4-20 26845 | (314) 731-8848 | 12/11/07 13:28 | 12/11/07 14:16 | Always On 800 Meet Me | 48 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 12/21/2007 | | | | | $44.72 | $0.00 | $0.00 | $6.22 | $50.94 |

| Service Type | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | 172.00 | $44.72 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-5-3-8 2070673 | (919) 620-2000 | 12/21/07 09:55 | 12/21/07 11:01 | Always On 800 Meet Me | 66 |
| Guest Port 1-4-5-19 25845 | (314) 614-5240 | 12/21/07 09:58 | 12/21/07 10:02 | Always On 800 Meet Me | 4 |
| Guest Port 1-4-8-4 268469 | (314) 304-6392 | 12/21/07 09:56 | 12/21/07 10:56 | Always On 800 Meet Me | 58 |
| Guest Port 1-5-6-21 26845 | (314) 830-4364 | 12/21/07 10:17 | 12/21/07 11:01 | Always On 800 Meet Me | 44 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 12/21/2007 | | | | | $3.12 | $0.00 | $0.00 | $0.43 | $3.55 |

| Service Type | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | 12.00 | |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-3-15 26845 | (334) 323-9858 | 12/21/07 11:59 | 12/21/07 12:09 | Always On 800 Meet Me | |
| Guest Port 1-3-4-22 26845 | (919) 620-2000 | 12/21/07 12:01 | 12/21/07 12:03 | Always On 800 Meet Me | |

Leader Total for Special Billing ID 1: 6025

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| GLASS-CLARKE, MARI | $193.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $26.93 | $220.69 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 12/08/2007 | | | | | $193.76 | $0.00 | $0.00 | $26.93 | $220.69 |

| Service Type | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | 180.00 | $76.50 |
| Inbound International Canada | | $0.7150 | Minutes | 164.00 | $117.26 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| FRANCIS, DAVE | (919) 620-2000 | 12/08/07 07:57 | 12/08/07 09:27 | 800 Meet Me | 90 |
| *GLASS-CLARK, MARI | (314) 614-5240 | 12/08/07 07:57 | 12/08/07 09:27 | 800 Meet Me | 90 |
| LAPLANTE, BENOUT | (514) 335-5685 | 12/08/07 07:55 | 12/08/07 09:15 | Inbound International Canada | 78 |
| CAART, PHILIP | (514) 947-6000 | 12/08/07 07:59 | 12/08/07 09:27 | Inbound International Canada | 86 |

EXHIBIT L

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Leader Total for Special Billing ID 1: 6025 | | | | | | | | | | |
| JONES, BARBETTE | $0.00 | $29.38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.08 | $33.46 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 12/17/2007 | | | | | $29.38 | $0.00 | $0.00 | $4.08 | $33.46 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 113.00 | $29.38 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-7-13 91229 | (919) 620-2000 | 12/17/07 10:59 | 12/17/07 11:29 | Always On 800 Meet Me | 30 |
| Host Port 1-1-3-5 1604592 | (314) 614-5240 | 12/17/07 10:59 | 12/17/07 11:29 | Always On 800 Meet Me | 30 |
| Guest Port 1-2-1-24 91229 | (515) 987-9962 | 12/17/07 11:01 | 12/17/07 11:29 | Always On 800 Meet Me | 28 |
| Guest Port 1-4-5-1 912295 | (919) 470-6800 | 12/17/07 11:04 | 12/17/07 11:29 | Always On 800 Meet Me | 25 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 6050 | $462.71 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $67.09 | $549.80 |
| Leader Total for Special Billing ID 1: 6050 | | | | | | | | | | |
| HULL, BOB | $134.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18.74 | $153.58 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 12/14/2007 | | | | | $134.84 | $0.00 | $0.00 | $18.74 | $153.58 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 75.00 | $31.88 |
| Inbound International Canada | | $0.7150 | Minutes | | 144.00 | $102.96 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| RIO, PABLO | (904) 576-4781 | 12/14/07 11:58 | 12/14/07 13:18 | Inbound International Canada | 80 |
| stlby, martin | (904) 681-3010 | 12/14/07 12:00 | 12/14/07 13:04 | Inbound International Canada | 64 |
| *HULL, BOB | (919) 470-6800 | 12/14/07 12:03 | 12/14/07 13:18 | 800 Meet Me | 75 |

| Leader Total for Special Billing ID 1: 6050 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MASSE, GENEVIEVE | $347.87 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $48.35 | $396.22 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 12/06/2007 | | | | | $347.87 | $0.00 | $0.00 | $48.35 | $396.22 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 116.00 | $49.30 |
| Inbound International Canada | | $0.7150 | Minutes | | 118.00 | $84.37 |
| Inbound International France | | $1.8000 | Minutes | | 119.00 | $214.20 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *MASSE, GENEVIEVE | (514) 336-6604 | 12/06/07 07:37 | 12/06/07 08:02 | Inbound International Canada | 25 |
| LAJEUU | 02 | 12/06/07 07:40 | 12/06/07 09:39 | Inbound International France | 119 |
| WILLIFORD, RODNEY | (919) 470-6800 | 12/06/07 07:43 | 12/06/07 09:39 | 800 Meet Me | 116 |
| *MASSE, GENEVIEVE | (514) 336-6604 | 12/06/07 08:05 | 12/06/07 09:19 | Inbound International Canada | 74 |
| *MASSE, GENEVIEVE | (514) 336-6604 | 12/06/07 09:20 | 12/06/07 09:39 | Inbound International Canada | 19 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 6051 | $57.38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.98 | $65.36 |
| Leader Total for Special Billing ID 1: 6051 | | | | | | | | | | |
| UNNIKRISHNAN, PRAKASH | $57.38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.98 | $65.36 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 12/03/2007 | | | | | $57.38 | $0.00 | $0.00 | $7.98 | $65.36 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 135.00 | $57.38 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| MOORE, CATRELL | (314) 731-8848 | 12/03/07 13:57 | 12/03/07 14:27 | 800 Meet Me | 30 |
| *UNNIKR, PRAKASH | (919) 620-2000 | 12/03/07 14:00 | 12/03/07 14:27 | 800 Meet Me | 27 |
| TURNER, TERRY | (314) 731-8848 | 12/03/07 14:08 | 12/03/07 14:27 | 800 Meet Me | 7 |
| SMOTER, BIATA | (630) 628-6055 | 12/03/07 14:01 | 12/03/07 14:27 | 800 Meet Me | 26 |
| DONOVAN, TONY | (630) 628-6055 | 12/03/07 14:03 | 12/03/07 14:27 | 800 Meet Me | 24 |
| DANSBERY, TONY | (314) 731-8848 | 12/03/07 14:06 | 12/03/07 14:27 | 800 Meet Me | 21 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 6053 | $75.85 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.54 | $86.39 |
| Leader Total for Special Billing ID 1: 6053 | | | | | | | | | | |
| KOTHANDARAMAN, DEVARAJ | $75.85 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.54 | $86.39 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 12/03/2007 | | | | | $75.85 | $0.00 | $0.00 | $10.54 | $86.39 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 62.00 | |
| Dial Meet Me | | $0.4050 | Minutes | | 41.00 | |
| Inbound International Canada | | $0.7150 | Minutes | | 46.00 | |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| KOTHANDRAMAN, DEVARAJ | (919) 620-2000 | 12/03/07 08:36 | 12/03/07 09:38 | 800 Meet Me | |
| MASSE, GENEVIEVE | (514) 336-6604 | 12/03/07 08:52 | 12/03/07 09:38 | Inbound International Canada | |
| LAJNEAU, ANTOINE | (334) 323-7224 | 12/03/07 08:57 | 12/03/07 09:38 | Dial Meet Me | |

EXHIBIT L

**Left page:**

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 6056 | $68.86 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.57 | $78.43 |

| Leader Total for Special Billing ID 1: 6056 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ROBERT-MICHON, FREDERIC | $68.86 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.57 | $78.43 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/06/2007 | | | | $23.38 | $0.00 | $0.00 | $3.25 | $26.63 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 55.00 | $23.38 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| HALL, BOB | (919) 620-2000 | 12/06/07 09:01 | 12/06/07 09:31 | 800 Meet Me | 30 |
| JONES, MAGGIE | (617) 679-8004 | 12/06/07 09:06 | 12/06/07 09:31 | 800 Meet Me | 25 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/07/2007 | | | | $6.38 | $0.00 | $0.00 | $0.89 | $7.27 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 15.00 | $6.38 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| BOBINSKY, MARTY | (919) 620-2000 | 12/07/07 08:33 | 12/07/07 08:48 | 800 Meet Me | 15 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/14/2007 | | | | $39.10 | $0.00 | $0.00 | $5.43 | $44.53 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 92.00 | $39.10 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| WALSH, TED | (919) 620-2000 | 12/14/07 08:30 | 12/14/07 08:35 | 800 Meet Me | 5 |
| LESEZ, MORGAN | (617) 679-8004 | 12/14/07 08:34 | 12/14/07 09:18 | 800 Meet Me | 44 |
| WALSH, TED | (919) 620-2000 | 12/14/07 08:35 | 12/14/07 09:18 | 800 Meet Me | 43 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 6015 | $102.43 | $253.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $49.49 | $405.42 |

| Leader Total for Special Billing ID 1: 6015 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BITZA, CHRIS | $15.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.13 | $17.43 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/20/2007 | | | | $15.30 | $0.00 | $0.00 | $2.13 | $17.43 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 36.00 | $15.30 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| WEHNER, ED | (314) 506-8000 | 12/20/07 14:59 | 12/20/07 15:18 | 800 Meet Me | 19 |
| HAROON, MR. | (314) 283-8843 | 12/20/07 15:01 | 12/20/07 15:04 | 800 Meet Me | 3 |
| TAQI, HEROON | (314) 283-8843 | 12/20/07 15:04 | 12/20/07 15:18 | 800 Meet Me | 14 |

**Right page:**

| Leader Total for Special Billing ID 1: 6015 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ELLERBECK, DOT | $28.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.96 | $32.44 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/03/2007 | | | | $28.48 | $0.00 | $0.00 | $3.96 | $32.44 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 67.00 | $28.48 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *ELLERBECK, DOROTHY | (314) 506-8000 | 12/03/07 13:59 | 12/03/07 14:23 | 800 Meet Me | 24 |
| TURNLEY, RAY | (314) 731-8648 | 12/03/07 14:01 | 12/03/07 14:23 | 800 Meet Me | 22 |
| WEINER, ED | (919) 620-2000 | 12/03/07 14:02 | 12/03/07 14:23 | 800 Meet Me | 21 |

| Leader Total for Special Billing ID 1: 6015 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TAQI, HAROON | $58.65 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.15 | $66.80 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/07/2007 | | | | $58.65 | $0.00 | $0.00 | $8.15 | $66.80 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 138.00 | $58.65 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *TAQI, HAROON | (314) 506-8000 | 12/07/07 10:31 | 12/07/07 10:34 | 800 Meet Me | 3 |
| MERELLI, LISA | (919) 470-6500 | 12/07/07 10:34 | 12/07/07 11:17 | 800 Meet Me | 43 |
| SECOR, SCOTT | (314) 506-8000 | 12/07/07 10:35 | 12/07/07 11:17 | 800 Meet Me | 42 |
| BROCK, RICHARD | (919) 620-2000 | 12/07/07 10:37 | 12/07/07 11:27 | 800 Meet Me | 50 |

| Leader Total for Special Billing ID 1: 6015 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WILMES-RIESENBERG, MARY | $0.00 | $253.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $35.25 | $288.75 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/03/2007 | | | | $1.82 | $0.00 | $0.00 | $0.25 | $2.07 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 7.00 | $1.82 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-6-23 30576 | (919) 620-2000 | 12/03/07 09:02 | 12/03/07 09:09 | Always On 800 Meet Me | 7 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/04/2007 | | | | $23.14 | $0.00 | $0.00 | $3.22 | $26.36 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 89.00 | $23.14 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-1-6-24 818480 | (314) 506-8000 | 12/04/07 09:45 | 12/04/07 09:45 | Always On 800 Meet Me | 45 |
| Guest Port 1-1-5-1 306760 | (919) 620-2000 | 12/04/07 09:01 | 12/04/07 09:45 | Always On 800 Meet Me | 44 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/05/2007 | | | | $0.52 | $0.00 | $0.00 | $0.07 | $0.59 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 2.00 | $0.52 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-5-17 818480 | (314) 506-8000 | 12/05/07 09:04 | 12/05/07 09:06 | Always On 800 Meet Me | 2 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/06/2007 | | | | $18.98 | $0.00 | $0.00 | $2.64 | $21.62 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 73.00 | $18.98 |

EXHIBIT L

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-5-4-5 8184804 | (314) 506-8000 | 12/06/07 09:59 | 12/06/07 10:35 | Always On 800 Meet Me | 36 |
| Guest Port 1-5-6-17 30876 | (919) 620-2000 | 12/06/07 10:01 | 12/06/07 10:35 | Always On 800 Meet Me | 34 |
| Guest Port 1-4-6-14 30876 | (314) 731-8848 | 12/06/07 10:02 | 12/06/07 10:05 | Always On 800 Meet Me | 3 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/10/2007 | | | | $10.92 | $0.00 | $0.00 | $1.52 | $12.44 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 42.00 | $10.92 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-4-6-21 818480 | (314) 506-8000 | 12/10/07 08:58 | 12/10/07 09:21 | Always On 800 Meet Me | 23 |
| Guest Port 1-1-5-1 308760 | (919) 620-2000 | 12/10/07 09:02 | 12/10/07 09:21 | Always On 800 Meet Me | 19 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/10/2007 | | | | $54.86 | $0.00 | $0.00 | $7.63 | $62.49 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 211.00 | $54.86 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-3-15 8184804 | (314) 506-8000 | 12/10/07 13:55 | 12/10/07 15:14 | Always On 800 Meet Me | 79 |
| Guest Port 1-4-3-5 308760 | (919) 620-2000 | 12/10/07 14:00 | 12/10/07 15:09 | Always On 800 Meet Me | 69 |
| Guest Port 1-5-4-19 30876 | (314) 731-8848 | 12/10/07 14:05 | 12/10/07 15:08 | Always On 800 Meet Me | 63 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/11/2007 | | | | $18.20 | $0.00 | $0.00 | $2.53 | $20.73 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 70.00 | $18.20 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-1-2-15 8184804 | (314) 506-8000 | 12/11/07 09:58 | 12/11/07 09:35 | Always On 800 Meet Me | 37 |
| Guest Port 1-2-4-1 308760 | (919) 620-2000 | 12/11/07 09:02 | 12/11/07 09:35 | Always On 800 Meet Me | 33 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/12/2007 | | | | $0.26 | $0.00 | $0.00 | $0.04 | $0.30 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 1.00 | $0.26 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-1-3-1 8184804 | (314) 506-8000 | 12/12/07 10:30 | 12/12/07 10:31 | Always On 800 Meet Me | 1 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/12/2007 | | | | $0.52 | $0.00 | $0.00 | $0.07 | $0.59 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 2.00 | $0.52 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-6-6 308760 | (919) 620-2000 | 12/12/07 09:30 | 12/12/07 09:32 | Always On 800 Meet Me | 2 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/13/2007 | | | | $20.54 | $0.00 | $0.00 | $2.86 | $23.40 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 79.00 | $20.54 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-1-6-2 8184804 | (314) 506-8000 | 12/13/07 08:58 | 12/13/07 09:39 | Always On 800 Meet Me | 41 |
| Guest Port 1-4-6-3 308760 | (919) 620-2000 | 12/13/07 09:01 | 12/13/07 09:39 | Always On 800 Meet Me | 38 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/17/2007 | | | | $13.00 | $0.00 | $0.00 | $1.81 | $14.81 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 50.00 | $13.00 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-1-4-21 818480 | (314) 506-8000 | 12/17/07 08:59 | 12/17/07 09:26 | Always On 800 Meet Me | 27 |
| Guest Port 1-2-3-18 30876 | (919) 620-2000 | 12/17/07 09:03 | 12/17/07 09:26 | Always On 800 Meet Me | 23 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/18/2007 | | | | $11.44 | $0.00 | $0.00 | $1.59 | $13.03 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 44.00 | $11.44 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-7-7 8184804 | (314) 506-8000 | 12/18/07 09:04 | 12/18/07 09:24 | Always On 800 Meet Me | 25 |
| Guest Port 1-3-6-13 30876 | (919) 620-2000 | 12/18/07 09:05 | 12/18/07 09:24 | Always On 800 Meet Me | 19 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/19/2007 | | | | $6.50 | $0.00 | $0.00 | $0.90 | $7.40 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 25.00 | $6.50 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-6-10 818480 | (314) 506-8000 | 12/18/07 08:58 | 12/18/07 09:11 | Always On 800 Meet Me | 13 |
| Guest Port 1-3-4-24 30876 | (919) 620-2000 | 12/18/07 08:59 | 12/18/07 09:11 | Always On 800 Meet Me | 12 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/20/2007 | | | | $45.76 | $0.00 | $0.00 | $6.36 | $52.12 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 176.00 | |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-2-11 818480 | (314) 506-8000 | 12/20/07 12:57 | 12/20/07 14:44 | Always On 800 Meet Me | 107 |
| Guest Port 1-1-3-3 308760 | (919) 620-2000 | 12/20/07 13:35 | 12/20/07 14:44 | Always On 800 Meet Me | 68 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/20/2007 | | | | $17.68 | $0.00 | $0.00 | $2.46 | |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 68.00 | |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-7-14 30876 | (919) 620-2000 | 12/20/07 08:57 | 12/20/07 09:32 | Always On 800 Meet Me | 35 |
| Host Port 1-3-2-20 818480 | (314) 506-8000 | 12/20/07 09:00 | 12/20/07 09:32 | Always On 800 Meet Me | 33 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/21/2007 | | | | $9.36 | $0.00 | $0.00 | $1.30 | $10.66 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 36.00 | $9.36 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-4-14 818480 | (314) 506-8000 | 12/21/07 09:00 | 12/21/07 09:18 | Always On 800 Meet Me | 18 |
| Guest Port 1-3-8-24 30876 | (919) 620-2000 | 12/21/07 09:00 | 12/21/07 09:18 | Always On 800 Meet Me | 18 |

EXHIBIT L

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 8060 | $0.00 | $649.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $90.26 | $739.74 |

**Leader Total for Special Billing ID 1: 8060**

| FLAMMANG, DOUG | $0.00 | $112.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.61 | $127.93 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 12/04/2007 | | | $15.34 | $0.00 | $0.00 | $2.13 | $17.47 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 59.00 | $15.34 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-3-1 405156 | (919) 620-2000 | 12/04/07 12:59 | 12/04/07 13:11 | Always On 800 Meet Me | 12 |
| Guest Port 1-1-5-23 40515 | (314) 731-8848 | 12/04/07 12:59 | 12/04/07 13:23 | Always On 800 Meet Me | 24 |
| Host Port 1-4-2-17 963065 | (334) 323-9858 | 12/04/07 13:00 | 12/04/07 13:23 | Always On 800 Meet Me | 23 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 12/05/2007 | | | $96.98 | $0.00 | $0.00 | $13.48 | $110.46 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 373.00 | $96.98 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-4-21 40515 | (334) 323-9858 | 12/05/07 08:11 | 12/05/07 11:24 | Always On 800 Meet Me | 193 |
| Host Port 1-5-6-5 9630854 | (314) 212-2100 | 12/05/07 08:13 | 12/05/07 11:13 | Always On 800 Meet Me | 180 |

**Leader Total for Special Billing ID: 8060**

| NICHOLS, HELEN | $0.00 | $220.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $30.67 | $251.41 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 12/04/2007 | | | $68.64 | $0.00 | $0.00 | $9.54 | $78.18 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 264.00 | $68.64 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-4-20 63147 | (314) 506-8000 | 12/04/07 07:57 | 12/04/07 07:59 | Always On 800 Meet Me | 2 |
| Host Port 1-4-1-17 955313 | (314) 323-9858 | 12/04/07 07:58 | 12/04/07 09:13 | Always On 800 Meet Me | 75 |
| Guest Port 1-5-6-18 63147 | (334) 323-9858 | 12/04/07 08:11 | 12/04/07 09:14 | Always On 800 Meet Me | 63 |
| In Cal Port 1-4-6-14 | (334) 323-9858 | 12/04/07 08:11 | 12/04/07 09:14 | Always On 800 Meet Me | 63 |
| Guest Port 1-5-2-14 63147 | (334) 323-9858 | 12/04/07 08:13 | 12/04/07 09:14 | Always On 800 Meet Me | 61 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 12/04/2007 | | | $0.52 | $0.00 | $0.00 | $0.07 | $0.59 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 2.00 | $0.52 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-5-15 63147 | (314) 506-8000 | 12/04/07 08:06 | 12/04/07 08:08 | Always On 800 Meet Me | 2 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 12/12/2007 | | | $81.38 | $0.00 | $0.00 | $11.31 | $92.69 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 313.00 | $81.38 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-1-9 9653134 | (314) 506-8000 | 12/12/07 07:56 | 12/12/07 09:17 | Always On 800 Meet Me | 81 |
| Guest Port 1-3-1-14 63147 | (334) 323-9858 | 12/12/07 07:59 | 12/12/07 09:18 | Always On 800 Meet Me | 79 |
| Guest Port 1-2-4-6 631471 | (334) 323-9858 | 12/12/07 08:02 | 12/12/07 09:23 | Always On 800 Meet Me | 81 |
| Guest Port 1-3-8-10 63147 | (334) 323-9858 | 12/12/07 08:05 | 12/12/07 09:17 | Always On 800 Meet Me | 72 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 12/18/2007 | | | $24.70 | $0.00 | $0.00 | $3.43 | |

| Service Type | | Price | UOM | | Quantity | |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 95.00 | |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | |
|---|---|---|---|---|---|
| Guest Port 1-3-4-15 63147 | (314) 731-8848 | 12/18/07 08:58 | 12/18/07 09:31 | Always On 800 Meet Me | |
| Guest Port 1-1-6-24 63147 | (334) 323-9858 | 12/18/07 09:01 | 12/18/07 09:31 | Always On 800 Meet Me | 31 |
| Host Port 1-5-2-20 955313 | (314) 506-8000 | 12/18/07 09:00 | 12/18/07 09:31 | Always On 800 Meet Me | 31 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 12/19/2007 | | | $45.50 | $0.00 | $0.00 | $6.32 | $51.82 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 175.00 | $45.50 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-4-19 63147 | (314) 731-8848 | 12/19/07 13:00 | 12/19/07 13:02 | Always On 800 Meet Me | 2 |
| Guest Port 1-2-2-4 631471 | (314) 731-8848 | 12/19/07 13:01 | 12/19/07 14:29 | Always On 800 Meet Me | 88 |
| Host Port 1-4-1-1 9653134 | (314) 506-8000 | 12/19/07 13:04 | 12/19/07 14:29 | Always On 800 Meet Me | 85 |

**Leader Total for Special Billing ID: 8060**

| SHANNAHAN, BARBARA | $0.00 | $316.42 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $43.98 | $360.40 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 12/04/2007 | | | $78.52 | $0.00 | $0.00 | $10.91 | $89.43 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 302.00 | $78.52 |

EXHIBIT L

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-2-8 885531 | (618) 659-0017 | 12/04/07 08:08 | 12/04/07 09:53 | Always On 800 Meet Me | 105 |
| Guest Port 1-1-5-4 885531 | (314) 506-8000 | 12/04/07 08:13 | 12/04/07 08:15 | Always On 800 Meet Me | 2 |
| Host Port 1-3-6-13 618276 | (919) 620-2000 | 12/04/07 08:14 | 12/04/07 09:53 | Always On 800 Meet Me | 99 |
| Guest Port 1-4-2-7 885531 | (314) 506-8000 | 12/04/07 08:17 | 12/04/07 09:53 | Always On 800 Meet Me | 96 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/04/2007 | | | | $35.36 | $0.00 | $0.00 | $4.92 | $40.28 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 136.00 | $35.36 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-2-6 612789 | (919) 620-2000 | 12/04/07 10:12 | 12/04/07 10:59 | Always On 800 Meet Me | 47 |
| Guest Port 1-5-3-14 618276 | (618) 659-0017 | 12/04/07 10:13 | 12/04/07 10:17 | Always On 800 Meet Me | 4 |
| Guest Port 1-3-1-1 885531 | (618) 659-0017 | 12/04/07 10:16 | 12/04/07 10:59 | Always On 800 Meet Me | 43 |
| Guest Port 1-2-3-18 88553 | (314) 506-8000 | 12/04/07 10:17 | 12/04/07 10:59 | Always On 800 Meet Me | 42 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/05/2007 | | | | $1.56 | $0.00 | $0.00 | $0.26 | $1.78 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 6.00 | $1.56 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-6-23 618276 | (919) 620-2000 | 12/05/07 10:02 | 12/05/07 10:08 | Always On 800 Meet Me | 6 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/05/2007 | | | | $1.82 | $0.00 | $0.00 | $0.25 | $2.07 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 7.00 | $1.82 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-5-6-22 618276 | (919) 620-2000 | 12/05/07 10:54 | 12/05/07 11:01 | Always On 800 Meet Me | 7 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/11/2007 | | | | $25.48 | $0.00 | $0.00 | $3.54 | $29.02 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 98.00 | $25.48 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-1-5 885531 | (314) 304-6392 | 12/11/07 09:00 | 12/11/07 09:01 | Always On 800 Meet Me | 1 |
| Guest Port 1-4-5-24 88553 | (314) 304-6392 | 12/11/07 09:01 | 12/11/07 09:03 | Always On 800 Meet Me | 2 |
| Host Port 1-5-2-12 618276 | (919) 620-2000 | 12/11/07 09:02 | 12/11/07 10:37 | Always On 800 Meet Me | 95 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/11/2007 | | | | $63.70 | $0.00 | $0.00 | $8.85 | $72.55 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 245.00 | $63.70 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-6-18 88553 | (314) 304-6392 | 12/11/07 09:04 | 12/11/07 10:28 | Always On 800 Meet Me | 84 |
| Guest Port 1-4-0-7 885531 | (314) 304-6392 | 12/11/07 09:05 | 12/11/07 10:08 | Always On 800 Meet Me | 83 |
| Guest Port 1-3-5-12 88553 | (618) 593-1284 | 12/11/07 09:06 | 12/11/07 09:09 | Always On 800 Meet Me | 3 |
| Guest Port 1-4-5-17 88553 | (618) 583-1284 | 12/11/07 09:21 | 12/11/07 09:56 | Always On 800 Meet Me | 35 |
| Guest Port 1-4-5-3 885531 | (314) 731-8848 | 12/11/07 09:57 | 12/11/07 10:37 | Always On 800 Meet Me | 40 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/12/2007 | | | | $66.30 | $0.00 | $0.00 | $9.22 | $75.52 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 255.00 | $66.30 |

---

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-1-5-9 6182789 | (314) 731-8848 | 12/12/07 09:12 | 12/12/07 10:40 | Always On 800 Meet Me | 88 |
| Guest Port 1-1-5-18 88553 | (919) 620-2000 | 12/12/07 09:15 | 12/12/07 10:40 | Always On 800 Meet Me | 85 |
| Guest Port 1-2-5-7 885531 | (314) 323-5858 | 12/12/07 09:18 | 12/12/07 10:40 | Always On 800 Meet Me | 82 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/18/2007 | | | | $43.16 | $0.00 | $0.00 | $6.00 | $49.16 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 166.00 | $43.16 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-5-12 88553 | (314) 506-8000 | 12/18/07 09:11 | 12/18/07 10:26 | Always On 800 Meet Me | 71 |
| Host Port 1-4-1-0 618276 | (919) 620-2000 | 12/18/07 09:22 | 12/18/07 10:26 | Always On 800 Meet Me | 64 |
| Guest Port 1-1-7-17 88553 | (314) 506-8000 | 12/18/07 09:15 | 12/18/07 10:26 | Always On 800 Meet Me | 71 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/18/2007 | | | | $0.52 | $0.00 | $0.00 | $0.07 | $0.59 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 2.00 | $0.52 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-6-21 88553 | (314) 731-8848 | 12/18/07 10:33 | 12/18/07 10:35 | Always On 800 Meet Me | 2 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 8150 | $0.00 | $428.22 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $59.52 | $487.74 |

Leader Total for Special Billing ID 1: 8150

| | | Always On | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| GLUCK, KRISTEN | $0.00 | $428.22 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $59.52 | |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/03/2007 | | | | $8.32 | $0.00 | $0.00 | $1.16 | |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 32.00 | |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-2-24 21754 | (314) 506-8000 | 12/03/07 10:00 | 12/03/07 10:02 | Always On 800 Meet Me | |
| Guest Port 1-1-5-21 21754 | (919) 620-2000 | 12/03/07 10:02 | 12/03/07 10:02 | Always On 800 Meet Me | |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/04/2007 | | | | $17.94 | $0.00 | $0.00 | $2.49 | $20.43 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 69.00 | $17.94 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-2-11 21754 | (636) 734-4064 | 12/04/07 10:02 | 12/04/07 10:33 | Always On 800 Meet Me | 3 |
| Guest Port 1-1-6-22 21754 | (636) 734-4064 | 12/04/07 10:02 | 12/04/07 10:33 | Always On 800 Meet Me | 3 |
| Guest Port 1-3-5-2 217540 | (919) 620-2000 | 12/04/07 10:03 | 12/04/07 10:35 | Always On 800 Meet Me | 32 |
| Guest Port 1-4-2-11 21754 | (636) 734-4064 | 12/04/07 10:04 | 12/04/07 10:35 | Always On 800 Meet Me | 31 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/05/2007 | | | | $42.38 | $0.00 | $0.00 | $5.89 | $48.27 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 163.00 | $42.38 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-3-23 21754 | (314) 731-8848 | 12/05/07 10:01 | 12/05/07 10:01 | Always On 800 Meet Me | 3 |
| Guest Port 1-3-1-0 217540 | (919) 641-2080 | 12/05/07 10:00 | 12/05/07 10:16 | Always On 800 Meet Me | 16 |
| Guest Port 1-4-5-13 21754 | (314) 731-8848 | 12/05/07 10:01 | 12/05/07 10:50 | Always On 800 Meet Me | 49 |
| Guest Port 1-2-3-2 217540 | (919) 620-2000 | 12/05/07 10:01 | 12/05/07 10:50 | Always On 800 Meet Me | 48 |
| Guest Port 1-4-3-23 21754 | (314) 409-7566 | 12/05/07 10:03 | 12/05/07 10:50 | Always On 800 Meet Me | 47 |

EXHIBIT L

## Left Column — Page 75 of 92

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 12/08/2007 | | $96.46 | $0.00 | $0.00 | $13.41 | $109.87 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 371.00 | $96.46 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-8-14 21754 | (314) 506-8000 | 12/06/07 09:55 | 12/06/07 10:42 | Always On 800 Meet Me | 47 |
| Guest Port 1-1-7-14 21754 | (919) 620-2000 | 12/06/07 10:00 | 12/06/07 11:38 | Always On 800 Meet Me | 98 |
| Guest Port 1-4-4-14 21754 | (314) 731-8848 | 12/06/07 10:01 | 12/06/07 11:38 | Always On 800 Meet Me | 98 |
| Guest Port 1-1-7-4 21754 | (314) 506-8000 | 12/06/07 10:26 | 12/06/07 11:36 | Always On 800 Meet Me | 70 |
| Guest Port 1-2-1-7 217540 | (919) 470-6800 | 12/06/07 10:35 | 12/06/07 11:35 | Always On 800 Meet Me | 60 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 12/07/2007 | | $1.30 | $0.00 | $0.00 | $0.18 | $1.48 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 5.00 | $1.30 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-2-5 217540 | (314) 506-8000 | 12/07/07 09:58 | 12/07/07 10:03 | Always On 800 Meet Me | 5 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 12/11/2007 | | $15.08 | $0.00 | $0.00 | $2.10 | $17.18 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 58.00 | $15.08 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-2-19 21754 | (919) 620-2000 | 12/11/07 11:00 | 12/11/07 11:32 | Always On 800 Meet Me | 32 |
| Guest Port 1-3-1-23 21754 | (314) 731-8848 | 12/11/07 11:06 | 12/11/07 11:32 | Always On 800 Meet Me | 26 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 12/13/2007 | | $5.98 | $0.00 | $0.00 | $0.83 | $6.81 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 23.00 | $5.98 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-5-17 21754 | (919) 470-6800 | 12/13/07 09:01 | 12/13/07 09:24 | Always On 800 Meet Me | 23 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 12/13/2007 | | $62.92 | $0.00 | $0.00 | $8.75 | $71.67 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 242.00 | $62.92 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-3-17 21754 | (919) 470-6800 | 12/13/07 10:00 | 12/13/07 10:29 | Always On 800 Meet Me | 29 |
| Guest Port 1-1-5-5 21754 | (314) 506-8000 | 12/13/07 10:01 | 12/13/07 10:49 | Always On 800 Meet Me | 48 |
| Guest Port 1-5-1-24 21754 | (314) 506-8000 | 12/13/07 10:18 | 12/13/07 11:13 | Always On 800 Meet Me | 55 |
| Guest Port 1-4-2-20 21754 | (314) 506-8000 | 12/13/07 10:18 | 12/13/07 11:13 | Always On 800 Meet Me | 55 |
| Guest Port 1-3-4-5 217540 | (919) 470-6800 | 12/13/07 10:31 | 12/13/07 11:13 | Always On 800 Meet Me | 42 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 12/14/2007 | | $0.78 | $0.00 | $0.00 | $0.11 | $0.89 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 3.00 | $0.78 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-4-9 217540 | (919) 620-2000 | 12/14/07 07:59 | 12/14/07 08:02 | Always On 800 Meet Me | 3 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 12/17/2007 | | $1.82 | $0.00 | $0.00 | $0.25 | $2.07 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 7.00 | $1.82 |

## Right Column — Page 76 of 92

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-6-1 217540 | (314) 506-8000 | 12/17/07 10:00 | 12/17/07 10:07 | Always On 800 Meet Me | 7 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 12/18/2007 | | $69.94 | $0.00 | $0.00 | $9.72 | $79.66 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 269.00 | $69.94 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-6-1 21754 | (919) 620-2000 | 12/18/07 10:02 | 12/18/07 11:33 | Always On 800 Meet Me | 91 |
| Guest Port 1-1-8-21 21754 | (314) 506-8000 | 12/18/07 10:06 | 12/18/07 11:22 | Always On 800 Meet Me | 15 |
| Guest Port 1-3-6-17 21754 | (919) 470-6800 | 12/18/07 10:12 | 12/18/07 11:22 | Always On 800 Meet Me | 70 |
| Guest Port 1-1-3-16 21754 | (314) 506-8000 | 12/18/07 11:09 | 12/18/07 11:33 | Always On 800 Meet Me | 24 |
| Guest Port 1-1-3-15 21754 | (314) 731-8848 | 12/18/07 11:10 | 12/18/07 11:33 | Always On 800 Meet Me | 23 |
| Guest Port 1-3-7-11 21754 | (314) 763-5064 | 12/18/07 11:11 | 12/18/07 11:42 | Always On 800 Meet Me | 31 |
| Guest Port 1-4-7-16 21754 | (919) 470-6800 | 12/18/07 11:25 | 12/18/07 11:33 | Always On 800 Meet Me | 8 |
| Guest Port 1-3-6-22 21754 | (314) 506-8000 | 12/18/07 11:28 | 12/18/07 11:31 | Always On 800 Meet Me | 3 |
| Guest Port 1-3-1-24 21754 | (314) 506-8000 | 12/18/07 11:37 | 12/18/07 11:39 | Always On 800 Meet Me | 2 |
| Guest Port 1-4-5-1 217540 | (314) 506-8000 | 12/18/07 11:38 | 12/18/07 11:40 | Always On 800 Meet Me | 2 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 12/18/2007 | | $43.68 | $0.00 | $0.00 | $6.07 | $49.75 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 168.00 | $43.68 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-8-5 217540 | (314) 506-8000 | 12/18/07 13:29 | 12/18/07 14:10 | Always On 800 Meet Me | 41 |
| Guest Port 1-4-5-14 21754 | (646) 723-6905 | 12/18/07 13:30 | 12/18/07 14:25 | Always On 800 Meet Me | 55 |
| Guest Port 1-5-2-17 21754 | (919) 387-2090 | 12/18/07 13:32 | 12/18/07 14:13 | Always On 800 Meet Me | 41 |
| Guest Port 1-5-2-22 21754 | (919) 620-2000 | 12/18/07 13:33 | 12/18/07 13:39 | Always On 800 Meet Me | 6 |
| Guest Port 1-2-1-5 21754 | (919) 620-2000 | 12/18/07 13:36 | 12/18/07 13:37 | Always On 800 Meet Me | 1 |
| Guest Port 1-5-3-19 21754 | (919) 620-2000 | 12/18/07 14:13 | 12/18/07 14:15 | Always On 800 Meet Me | 2 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 12/19/2007 | | $0.52 | $0.00 | $0.00 | $0.07 | |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 2.00 | |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-5-10 21754 | (314) 506-8000 | 12/19/07 09:58 | 12/19/07 10:00 | Always On 800 Meet Me | 2 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 12/19/2007 | | $0.52 | $0.00 | $0.00 | $0.07 | $0.59 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 2.00 | $0.52 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-4-11 21754 | (314) 506-8000 | 12/19/07 10:02 | 12/19/07 10:04 | Always On 800 Meet Me | 2 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 12/19/2007 | | $26.26 | $0.00 | $0.00 | $3.65 | $29.91 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 101.00 | $26.26 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-6-16 21754 | (314) 731-8848 | 12/19/07 13:58 | 12/19/07 14:25 | Always On 800 Meet Me | 27 |
| Guest Port 1-5-4-1 217540 | (919) 620-2000 | 12/19/07 14:01 | 12/19/07 14:25 | Always On 800 Meet Me | 24 |
| Guest Port 1-4-3-15 21754 | (919) 933-3698 | 12/19/07 14:01 | 12/19/07 14:25 | Always On 800 Meet Me | 24 |
| Guest Port 1-3-2-5 21754 | (919) 620-2000 | 12/19/07 14:06 | 12/19/07 14:25 | Always On 800 Meet Me | 19 |
| Guest Port 1-4-6-5 217540 | (314) 506-8000 | 12/19/07 14:15 | 12/19/07 14:25 | Always On 800 Meet Me | 10 |

EXHIBIT L

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/19/2007 | | | | $31.46 | $0.00 | $0.00 | $4.37 | $35.83 |
| Service Type | | | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 121.00 | $31.46 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-6-12 21754 | (919) 620-2000 | 12/19/07 14:55 | 12/19/07 15:39 | Always On 800 Meet Me | 44 |
| Guest Port 1-3-8-9 217540 | (314) 506-8000 | 12/19/07 14:58 | 12/19/07 15:39 | Always On 800 Meet Me | 41 |
| Guest Port 1-2-5-1 217540 | (314) 409-7586 | 12/19/07 15:03 | 12/19/07 15:39 | Always On 800 Meet Me | 36 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/20/2007 | | | | $2.86 | $0.00 | $0.00 | $0.40 | $3.26 |
| Service Type | | | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 11.00 | $2.86 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-3-2 217540 | (314) 506-8000 | 12/20/07 10:09 | 12/20/07 10:20 | Always On 800 Meet Me | 11 |

| Total of Special ID 1 | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8220 | | $0.00 | $15.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.17 | $17.77 |
| ROSE, ANGELA | | $0.00 | $15.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.17 | $17.77 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/11/2007 | | | | $15.60 | $0.00 | $0.00 | $2.17 | $17.77 |
| Service Type | | | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 60.00 | $15.60 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-7-20 32818 | (919) 470-6800 | 12/11/07 07:43 | 12/11/07 08:43 | Always On 800 Meet Me | 60 |

| Total of Special ID 1 | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8250 | | $0.00 | $13.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.81 | $14.81 |
| Leader Total for Special Billing ID 1: 8250 | | | | | | | | | | | |
| RAMSEY, PAM | | $0.00 | $13.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.81 | $14.81 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/05/2007 | | | | $13.00 | | | $1.81 | $14.81 |
| Service Type | | | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 50.00 | $13.00 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-6-20 29555 | (703) 836-6400 | 12/05/07 09:02 | 12/05/07 09:36 | Always On 800 Meet Me | 34 |
| Host Port 1-5-6-16 687069 | (919) 620-2000 | 12/05/07 09:20 | 12/05/07 09:36 | Always On 800 Meet Me | 16 |

| Total of Special ID 1 | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8410 | | $0.00 | $21.58 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.00 | $24.58 |
| Leader Total for Special Billing ID 1: 8410 | | | | | | | | | | | |
| THORPE, THURMAN | | $0.00 | $21.58 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.00 | $24.58 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/04/2007 | | | | $9.88 | $0.00 | $0.00 | $1.37 | $11.25 |
| Service Type | | | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 38.00 | $9.88 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-8-22 602227 | (919) 620-2000 | 12/04/07 08:58 | 12/04/07 09:18 | Always On 800 Meet Me | 20 |
| Guest Port 1-2-2-17 51940 | (314) 506-8000 | 12/04/07 09:00 | 12/04/07 09:18 | Always On 800 Meet Me | 18 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/11/2007 | | | | $11.70 | $0.00 | $0.00 | $1.63 | $13.33 |
| Service Type | | | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 45.00 | $11.70 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-6-21 51940 | (314) 506-8000 | 12/11/07 09:08 | 12/11/07 09:33 | Always On 800 Meet Me | 25 |
| Host Port 1-5-4-9 5022275 | (919) 620-2000 | 12/11/07 09:01 | 12/11/07 09:21 | Always On 800 Meet Me | 20 |

| Total of Special ID 1 | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8445 | | $0.00 | $179.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24.98 | $204.68 |
| Leader Total for Special Billing ID 1: 8445 | | | | | | | | | | | |
| ROBINSON, RON | | $0.00 | $179.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24.98 | $204.68 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/06/2007 | | | | $179.70 | $0.00 | $0.00 | $24.98 | |
| Service Type | | | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 585.00 | |
| Always On Meet Me | | | | $0.2400 | Minutes | | 115.00 | |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-8-3 323609 | (314) 506-8000 | 12/06/07 07:53 | 12/06/07 09:55 | Always On 800 Meet Me | |
| Host Port 1-5-4-4 4919214 | (919) 620-2000 | 12/06/07 07:57 | 12/06/07 09:55 | Always On 800 Meet Me | |
| Guest Port 1-1-4-1 323609 | (919) 470-6800 | 12/06/07 07:58 | 12/06/07 09:55 | Always On 800 Meet Me | 118 |
| Guest Port 1-5-5-19 32360 | (919) 470-6800 | 12/06/07 07:59 | 12/06/07 09:55 | Always On 800 Meet Me | 117 |
| Guest Port 1-5-7-5 323609 | 203-0354 | 12/06/07 08:00 | 12/06/07 09:55 | Always On 800 Meet Me | 116 |
| Guest Port 1-1-5-16 32360 | (617) 679-8007 | 12/06/07 08:03 | 12/06/07 09:55 | Always On 800 Meet Me | 115 |
| | | | | | 112 |

EXHIBIT L

**Left table:**

| Total of Special ID 1 | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8455 | | $188.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $26.23 | $214.93 |
| Leader Total for Special Billing ID 1: 8455 | | | | | | | | | | | |
| RICE, ILENE | | $188.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $26.23 | $214.93 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/07/2007 | | | | $90.95 | $0.00 | $0.00 | $12.64 | $103.59 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 214.00 | $90.95 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *RICE, ILEEN | (919) 620-2000 | 12/07/07 08:58 | 12/07/07 10:20 | 800 Meet Me | 82 |
| WOMPLER, LORI | (314) 731-8848 | 12/07/07 09:02 | 12/07/07 10:30 | 800 Meet Me | 88 |
| VINCENT, WARREN | (314) 506-8000 | 12/07/07 09:56 | 12/07/07 10:30 | 800 Meet Me | 34 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/14/2007 | | | | $97.75 | $0.00 | $0.00 | $13.59 | $111.34 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 230.00 | $97.75 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *RICE, ILENE | (919) 620-2000 | 12/14/07 09:02 | 12/14/07 10:20 | 800 Meet Me | 78 |
| VINCENT, WARREN | (314) 506-8000 | 12/14/07 09:02 | 12/14/07 10:20 | 800 Meet Me | 78 |
| WOMPLER, LORI | (636) 294-1199 | 12/14/07 09:03 | 12/14/07 10:17 | 800 Meet Me | 74 |

| Total of Special ID 1 | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8475 | | $0.00 | $189.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $26.28 | $215.30 |
| Leader Total for Special Billing ID 1: 8475 | | | | | | | | | | | |
| MALIK, ASH | | $0.00 | $189.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $26.28 | $215.30 |

**Right table:**

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/05/2007 | | | | $7.54 | $0.00 | $0.00 | $1.05 | $8.59 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 29.00 | $7.54 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host 1-2-4-6 1877449 | (408) 548-0083 | 12/05/07 13:01 | 12/05/07 13:30 | Always On 800 Meet Me | 29 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/12/2007 | | | | $40.04 | $0.00 | $0.00 | $5.57 | $45.61 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 154.00 | $40.04 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host 1-4-4-16 187744 | (408) 548-0083 | 12/12/07 12:51 | 12/12/07 13:47 | Always On 800 Meet Me | 56 |
| Guest Port 1-1-3-7 831826 | (919) 470-6800 | 12/12/07 12:58 | 12/12/07 13:47 | Always On 800 Meet Me | 49 |
| Guest Port 1-5-5-9 831826 | (919) 913-2100 | 12/12/07 12:58 | 12/12/07 13:47 | Always On 800 Meet Me | 49 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/12/2007 | | | | $42.64 | $0.00 | $0.00 | $5.93 | $48.57 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 164.00 | $42.64 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-5-11 83182 | (972) 729-0000 | 12/12/07 09:59 | 12/12/07 11:26 | Always On 800 Meet Me | 87 |
| Host 1-1-5-13 187744 | (408) 747-0186 | 12/12/07 10:09 | 12/12/07 11:26 | Always On 800 Meet Me | 77 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/17/2007 | | | | $27.30 | -$0.00 | $0.00 | $3.79 | $31.09 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 105.00 | $27.30 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host 1-3-3-16 187744 | (408) 747-0186 | 12/17/07 11:24 | 12/17/07 11:24 | Always On 800 Meet Me | 86 |
| Guest Port 1-5-6-8 831826 | (860) 533-1738 | 12/17/07 10:32 | 12/17/07 11:24 | Always On 800 Meet Me | 51 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/18/2007 | | | | $71.50 | $0.00 | $0.00 | $9.94 | |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 275.00 | $71.50 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-22-22 83182 | 914 | 12/18/07 10:27 | 12/18/07 11:06 | Always On 800 Meet Me | 39 |
| Guest Port 1-2-5-8 831826 | 347 | 12/18/07 10:28 | 12/18/07 11:44 | Always On 800 Meet Me | 76 |
| Host 1-1-4-19 187744 | (408) 548-0083 | 12/18/07 10:32 | 12/18/07 11:43 | Always On 800 Meet Me | 71 |
| Guest Port 1-2-2-12 83182 | (919) 620-2000 | 12/18/07 10:51 | 12/18/07 11:43 | Always On 800 Meet Me | 52 |
| Guest Port 1-2-3-20 83182 | 914 | 12/18/07 11:06 | 12/18/07 11:43 | Always On 800 Meet Me | 37 |

EXHIBIT L

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 8485 | $0.00 | $22.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.08 | $25.18 |

**Leader Total for Special Billing ID 1: 8485**

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| HONEYCUTT, LESLIE | $0.00 | $22.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.08 | $25.18 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/04/2007 | | | | $10.40 | $0.00 | $0.00 | $1.45 | $11.85 |

| Service Type | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | 40.00 | $10.40 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-4-19 45497 | (919) 620-2000 | 12/04/07 09:06 | 12/04/07 09:46 | Always On 800 Meet Me | 40 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/18/2007 | | | | $11.70 | $0.00 | $0.00 | $1.63 | $13.33 |

| Service Type | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | 45.00 | $11.70 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-5-8 45978 | (919) 620-2000 | 12/18/07 08:59 | 12/18/07 09:44 | Always On 800 Meet Me | 45 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 8495 | $0.00 | $75.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.44 | $85.58 |

**Leader Total for Special Billing ID 1: 8495**

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| GRANT, LOUISE | $0.00 | $75.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.44 | $85.58 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 12/10/2007 | | | | $75.14 | $0.00 | $0.00 | $10.44 | $85.58 |

| Service Type | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | 289.00 | $75.14 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-7-23 66675 | (314) 506-8000 | 12/10/07 08:59 | 12/10/07 10:56 | Always On 800 Meet Me | 117 |
| Host Port 1-4-4-17 630536 | (919) 620-2000 | 12/10/07 09:00 | 12/10/07 10:56 | Always On 800 Meet Me | 116 |
| Guest Port 1-4-2-9 666758 | (314) 506-8000 | 12/10/07 10:00 | 12/10/07 10:56 | Always On 800 Meet Me | 56 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 8500 | $0.00 | $1,110.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $154.45 | $1,265.43 |

**Leader Total for Special Billing ID 1: 8500**

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| BANKO, STAN | $0.00 | $1,110.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $154.45 | $1,265.43 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 12/03/2007 | | | | $13.26 | $0.00 | $0.00 | $1.84 | $15.10 |

| Service Type | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | 51.00 | $13.26 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-3-8 642145 | (314) 506-8000 | 12/03/07 14:05 | 12/03/07 14:56 | Always On 800 Meet Me | 51 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/04/2007 | | | | $79.04 | $0.00 | $0.00 | $10.99 | $90.03 |

| Service Type | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | 304.00 | $79.04 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-3-14 64214 | (314) 506-8000 | 12/04/07 13:33 | 12/04/07 15:35 | Always On 800 Meet Me | 122 |
| Guest Port 1-4-8-16 64214 | (314) 731-8848 | 12/04/07 13:40 | 12/04/07 13:43 | Always On 800 Meet Me | 3 |
| Guest Port 1-5-1-15 64214 | (919) 470-6800 | 12/04/07 13:42 | 12/04/07 15:14 | Always On 800 Meet Me | 90 |
| Guest Port 1-4-7-15 64214 | (314) 731-8848 | 12/04/07 14:07 | 12/04/07 15:14 | Always On 800 Meet Me | 67 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/05/2007 | | | | $143.78 | $0.00 | $0.00 | $19.99 | $163.77 |

| Service Type | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | 553.00 | $143.78 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-1-24 64214 | (314) 506-8000 | 12/05/07 12:57 | 12/05/07 15:01 | Always On 800 Meet Me | 124 |
| Guest Port 1-4-7-19 64214 | (919) 620-2000 | 12/05/07 12:59 | 12/05/07 14:00 | Always On 800 Meet Me | 61 |
| Guest Port 1-1-0-7 642145 | (314) 731-8848 | 12/05/07 12:59 | 12/05/07 15:01 | Always On 800 Meet Me | 122 |
| Guest Port 1-4-8-9 642145 | (314) 731-8848 | 12/05/07 13:02 | 12/05/07 14:04 | Always On 800 Meet Me | 62 |
| Guest Port 1-4-1-15 64214 | (919) 470-6800 | 12/05/07 13:02 | 12/05/07 15:01 | Always On 800 Meet Me | 119 |
| Guest Port 1-4-2-15 64214 | (919) 620-2000 | 12/05/07 13:56 | 12/05/07 15:01 | Always On 800 Meet Me | 65 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/05/2007 | | | | $31.20 | $0.00 | $0.00 | $4.34 | $35.54 |

| Service Type | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | 120.00 | $31.20 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-1-24 64214 | (919) 470-6800 | 12/05/07 08:00 | 12/05/07 08:42 | Always On 800 Meet Me | 42 |
| Guest Port 1-2-1-17 64214 | (314) 506-8000 | 12/05/07 08:01 | 12/05/07 08:43 | Always On 800 Meet Me | 42 |
| Guest Port 1-1-7-15 64214 | 702 | 12/05/07 08:01 | 12/05/07 08:43 | Always On 800 Meet Me | 42 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/06/2007 | | | | $11.44 | $0.00 | $0.00 | $1.59 | |

| Service Type | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | 44.00 | |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-2-21 64214 | (314) 506-8000 | 12/06/07 13:30 | 12/06/07 14:14 | Always On 800 Meet Me | |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/06/2007 | | | | $0.78 | $0.00 | $0.00 | $0.11 | $0.89 |

| Service Type | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | 3.00 | $0.78 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-1-9 642145 | (919) 620-2000 | 12/06/07 14:16 | 12/06/07 14:18 | Always On 800 Meet Me | 2 |
| Guest Port 1-2-5-5 642145 | (919) 620-2000 | 12/06/07 14:18 | 12/06/07 14:19 | Always On 800 Meet Me | 1 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/06/2007 | | | | $50.18 | $0.00 | $0.00 | $6.98 | $57.16 |

| Service Type | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | 193.00 | $50.18 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-5-19 64214 | (919) 620-2000 | 12/06/07 15:02 | 12/06/07 15:02 | Always On 800 Meet Me | 97 |
| Guest Port 1-2-4-3 642145 | (314) 506-8000 | 12/06/07 14:26 | 12/06/07 16:02 | Always On 800 Meet Me | 96 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/07/2007 | | | | $54.34 | $0.00 | $0.00 | $7.55 | $61.89 |

| Service Type | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | 209.00 | $54.34 |

EXHIBIT L

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-7-11 64214 | (314) 506-8000 | 12/07/07 08:33 | 12/07/07 09:58 | Always On 800 Meet Me | 85 |
| Guest Port 1-4-8-17 64214 | (919) 620-2000 | 12/07/07 08:40 | 12/07/07 09:58 | Always On 800 Meet Me | 78 |
| Guest Port 1-1-6-15 64214 | (919) 848-7894 | 12/07/07 08:48 | 12/07/07 09:34 | Always On 800 Meet Me | 46 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/10/2007 | | | | $104.78 | $0.00 | $0.00 | $14.56 | $119.34 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 403.00 | $104.78 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-6-6 642145 | (919) 470-6800 | 12/10/07 13:59 | 12/10/07 15:20 | Always On 800 Meet Me | 81 |
| Guest Port 1-1-7-3 642145 | (919) 620-2000 | 12/10/07 13:59 | 12/10/07 16:24 | Always On 800 Meet Me | 145 |
| Guest Port 1-1-4-8 642145 | (314) 506-8000 | 12/10/07 14:02 | 12/10/07 16:24 | Always On 800 Meet Me | 142 |
| Guest Port 1-1-5-6 642145 | (314) 731-8848 | 12/10/07 15:17 | 12/10/07 15:52 | Always On 800 Meet Me | 35 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/11/2007 | | | | $0.52 | $0.00 | $0.00 | $0.07 | $0.59 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 2.00 | $0.52 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-6-19 64214 | (919) 620-2000 | 12/11/07 12:56 | 12/11/07 12:58 | Always On 800 Meet Me | 2 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/11/2007 | | | | $77.74 | $0.00 | $0.00 | $10.81 | $88.55 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 299.00 | $77.74 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-6-1 642145 | (919) 620-2000 | 12/11/07 12:58 | 12/11/07 13:55 | Always On 800 Meet Me | 59 |
| Guest Port 1-4-6-8 642145 | (314) 506-8000 | 12/11/07 13:02 | 12/11/07 15:12 | Always On 800 Meet Me | 130 |
| Guest Port 1-4-3-22 64214 | (919) 470-6800 | 12/11/07 13:22 | 12/11/07 15:12 | Always On 800 Meet Me | 110 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/12/2007 | | | | $123.50 | $0.00 | $0.00 | $17.17 | $140.67 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 475.00 | $123.50 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-4-20 64214 | (919) 620-2000 | 12/12/07 12:58 | 12/12/07 14:59 | Always On 800 Meet Me | 121 |
| Guest Port 1-4-2-21 64214 | (314) 731-8848 | 12/12/07 12:58 | 12/12/07 14:59 | Always On 800 Meet Me | 121 |
| Guest Port 1-2-4-10 64214 | (919) 470-6800 | 12/12/07 13:02 | 12/12/07 14:59 | Always On 800 Meet Me | 117 |
| Guest Port 1-5-3-23 64214 | (314) 506-8000 | 12/12/07 13:03 | 12/12/07 14:59 | Always On 800 Meet Me | 116 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/13/2007 | | | | $1.30 | $0.00 | $0.00 | $0.18 | $1.48 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 5.00 | $1.30 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-1-3 642145 | (919) 620-2000 | 12/13/07 15:17 | 12/13/07 15:22 | Always On 800 Meet Me | 5 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/13/2007 | | | | $105.56 | $0.00 | $0.00 | $14.67 | $120.23 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 406.00 | $105.56 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-4-1 642145 | (314) 506-8000 | 12/13/07 13:03 | 12/13/07 15:09 | Always On 800 Meet Me | 126 |
| Guest Port 1-5-4-7 642145 | (314) 731-8848 | 12/13/07 13:06 | 12/13/07 14:54 | Always On 800 Meet Me | 108 |
| Guest Port 1-4-7-13 64214 | (919) 620-2000 | 12/13/07 13:09 | 12/13/07 13:57 | Always On 800 Meet Me | 48 |
| Guest Port 1-2-4-21 64214 | (919) 470-6800 | 12/13/07 13:15 | 12/13/07 14:54 | Always On 800 Meet Me | 99 |
| Guest Port 1-1-7-10 64214 | (919) 620-2000 | 12/13/07 14:36 | 12/13/07 15:05 | Always On 800 Meet Me | 27 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/14/2007 | | | | $47.32 | $0.00 | $0.00 | $6.58 | $53.90 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 182.00 | $47.32 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-6-18 64214 | (314) 506-8000 | 12/14/07 08:29 | 12/14/07 10:13 | Always On 800 Meet Me | 104 |
| Guest Port 1-1-5-24 64214 | (919) 470-6800 | 12/14/07 08:54 | 12/14/07 09:03 | Always On 800 Meet Me | 9 |
| Guest Port 1-2-8-2 642145 | (919) 470-6800 | 12/14/07 09:04 | 12/14/07 10:13 | Always On 800 Meet Me | 69 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/17/2007 | | | | $75.66 | $0.00 | $0.00 | $10.52 | $86.18 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 291.00 | $75.66 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-5-20 64214 | (314) 506-8000 | 12/17/07 14:02 | 12/17/07 15:56 | Always On 800 Meet Me | 114 |
| Guest Port 1-5-5-1 642145 | (919) 470-6800 | 12/17/07 14:10 | 12/17/07 15:29 | Always On 800 Meet Me | 79 |
| Guest Port 1-4-5-11 64214 | (919) 620-2000 | 12/17/07 14:14 | 12/17/07 14:24 | Always On 800 Meet Me | 10 |
| Guest Port 1-2-4-13 64214 | (919) 620-2000 | 12/17/07 14:27 | 12/17/07 15:55 | Always On 800 Meet Me | 88 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/18/2007 | | | | $73.06 | $0.00 | $0.00 | $10.15 | |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 281.00 | |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-4-6 642145 | (314) 506-8000 | 12/18/07 12:55 | 12/18/07 15:23 | Always On 800 Meet Me | |
| Guest Port 1-5-3-24 64214 | (919) 620-2000 | 12/18/07 13:07 | 12/18/07 15:23 | Always On 800 Meet Me | |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/19/2007 | | | | $117.52 | $0.00 | $0.00 | $16.34 | $133.86 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 452.00 | $117.52 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-5-14 64214 | (314) 731-8848 | 12/19/07 12:59 | 12/19/07 14:57 | Always On 800 Meet Me | 118 |
| Guest Port 1-5-5-19 64214 | (919) 620-2000 | 12/19/07 13:01 | 12/19/07 14:57 | Always On 800 Meet Me | 116 |
| Guest Port 1-2-7-6 642145 | (314) 506-8000 | 12/19/07 13:03 | 12/19/07 14:57 | Always On 800 Meet Me | 114 |
| Guest Port 1-3-3-12 64214 | (919) 848-7894 | 12/19/07 13:13 | 12/19/07 14:57 | Always On 800 Meet Me | 104 |

EXHIBIT L

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 8515 | $0.00 | $89.18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.40 | $101.58 |

Leader Total for Special Billing ID 1: 8515

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| MARCUS, ROY | $0.00 | $89.18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.40 | $101.58 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/04/2007 | | | | $89.18 | $0.00 | $0.00 | $12.40 | $101.58 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 343.00 | $89.18 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-4-3 4164071 | (919) 620-2000 | 12/04/07 09:00 | 12/04/07 10:31 | Always On 800 Meet Me | 91 |
| Guest Port 1-3-3-1 110912 | (334) 323-9858 | 12/04/07 09:00 | 12/04/07 10:31 | Always On 800 Meet Me | 91 |
| Guest Port 1-2-2-5 110912 | (334) 323-9858 | 12/04/07 09:06 | 12/04/07 10:31 | Always On 800 Meet Me | 85 |
| Guest Port 1-3-2-11 11091 | (314) 731-8848 | 12/04/07 09:15 | 12/04/07 10:31 | Always On 800 Meet Me | 76 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 8520 | $0.00 | $314.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $43.74 | $358.34 |

Leader Total for Special Billing ID 1: 8520

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| KOWALSKI, DEBRA | $0.00 | $314.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $43.74 | $358.34 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/04/2007 | | | | $1.82 | $0.00 | $0.00 | $0.25 | $2.07 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 7.00 | $1.82 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-5-6-1 9248491 | (919) 641-7043 | 12/04/07 08:00 | 12/04/07 08:07 | Always On 800 Meet Me | 7 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/04/2007 | | | | $10.40 | $0.00 | $0.00 | $1.45 | $11.85 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 40.00 | $10.40 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-6-22 924849 | (919) 641-7043 | 12/04/07 08:56 | 12/04/07 09:03 | Always On 800 Meet Me | 5 |
| Guest Port 1-5-3-19 45719 | (314) 731-8848 | 12/04/07 08:58 | 12/04/07 09:03 | Always On 800 Meet Me | 5 |
| Guest Port 1-2-6-20 45719 | (314) 731-8848 | 12/04/07 09:03 | 12/04/07 09:33 | Always On 800 Meet Me | 30 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/06/2007 | | | | $49.40 | $0.00 | $0.00 | $6.87 | $56.27 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 190.00 | $49.40 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-7-16 45719 | (334) 323-9858 | 12/06/07 07:56 | 12/06/07 08:58 | Always On 800 Meet Me | 62 |
| Guest Port 1-1-5-7 457199 | (334) 323-9858 | 12/06/07 07:57 | 12/06/07 08:58 | Always On 800 Meet Me | 61 |
| Host Port 1-3-3-3 9248491 | (919) 620-2000 | 12/06/07 08:01 | 12/06/07 09:06 | Always On 800 Meet Me | 67 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/06/2007 | | | | $61.36 | $0.00 | $0.00 | $8.53 | $69.89 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 236.00 | $61.36 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-4-3-1 9248491 | (919) 620-2000 | 12/06/07 13:58 | 12/06/07 15:20 | Always On 800 Meet Me | 62 |
| Guest Port 1-3-3-21 45719 | (314) 506-8000 | 12/06/07 14:03 | 12/06/07 15:20 | Always On 800 Meet Me | 77 |
| Guest Port 1-4-1-23 45719 | (314) 506-8000 | 12/06/07 14:03 | 12/06/07 15:20 | Always On 800 Meet Me | 77 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|

| 12/07/2007 | | | | $49.40 | $0.00 | $0.00 | $6.87 | $56.27 |
|---|---|---|---|---|---|---|---|---|

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 190.00 | $49.40 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-5-18 924849 | (919) 620-2000 | 12/07/07 07:59 | 12/07/07 09:08 | Always On 800 Meet Me | 67 |
| Guest Port 1-5-2-8 457199 | (334) 323-9858 | 12/07/07 08:00 | 12/07/07 09:07 | Always On 800 Meet Me | 67 |
| Guest Port 1-4-8-13 45719 | (334) 323-9858 | 12/07/07 08:13 | 12/07/07 08:14 | Always On 800 Meet Me | 3 |
| Guest Port 1-5-4-15 45719 | (334) 323-9858 | 12/07/07 08:13 | 12/07/07 09:06 | Always On 800 Meet Me | 53 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/12/2007 | | | | $50.70 | $0.00 | $0.00 | $7.05 | $57.75 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 195.00 | $50.70 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-8-22 45719 | (314) 506-8000 | 12/12/07 09:59 | 12/12/07 11:11 | Always On 800 Meet Me | 72 |
| Guest Port 1-4-2-17 45719 | (314) 731-8848 | 12/12/07 10:01 | 12/12/07 10:54 | Always On 800 Meet Me | 53 |
| Host Port 1-1-8-4 9248491 | (919) 620-2000 | 12/12/07 10:01 | 12/12/07 11:11 | Always On 800 Meet Me | 70 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/13/2007 | | | | $26.78 | $0.00 | $0.00 | $3.72 | $30.50 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 103.00 | $26.78 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-8-9 457199 | (334) 323-9858 | 12/13/07 08:09 | 12/13/07 09:02 | Always On 800 Meet Me | 53 |
| Host Port 1-5-6-16 924849 | (919) 620-2000 | 12/13/07 08:12 | 12/13/07 09:22 | Always On 800 Meet Me | 70 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/14/2007 | | | | $0.26 | $0.00 | $0.00 | $0.04 | |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 1.00 | |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-4-5-11 924849 | (919) 620-2000 | 12/14/07 07:12 | 12/14/07 07:13 | Always On 800 Meet Me | 1 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/14/2007 | | | | $60.32 | $0.00 | $0.00 | $8.38 | $68.70 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 232.00 | $60.32 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-12 45719 | (314) 506-8000 | 12/14/07 08:58 | 12/14/07 09:35 | Always On 800 Meet Me | 38 |
| Guest Port 1-4-8-13 45719 | (919) 620-2000 | 12/14/07 09:00 | 12/14/07 09:29 | Always On 800 Meet Me | 29 |
| Guest Port 1-2-7-18 45719 | (708) 543-5853 | 12/14/07 08:58 | 12/14/07 09:35 | Always On 800 Meet Me | 38 |
| Host Port 1-3-3-12 924849 | (919) 620-2000 | 12/14/07 09:02 | 12/14/07 09:36 | Always On 800 Meet Me | 34 |
| Guest Port 1-1-7-1 457199 | (334) 506-8000 | 12/14/07 09:04 | 12/14/07 09:36 | Always On 800 Meet Me | 32 |
| Guest Port 1-5-21 45719 | (314) 910-8513 | 12/14/07 09:06 | 12/14/07 09:36 | Always On 800 Meet Me | 30 |
| Guest Port 1-1-5-6 457199 | (919) 280-6875 | 12/14/07 09:12 | 12/14/07 09:36 | Always On 800 Meet Me | 24 |
| Guest Port 1-5-2-14 45719 | (334) 323-9858 | 12/14/07 09:34 | 12/14/07 09:40 | Always On 800 Meet Me | 6 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/14/2007 | | | | $0.52 | $0.00 | $0.00 | $0.07 | $0.59 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 2.00 | $0.52 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-7-4 457199 | (314) 506-8000 | 12/14/07 09:47 | 12/14/07 09:49 | Always On 800 Meet Me | 2 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|

EXHIBIT L

12/18/2007

| Service Type | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| | | | $3.64 | $0.00 | $0.00 | $0.51 | | $4.15 |
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 14.00 | | $3.64 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-2-17 45719 | (314) 731-8848 | 12/18/07 09:00 | 12/18/07 09:14 | Always On 800 Meet Me | 14 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 8800 | $0.00 | $103.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14.40 | $118.02 |

Leader Total for Special Billing ID 1: 8800

| WYNDER, BEVERLY | $0.00 | $103.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14.40 | $118.02 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 12/04/2007 | | | $9.88 | $0.00 | $0.00 | $1.37 | $11.25 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 38.00 | $9.88 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-5-20 51149 | (314) 505-8000 | 12/04/07 08:57 | 12/04/07 09:11 | Always On 800 Meet Me | 14 |
| Guest Port 1-3-5-16 51149 | (918) 470-6800 | 12/04/07 08:59 | 12/04/07 09:11 | Always On 800 Meet Me | 3 |
| Host Port 1-3-2-3 3703272 | (918) 470-6800 | 12/04/07 09:00 | 12/04/07 09:11 | Always On 800 Meet Me | 10 |
| Guest Port 1-1-3-9 51149 | (918) 470-6800 | 12/04/07 09:00 | 12/04/07 09:11 | Always On 800 Meet Me | 11 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 12/06/2007 | | | $79.44 | $0.00 | $0.00 | $11.04 | $90.48 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 192.00 | $49.92 |
| Always On Meet Me | | | $0.2400 | Minutes | | 123.00 | $29.52 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-5-1-13 3703272 | (918) 620-2000 | 12/06/07 07:54 | 12/06/07 09:00 | Always On 800 Meet Me | 66 |
| Guest Port 1-4-7-24 51149 | (617) 679-8004 | 12/06/07 07:59 | 12/06/07 09:03 | Always On Meet Me | 64 |
| Guest Port 1-5-2-23 51149 | (918) 358-0890 | 12/06/07 08:00 | 12/06/07 09:00 | Always On 800 Meet Me | 60 |
| Guest Port 1-5-7-6 511496 | 647-4504 | 12/06/07 08:00 | 12/06/07 09:02 | Always On Meet Me | 62 |
| Guest Port 1-5-7-6 511496 | 647-4504 | 12/06/07 08:01 | 12/06/07 09:02 | Always On Meet Me | 61 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 12/07/2007 | | | $14.30 | $0.00 | $0.00 | $1.99 | $16.29 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 55.00 | $14.30 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-2-7 511496 | (574) 262-8231 | 12/07/07 09:01 | 12/07/07 09:19 | Always On Meet Me | 19 |
| Guest Port 1-1-8-13 51149 | (919) 845-1916 | 12/07/07 09:01 | 12/07/07 09:19 | Always On Meet Me | 18 |
| Guest Port 1-2-7-23 51149 | (919) 620-2000 | 12/07/07 09:01 | 12/07/07 09:19 | Always On 800 Meet Me | 18 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 8810 | $0.00 | $84.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.79 | $96.59 |

Leader Total for Special Billing ID 1: 8810

| KISH, LAURIE | $0.00 | $84.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.79 | $96.59 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 12/03/2007 | | | $24.48 | $0.00 | $0.00 | $3.40 | $27.88 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 36.00 | $9.36 |
| Always On Meet Me | | | $0.2400 | Minutes | | 63.00 | $15.12 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-1-3-22 716807 | (918) 620-2000 | 12/03/07 09:29 | 12/03/07 09:30 | Always On 800 Meet Me | 1 |
| Host Port 1-4-4-14 716807 | (918) 620-2000 | 12/03/07 09:30 | 12/03/07 10:05 | Always On 800 Meet Me | 35 |
| Guest Port 1-5-7-3 141229 | 260-0354 | 12/03/07 09:33 | 12/03/07 10:05 | Always On Meet Me | 32 |
| Guest Port 1-5-7-1 141229 | 260-0354 | 12/03/07 09:34 | 12/03/07 10:05 | Always On Meet Me | 31 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 12/03/2007 | | | $7.28 | $0.00 | $0.00 | $1.01 | $8.29 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 28.00 | $7.28 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-5-11 141229 | (314) 731-8848 | 12/03/07 09:37 | 12/03/07 10:05 | Always On Meet Me | 28 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 12/05/2007 | | | $5.16 | $0.00 | $0.00 | $0.72 | $5.88 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 18.00 | $4.68 |
| Always On Meet Me | | | $0.2400 | Minutes | | 2.00 | $0.48 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-1-7 141229 | (919) 470-6800 | 12/05/07 08:58 | 12/05/07 09:08 | Always On 800 Meet Me | 10 |
| Guest Port 1-5-7-1 141229 | 260-0354 | 12/05/07 09:02 | 12/05/07 09:03 | Always On Meet Me | 1 |
| Guest Port 1-5-7-3 141229 | 260-0354 | 12/05/07 09:06 | 12/05/07 09:07 | Always On Meet Me | 1 |
| Guest Port 1-1-8-3 141229 | (919) 470-6800 | 12/05/07 09:08 | 12/05/07 09:07 | Always On Meet Me | 8 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 12/05/2007 | | | $1.56 | $0.00 | $0.00 | $0.22 | $1.78 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 6.00 | |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-4-14 14122 | (919) 470-6800 | 12/05/07 09:18 | | Always On 800 Meet Me | |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 12/07/2007 | | | $44.76 | $0.00 | $0.00 | $6.22 | $8.22 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 90.00 | |
| Always On Meet Me | | | $0.2400 | Minutes | | 89.00 | $21.36 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-7-1 141229 | 260-0354 | 12/07/07 09:00 | 12/07/07 09:46 | Always On Meet Me | 46 |
| Host Port 1-4-5-3 716807B | (918) 620-2000 | 12/07/07 09:01 | 12/07/07 09:46 | Always On 800 Meet Me | 45 |
| Guest Port 1-4-8-13 14122 | (314) 932-5956 | 12/07/07 09:01 | 12/07/07 09:46 | Always On 800 Meet Me | 45 |
| Guest Port 1-5-7-3 141229 | 260-0354 | 12/07/07 09:03 | 12/07/07 09:46 | Always On Meet Me | 43 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 12/12/2007 | | | $1.56 | $0.00 | $0.00 | $0.22 | $1.78 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 6.00 | $1.56 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-4-20 14122 | (919) 470-6800 | 12/12/07 08:59 | 12/12/07 09:02 | Always On 800 Meet Me | 3 |
| Guest Port 1-3-6-8 141229 | (314) 731-8848 | 12/12/07 08:59 | 12/12/07 09:00 | Always On 800 Meet Me | 1 |

**EXHIBIT L**

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 8830 | $220.35 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $30.63 | $250.98 |

Leader Total for Special Billing ID 1: 8830

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| MAPP, NIKITA | $220.35 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $30.63 | $250.98 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 12/06/2007 | | | $174.87 | $0.00 | $0.00 | $24.31 | $199.18 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 218.00 | $92.65 |
| Dial Meet Me | | | $0.4050 | | | 203.00 | $82.22 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| INSOUAT, BRIDGETTE | (334) 323-7224 | 12/06/07 09:02 | 12/06/07 10:55 | Dial Meet Me | 113 |
| KISH, LORI | (919) 620-2000 | 12/06/07 09:03 | 12/06/07 09:08 | 800 Meet Me | 5 |
| MARCUS, ROY | (919) 620-2000 | 12/06/07 09:07 | 12/06/07 10:55 | 800 Meet Me | 108 |
| *MAPP, NIKITA | (314) 731-8848 | 12/06/07 09:10 | 12/06/07 10:55 | 800 Meet Me | 105 |
| ANGELE, SANDRA | (334) 323-7224 | 12/06/07 09:25 | 12/06/07 10:55 | Dial Meet Me | 90 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 12/07/2007 | | | $45.48 | $0.00 | $0.00 | $6.32 | $51.80 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 107.00 | $45.48 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| CLINTON, TIM | (919) 620-2000 | 12/07/07 13:59 | 12/07/07 14:31 | 800 Meet Me | 32 |
| TURNLEY, RAY | (314) 731-8848 | 12/07/07 14:00 | 12/07/07 14:31 | 800 Meet Me | 31 |
| *MAPP, NIKITA | (314) 731-8848 | 12/07/07 14:06 | 12/07/07 14:31 | 800 Meet Me | 25 |
| BARNES, ANNE | (919) 848-7894 | 12/07/07 14:12 | 12/07/07 14:31 | 800 Meet Me | 19 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 8852 | $1,232.12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $171.26 | $1,403.38 |

Leader Total for Special Billing ID 1: 8852

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| SARRADIET, DEBORAH | $1,232.12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $171.26 | $1,403.38 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 12/03/2007 | | | $98.15 | $0.00 | $0.00 | $13.65 | $111.83 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 231.00 | $98.15 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| SUMMER, GARY | (314) 210-3327 | 12/03/07 08:59 | 12/03/07 09:39 | 800 Meet Me | 40 |
| SNYDER, MARIE | (919) 470-6800 | 12/03/07 08:59 | 12/03/07 09:39 | 800 Meet Me | 40 |
| GRAHAM, RHONDA | (314) 731-8848 | 12/03/07 09:00 | 12/03/07 09:39 | 800 Meet Me | 39 |
| CRUMP, ROGER | (919) 470-6800 | 12/03/07 09:00 | 12/03/07 09:39 | 800 Meet Me | 39 |
| SHI, WENNEI | (919) 620-2000 | 12/03/07 09:01 | 12/03/07 09:39 | 800 Meet Me | 38 |
| BAILEY, MARILYN | (919) 470-6800 | 12/03/07 09:11 | 12/03/07 09:46 | 800 Meet Me | 35 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 12/04/2007 | | | $141.53 | $0.00 | $0.00 | $19.67 | $161.20 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 333.00 | $141.53 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| GOODWIN, GINA | (919) 620-2000 | 12/04/07 08:57 | 12/04/07 09:48 | 800 Meet Me | 51 |
| TYSON, JOHN | (919) 470-6800 | 12/04/07 08:57 | 12/04/07 09:48 | 800 Meet Me | 51 |
| SNYDER, MARIE | (919) 470-6800 | 12/04/07 09:01 | 12/04/07 09:48 | 800 Meet Me | 47 |
| BIGA, TONY | (314) 731-8848 | 12/04/07 09:00 | 12/04/07 09:48 | 800 Meet Me | 48 |
| HUFFMAN, OLIVIA | (919) 470-6800 | 12/04/07 09:02 | 12/04/07 09:48 | 800 Meet Me | 46 |
| CRUMP, ROGER | (919) 470-6800 | 12/04/07 09:02 | 12/04/07 09:48 | 800 Meet Me | 46 |
| PADDOCK, VAUGHN | (314) 731-8848 | 12/04/07 09:04 | 12/04/07 09:48 | 800 Meet Me | 44 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 12/05/2007 | | | $35.28 | $0.00 | $0.00 | $4.90 | $40.18 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 83.00 | $35.28 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| BIGA, TONY | (314) 731-8848 | 12/05/07 08:58 | 12/05/07 09:17 | 800 Meet Me | 19 |
| KRUMP, ROGER | (919) 470-6800 | 12/05/07 09:01 | 12/05/07 09:17 | 800 Meet Me | 16 |
| SHI, WUGN | (919) 620-2000 | 12/05/07 09:02 | 12/05/07 09:17 | 800 Meet Me | 15 |
| SNYDER, MARIE | (919) 470-6800 | 12/05/07 09:03 | 12/05/07 09:17 | 800 Meet Me | 14 |
| HUFFMAN, OLIVIA | (919) 470-6800 | 12/05/07 09:05 | 12/05/07 09:17 | 800 Meet Me | 12 |
| TYSON, JOHN | (919) 470-6800 | 12/05/07 09:10 | 12/05/07 09:17 | 800 Meet Me | 7 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 12/06/2007 | | | $88.40 | $0.00 | $0.00 | $12.28 | $100.69 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 208.00 | $88.40 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| GOODWIN, REGINA | (919) 620-2000 | 12/06/07 08:58 | 12/06/07 09:43 | 800 Meet Me | 47 |
| BIGA, TONY | (314) 731-8848 | 12/06/07 08:58 | 12/06/07 09:43 | 800 Meet Me | 45 |
| SNYDER, MARIE | (919) 470-6800 | 12/06/07 09:03 | 12/06/07 09:43 | 800 Meet Me | 40 |
| HUFFMAN, OLIVIA | (919) 470-6800 | 12/06/07 09:04 | 12/06/07 09:43 | 800 Meet Me | 40 |
| PATTOCK, VAUGHN | (314) 731-8848 | 12/06/07 02:06 | 12/06/07 09:43 | 800 Meet Me | 37 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 12/07/2007 | | | $82.88 | $0.00 | $0.00 | $11.52 | $94.40 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 195.00 | $82.88 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| BIGA, TONY | (314) 731-8848 | 12/07/07 08:59 | 12/07/07 09:41 | 800 Meet Me | |
| BAILEY, MARILYN | (919) 470-6800 | 12/07/07 09:01 | 12/07/07 09:40 | 800 Meet Me | |
| SNIDER, MARIE | (919) 470-6800 | 12/07/07 09:01 | 12/07/07 09:41 | 800 Meet Me | |
| PADDOCK, VAUGHN | (314) 731-8848 | 12/07/07 09:03 | 12/07/07 09:40 | 800 Meet Me | |
| SHI, WENNEI | (919) 620-2000 | 12/07/07 09:03 | 12/07/07 09:40 | 800 Meet Me | |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 12/10/2007 | | | $44.63 | $0.00 | $0.00 | $6.20 | $50.83 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 105.00 | $44.63 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| SNYDER, MARIE | (919) 470-6800 | 12/10/07 08:59 | 12/10/07 09:39 | 800 Meet Me | 40 |
| SHEE, WANAI | (919) 620-2000 | 12/10/07 09:00 | 12/10/07 09:35 | 800 Meet Me | 35 |
| HUFFMAN, OLIVIA | (919) 470-6800 | 12/10/07 09:05 | 12/10/07 09:35 | 800 Meet Me | 30 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 12/11/2007 | | | $193.80 | $0.00 | $0.00 | $26.94 | $220.74 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 456.00 | $193.80 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| SNYDER, MARIE | (919) 470-6800 | 12/11/07 08:59 | 12/11/07 10:34 | 800 Meet Me | 95 |
| GOODWIN, REGINA | (919) 620-2000 | 12/11/07 09:00 | 12/11/07 10:34 | 800 Meet Me | 94 |
| CRUMP, ROGER | (919) 470-6800 | 12/11/07 09:02 | 12/11/07 10:34 | 800 Meet Me | 92 |
| BAILEY, MARILYN | (919) 470-6800 | 12/11/07 09:02 | 12/11/07 10:34 | 800 Meet Me | 92 |
| MORELLI, LISA | (919) 470-6800 | 12/11/07 09:11 | 12/11/07 10:34 | 800 Meet Me | 83 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 12/12/2007 | | | $105.40 | $0.00 | $0.00 | $14.65 | $120.05 |

EXHIBIT L

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 248.00 | $105.40 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| LEWIS, SHANNON | (919) 470-6800 | 12/12/07 08:57 | 12/12/07 09:29 | 800 Meet Me | 32 |
| KATSIKIS, PATTI | (919) 470-6800 | 12/12/07 08:58 | 12/12/07 09:52 | 800 Meet Me | 54 |
| SHI, WANME | (919) 620-2000 | 12/12/07 08:59 | 12/12/07 09:52 | 800 Meet Me | 53 |
| SNYDER, MARIE | (919) 470-6800 | 12/12/07 09:00 | 12/12/07 09:52 | 800 Meet Me | 52 |
| CRUMP, ROGER | (919) 470-6800 | 12/12/07 09:06 | 12/12/07 09:40 | 800 Meet Me | 34 |
| LEWIS, SHANNON | (919) 470-6800 | 12/12/07 09:29 | 12/12/07 09:52 | 800 Meet Me | 23 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 12/13/2007 | | $1.28 | $0.00 | $0.00 | $0.18 | $1.46 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 3.00 | $1.28 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| GRAHAM, RHONDA | (314) 731-8848 | 12/13/07 09:01 | 12/13/07 09:04 | 800 Meet Me | 3 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 12/14/2007 | | $96.90 | $0.00 | $0.00 | $13.47 | $110.37 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 228.00 | $96.90 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| GOODWYN, GINA | (919) 620-2000 | 12/14/07 08:58 | 12/14/07 09:42 | 800 Meet Me | 44 |
| SNYDER, MARIE | (919) 470-6800 | 12/14/07 08:59 | 12/14/07 09:42 | 800 Meet Me | 43 |
| BIGA, TONY | (314) 731-8848 | 12/14/07 08:59 | 12/14/07 09:42 | 800 Meet Me | 43 |
| GRAHAM, RHONDA | (314) 731-8848 | 12/14/07 09:00 | 12/14/07 09:42 | 800 Meet Me | 42 |
| BAILEY, MARILYN | (919) 470-6800 | 12/14/07 09:03 | 12/14/07 09:42 | 800 Meet Me | 6 |
| HARGROVE, JASON | (919) 470-6800 | 12/14/07 09:08 | 12/14/07 09:42 | 800 Meet Me | 34 |
| LEWIS, SHANNON | (919) 470-6800 | 12/14/07 09:12 | 12/14/07 09:42 | 800 Meet Me | 17 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 12/17/2007 | | $53.13 | $0.00 | $0.00 | $7.39 | $80.52 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 125.00 | $53.13 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| GOODWIN, REGINA | (919) 620-2000 | 12/17/07 08:56 | 12/17/07 09:24 | 800 Meet Me | 29 |
| BIGA, TONY | (314) 731-8848 | 12/17/07 08:57 | 12/17/07 09:24 | 800 Meet Me | 27 |
| GRAHAM, RHONDA | (314) 731-8848 | 12/17/07 09:00 | 12/17/07 09:25 | 800 Meet Me | 25 |
| BAILEY, MARILYN | (919) 470-6800 | 12/17/07 09:01 | 12/17/07 09:14 | 800 Meet Me | 13 |
| SNIDER, MARIE | (919) 470-6800 | 12/17/07 09:03 | 12/17/07 09:24 | 800 Meet Me | 21 |
| BAILEY, MARILYN | (919) 470-6800 | 12/17/07 09:14 | 12/17/07 09:24 | 800 Meet Me | 10 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 12/18/2007 | | $92.23 | $0.00 | $0.00 | $12.82 | $105.05 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 217.00 | $92.23 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| BIGA, TONY | (314) 731-8848 | 12/18/07 09:27 | | 800 Meet Me | 30 |
| GRAHAM, RHONDA | (314) 731-8848 | 12/18/07 08:59 | 12/18/07 09:48 | 800 Meet Me | 49 |
| WOODHEAD, CHRIS | (919) 470-6800 | 12/18/07 08:59 | 12/18/07 09:48 | 800 Meet Me | 48 |
| CRUMP, ROGER | (919) 470-6800 | 12/18/07 09:00 | 12/18/07 09:48 | 800 Meet Me | 48 |
| SHI, WENMEI | (919) 620-2000 | 12/18/07 09:06 | 12/18/07 09:48 | 800 Meet Me | 42 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 12/19/2007 | | $16.58 | $0.00 | $0.00 | $2.30 | $18.88 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 39.00 | $16.58 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| SNYDER, MARIE | (919) 470-6800 | 12/19/07 08:59 | 12/19/07 09:11 | 800 Meet Me | 12 |
| CRUMP, ROGER | (919) 470-6800 | 12/19/07 09:04 | 12/19/07 09:11 | 800 Meet Me | 7 |
| SNYDER, MARIE | (919) 470-6800 | 12/19/07 09:17 | 12/19/07 09:19 | 800 Meet Me | 2 |
| SNYDER, MARIE | (919) 470-6800 | 12/19/07 09:25 | 12/19/07 09:32 | 800 Meet Me | 7 |
| CRUMP, ROGER | (919) 470-6800 | 12/19/07 09:25 | 12/19/07 09:32 | 800 Meet Me | 7 |
| SHI, WENMEI | (919) 620-2000 | 12/19/07 09:28 | 12/19/07 09:32 | 800 Meet Me | 4 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 12/20/2007 | | $87.55 | $0.00 | $0.00 | $12.17 | $99.72 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 206.00 | $87.55 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| KATSEKAS, PATTY | (919) 470-6800 | 12/20/07 09:00 | 12/20/07 09:42 | 800 Meet Me | 43 |
| SNYDER, MARIE | (919) 470-6800 | 12/20/07 09:00 | 12/20/07 09:42 | 800 Meet Me | 42 |
| GRAHAM, RHONDA | (314) 731-8848 | 12/20/07 09:01 | 12/20/07 09:42 | 800 Meet Me | 41 |
| PADDOCK, VAUGHN | (314) 731-8848 | 12/20/07 09:02 | 12/20/07 09:42 | 800 Meet Me | 40 |
| FRITZ, ELIZABETH | (919) 620-2000 | 12/20/07 09:02 | 12/20/07 09:42 | 800 Meet Me | 40 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 12/21/2007 | | $94.35 | $0.00 | $0.00 | $13.11 | $107.46 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 222.00 | $94.35 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| BIGA, TONY | (314) 731-8848 | 12/21/07 08:57 | 12/21/07 09:45 | 800 Meet Me | 48 |
| SNYDER, MARIE | (919) 470-6800 | 12/21/07 08:59 | 12/21/07 09:45 | 800 Meet Me | 46 |
| CRUMP, ROGER | (919) 470-6800 | 12/21/07 09:00 | 12/21/07 09:45 | 800 Meet Me | |
| SHI, WENME | (919) 620-2000 | 12/21/07 09:00 | 12/21/07 09:45 | 800 Meet Me | |
| HUFFMAN, OLIVIA | (919) 470-6800 | 12/21/07 09:05 | 12/21/07 09:45 | 800 Meet Me | |

**End of Invoice**

EXHIBIT L

# EXHIBIT M



**BIOMÉRIEUX**

Licensed to practice law in:
California
Oklahoma
Washington, D.C.

Direct Dial: 919-620-2056
Fax: 919-620-2519
Drue.Moore@na.bioMerieux.com

www.bioMerieux-usa.com

Thursday, February 7, 2008

Rob Pirnie
Executive Vice President
Conference America, Inc.
7079 University Court
Montgomery, AL 36117

     Re:    Contract for Telecommunications Services Dated February 1, 2001 (as amended April 30, 2003 and January 31, 2005) (the "Contract")

          Invoice Number: 183834 (Dec 2007)
          Amount: $41,354.97

          Invoice Number: 185934 (Jan 2008)
          Amount: $22,618.74

          Invoice Number: CONS000185935 (Jan 2008)
          Amount: $53,525.17

Dear Mr. Pirnie:

Enclosed is payment for the above invoices 183834 and 185934 pursuant to the Contract rates in accordance with the parties' good faith, oral agreement that was reached prior to the expiration of the Contract.

Invoice Number CONS000185935 for $53,525.17 is disputed by bioMerieux, Inc. for the full amount.

bioMerieux, Inc. reserves all of its rights.

Regards,

Drue A Moore

cc: Bob Pirnie, President, Conference America

**bioMérieux, Inc.**
100 Rodolphe Street, Durham, North Carolina 27712 USA  Phone 919/620-2000

EXHIBIT M

1

| SUPPLIER INVOICE NUMBER | AMOUNT ACCOUNTED | DISCOUNT AMOUNT | PAYMENT AMOUNT |
|---|---|---|---|
| CONS000183834 | 15770.22 | .00 | 15770.22 |
| CONS000185934 | 7590.40 | .00 | 7590.40 |
| TOTAL | 23360.62 | .00 | 23360.62 |

CB14EZ

000015
000001

—————— REMOVE DOCUMENT ALONG THIS PERFORATION ——————

**bioMérieux, Inc.**
ORDERS EXCEEDING $50,000 REQUIRE MANUAL COUNTERSIGNATURE
AVAILABLE THROUGH
Bank of America of Vandalia
VANDALIA, MO

DATE 02/07/08

0000617635

80—1780
815

| DOLLARS | CENTS |
|---|---|
| PAY | 23360.62 |

Twenty—Three Thousand Three Hundred Sixty and 62/100 Dollars

TO          12908
THE         CONFERENCE AMERICA INC
ORDER       PO BOX 241188
OF
            MONTGOMERY, AL 36124

*James M. Call*

*Brin W. Osty*
VOID IF NOT CASHED WITHIN 90 DAYS

⑈0000617635⑈ ⑆081517897⑆ 580100097594⑈

**Pirnie, Bob**

| | |
|---|---|
| From: | NET SatisFAXtion [postmaster@yourcall.fax] |
| Sent: | Monday, February 11, 2008 2:39 PM |
| To: | Pirnie, Bob |
| Subject: | Disputing Charges and sending partial payment |



FAX.PDF (44 KB)

        You have received a new fax. This fax was received by NET SatisFAXtion.  The
fax is attached to the message.  Open the attachment to view your fax.

Received Fax Details
-------------------------------------------
   Received On:      2/11/2008 2:38 PM
   Number of Pages:  2
   From (CSID):      3343232370
   From (ANI):       3342609999
   Sent to DID:      3232360

   Duration of Fax:  0:00:52
   Transfer Speed:   14400

   Received Status:  Success
   Number of Errors: 0
   Port Received On: IPF_PORT_0001
-------------------------------------------

1

EXHIBIT M

3

# EXHIBIT N

**Conference** America

December 21, 2007

Mr. Drue A. Moore                    VIA FedEX and email
Senior Counsel
bioMerieux
100 Rodolphe Street
Durham, North Carolina 27712

Dear Mr. Moore:

We have received today your letter dated December 20, 2007. Obviously we disagree
with your characterization of events relating to the expiration of the Price Protection
Program and your continued purchase of services following expiration. As we have
previously stated, there was no oral agreement and all services provided after August 6,
2007, are governed by our Services Terms and Conditions set forth on our web site,
www.yourcall.com .

I need clarification regarding your request concerning bioMerieux accounts as of
December 21, 2007. Are you requesting that we deactivate all bioMerieux accounts as of
today? If so please confirm by return email that you are requesting that service as to all
accounts.

Sincerely,

R. M. Pirnie
President, CEO

7079 University Court  Montgomery, AL 36117   T / 334.260.9999   F / 334.260.0707

EXHIBIT N                                                                    1

# FedEx
### Express

## US Airbill

**Tracking Number** 0810 6431 6259

Sender's Copy

PULL AND RETAIN THIS COPY BEFORE AFFIXING TO THE PACKAGE. NO POUCH NEEDED.

**1 From** Please print and press hard.

Date 12/21/07

Sender's FedEx Account Number 1755-6737-2

Sender's Name Bob Pirnie   Phone (334) 260-9999

Company CONFERENCE AMERICA

Address 7079 UNIVERSITY CT

Dept/Floor/Suite/Room

City MONTGOMERY   State AL   ZIP 36117-8004

**2 Your Internal Billing Reference**   OPTIONAL
First 24 characters will appear on invoice.

**3 To**

Recipient's Name Mr. Drue A. Moore   Phone (919) 620-2000

Company bioMerieux

Recipient's Address 100 Rodolphe Street
We cannot deliver to P.O. boxes or P.O. ZIP codes.   Dept/Floor/Suite/Room

Address
To request a package be held at a specific FedEx location, print FedEx address here.

City Durham   State NC   ZIP 27712

0369791425

Ship and track packages at fedex.com
Simplify your shipping. Manage your account. Access all the tools you need.

**4a Express Package Service** *Packages up to 150 lbs.*

- [ ] FedEx Priority Overnight
- [ ] FedEx Standard Overnight
- [ ] FedEx First Overnight
- [ ] FedEx 2Day
- [ ] FedEx Express Saver

**4b Express Freight Service** *Packages over 150 lbs.*

- [ ] FedEx 1Day Freight
- [ ] FedEx 2Day Freight
- [ ] FedEx 3Day Freight

**5 Packaging**

- [x] FedEx Envelope
- [ ] FedEx Pak
- [ ] FedEx Box
- [ ] FedEx Tube
- [ ] Other

**6 Special Handling**   Include FedEx address in Section 3.

- [x] SATURDAY Delivery NOT Available for FedEx Standard Overnight, FedEx First Overnight, FedEx Express Saver, or FedEx 3Day Freight.
- [ ] HOLD Weekday at FedEx Location
- [ ] HOLD Saturday at FedEx Location

Does this shipment contain dangerous goods?
One box must be checked.

- [ ] No
- [ ] Yes As per attached Shipper's Declaration.
- [ ] Yes Shipper's Declaration not required.
- [ ] Dry Ice Dry Ice, 9, UN 1845 ___ kg
- [ ] Cargo Aircraft Only

**7 Payment** *Bill to:*

- [x] Sender
- [ ] Recipient
- [ ] Third Party
- [ ] Credit Card
- [ ] Cash/Check

| Total Packages | Total Weight | Total Declared Value |
|---|---|---|
| | | $ .00 |

**8 Residential Delivery Signature Options**   If you require a signature, check Direct or Indirect.

- [ ] No Signature Required
- [ ] Direct Signature
- [ ] Indirect Signature

519

EXHIBIT N

**FedEx**



| Ship ▸ | Track ▸ | Manage ▸ | Business Solutions ▸ |

## Track Shipments/FedEx Kinko's Orders
## Detailed Results

🖶 Printable Version  ❔ Quick Help

| | | | | | |
|---|---|---|---|---|---|
| **Tracking number** | 863064316715 | **Delivered to** | | Shipping/Receiving | **Wrong Address?** |
| **Signed for by** | S.SHIREY | **Service type** | | Priority Envelope | Reduce future mistal |
| **Ship date** | Dec 21, 2007 | | | | FedEx Address Chec |
| **Delivery date** | Dec 22, 2007 11:52 AM | | | | |
| | | | | | **Tracking a FedEx Sr** |
| **Status** | Delivered | | | | **Shipment?** |
| | | | | | Go to shipper login |
| **Signature image available** | Yes | | | | |



Find locations ever

| Date/Time | | Activity | Location | Details |
|---|---|---|---|---|
| Dec 22, 2007 | 11:52 AM | **Delivered** | | |
| | 9:34 AM | On FedEx vehicle for delivery | DURHAM, NC | |
| | 8:15 AM | At local FedEx facility | DURHAM, NC | |
| | 7:52 AM | At dest sort facility | RALEIGH, NC | |
| | 5:04 AM | Departed FedEx location | MEMPHIS, TN | |
| Dec 21, 2007 | 11:36 PM | Arrived at FedEx location | MEMPHIS, TN | |
| | 8:16 PM | Left origin | MONTGOMERY, AL | |
| | 3:54 PM | Picked up | MONTGOMERY, AL | |

| Signature proof | E-mail results | Track more shipments/orders |

Subscribe to tracking updates (optional)

Your Name: [                    ]    Your E-mail Address: [                    ]

| E-mail address | Language | Exception updates | Delivery updates |
|---|---|---|---|
| [            ] | English | ☐ | ☐ |
| [            ] | English | ☐ | ☐ |
| [            ] | English | ☐ | ☐ |
| [            ] | English | ☐ | ☐ |

Select format:  ◉ HTML  ○ Text  ○ Wireless

Add personal message:

Not available for Wireless or non-English characters.

[                                        ]

☐ By selecting this check box and the Submit button, I agree to these Terms and Conditions



Global Home | FedEx Mobile | Service Info | About FedEx | Investor Relations | Careers | fedex.com Terms of Use | Privacy Policy | Site Map
This site is protected by copyright and trademark laws under US and International law. All rights reserved. © 1995-2007 FedEx

http://www.fedex.com/Tracking                                                                    12/26/2007

EXHIBIT N                                                                                              4

# EXHIBIT O

**Pirnie, Bob**

| | |
|---|---|
| **From:** | Drue MOORE [Drue.MOORE@na.biomerieux.com] |
| **Sent:** | Wednesday, January 02, 2008 1:16 PM |
| **To:** | Pirnie, Bob |
| **Subject:** | Your Letter of December 21, 2007 |



FAX.PDF (20 KB)

Dear Mr. Pirnie,

Yes, please deactivate all bioMérieux, Inc. accounts per prior correspondence.

Drue A. Moore, Esq.
Senior Corporate Counsel
bioMérieux, Inc.
Legal Department
100 Rodolphe Street
Durham, NC 27712
919 620-2056 (direct dial)
919 620-2519 (fax)
drue.moore@na.biomerieux.com

www.biomerieux-usa.com
www.biomerieux-diagnostics.com
www.biomerieux-industry.com

dmitted to practice law in CA, OK and Washington, D.C.


```
|---------+------------------------------>
|         |    "Pirnie, Bob"             |
|         |    <bob.pirnie@conferencea|
|         |    merica.com>               |
|         |                              |
|         |    12/21/2007 04:29 PM       |
|         |                              |
|---------+------------------------------>

>-------------------------------------------------------------------------
------------------------------------|
  |
  |      To:      <drue.moore@na.biomerieux.com>
  |
  |      cc:
  |
  |      Subject:  Response to Your Letter of December 20, 2007
  |

>-------------------------------------------------------------------------
------------------------------------|
```

1

**EXHIBIT O**

1

I have attached our response to your letter.

Sincerely,
Robert M. Pirnie
President, CEO
 Conference America, Inc.
(See attached file: FAX.PDF)

2

EXHIBIT O

2

# EXHIBIT P

**Pirnie, Bob**

| | |
|---|---|
| From: | Pirnie, Bob |
| Sent: | Friday, January 04, 2008 3:59 PM |
| To: | 'Drue MOORE' |
| Cc: | 'Williams II, Robert P.' |
| Subject: | RE: Your Letter of December 21, 2007 |

Dear Mr. Moore,
Thank you for your confirmation.   The Deactivation has been completed effective December
21, 2007.
R. M. Pirnie

-----Original Message-----
From: Drue MOORE [mailto:Drue.MOORE@na.biomerieux.com]
Sent: Wednesday, January 02, 2008 1:16 PM
To: Pirnie, Bob
Subject: Your Letter of December 21, 2007


Dear Mr. Pirnie,

Yes, please deactivate all bioMérieux, Inc. accounts per prior
correspondence.

Drue A. Moore, Esq.
Senior Corporate Counsel
bioMérieux, Inc.
Legal Department
100 Rodolphe Street
Durham, NC 27712
919 620-2056 (direct dial)
919 620-2519 (fax)
drue.moore@na.biomerieux.com

www.biomerieux-usa.com
www.biomerieux-diagnostics.com
www.biomerieux-industry.com

admitted to practice law in CA, OK and Washington, D.C.



```
|--------+------------------------------->
|        |         "Pirnie, Bob"          |
|        |     <bob.pirnie@conferencea|
|        |     merica.com>               |
|        |                               |
|        |     12/21/2007 04:29 PM       |
|        |                               |
|--------+------------------------------->


>---------------------------------------------------------------------
-----------------------------------|
  |
|
  |     To:       <drue.moore@na.biomerieux.com>
|
  |     cc:
|
  |     Subject:  Response to Your Letter of December 20, 2007
|
```

1

EXHIBIT P

```
>--------------------------------------------------------------------------------
--------------------------------|
```

Mr. Moore,

I have attached our response to your letter.

Sincerely,
Robert M. Pirnie
President, CEO
 Conference America, Inc.
(See attached file: FAX.PDF)

EXHIBIT P

2

# EXHIBIT Q



**Conference** America

P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221

1-800-925-8000

Bill To:

BIOMERIEUX, INC.

Attn: HEATHER DUNCLIFFE

100 RODOLPHE STREET

DURHAM, NC 27712

| | |
|---|---|
| Invoice Number: | CONS000185935 |
| Invoice Date: | 01/02/2008 |
| Due Date: | 01/22/2008 |
| Terms: | 1% 10,net 20 |
| Billing Period: | 12/01/2007 - 12/31/2007 |

| | | |
|---|---|---|
| Total Amount Due: | **$53,525.77** | U.S.D. |

**Conference America is going Green
Enjoy our new, improved invoice.**

**Have you signed up for your free Ebilling service?
Call 1-800-925-8000 for details**

---------------------------------------------------------------------------------------------------------------------------

Please detach here and return with your payment



**Conference** America

P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221

1-800-925-8000

| | |
|---|---|
| Invoice Number: | CONS000185935 |
| Invoice Date: | 01/02/2008 |
| Due Date: | 01/22/2008 |
| Terms: | 1% 10,net 20 |
| Billing Period: | 12/01/2007 - 12/31/2007 |

| | | |
|---|---|---|
| Total Amount Due: | **$53,525.77** | U.S.D. |

☐ Check here for address change or comments. Please write on the reverse side.

EXHIBIT Q

1

## Thank You For Choosing Conference America®

We appreciate your use of our services. Innovation is an important part of our business. We urge you to visit our web site www.yourcall.com or www.conferenceamerica.com regularly to stay up to date on the latest developments in our services and other aspects of our business. We would like to call your attention specifically to: Conference America Services Terms and Conditions, Conference America Privacy Policy, and Terms and Conditions of Use for Conference America's Website, all of which may be updated from time to time.

Except where our written agreement with you specifies otherwise, all of Conference America services are provided under our standard website terms and policies at the Conference America Standard Pricing in effect at the time each service is performed. Standard Pricing is subject to change without notice. For questions about our current services or pricing, please contact Conference America at 1-800-925-8000.

### Thank you again for your business.

---

Please detach here and return with your payment

| Address Change or Comments? |

Change of Address Effective Date _____/_____/_____

Organization Name: _____

Attention: _____

New Address: _____

City: _____  State: _____  Zip: _____

Phone: _____  Fax: _____  Email: _____

Comments: _____

EXHIBIT Q

2

**Invoice Summary Grouped By Special Billing ID 1**

| Special ID 1 Summary | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $46,993.65 | $0.00 | $0.00 | $6,532.12 | $53,525.77 |
| Total: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $46,993.85 | $0.00 | $0.00 | $53,525.77 |

**Invoice Detail Grouped By Special Billing ID 1**

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $46,993.65 | $0.00 | $0.00 | $6,532.12 | $53,525.77 |

Leader Total for Special Billing ID 1:

| HEATHER DUNCLIFFE | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $46,993.65 | $0.00 | $0.00 | $6,532.12 | $53,525.77 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 12/31/2007 | | | | | $46,993.65 | $0.00 | $0.00 | $6,532.12 | $53,525.77 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Activate/Deactivate Accounts | | | $74.9500 | | | 627.00 | $46,993.65 |

**End of Invoice**

Conference America, Inc., Invoice number: CONS000185935, Invoice Date: 01/02/2008          Page 3 of 3

EXHIBIT Q