# EXHIBIT E



**Conference** America™

P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221

1-800-925-8000

Bill To:

BIOMERIEUX, INC.
Attn: HEATHER DUNCLIFFE
100 RODOLPHE STREET
DURHAM, NC 27712

| | |
|---|---|
| Invoice Number: | CONS000176160 |
| Invoice Date: | 09/04/2007 |
| Due Date: | 09/24/2007 |
| Terms: | 1% 10,net 20 |
| Billing Period: | 08/01/2007 - 08/31/2007 |

| | | |
|---|---|---|
| Total Amount Due: | $34,194.39 | U.S.D. |

**Conference America is going Green**
**Enjoy our new, improved invoice.**

**Have you signed up for your free Ebilling service?**
**Call 1-800-925-8000 for details**

--------------------------------------------------------------------------------
Please detach here and return with your payment



**Conference** America™

P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221

1-800-925-8000

| | |
|---|---|
| Invoice Number: | CONS000176160 |
| Invoice Date: | 09/04/2007 |
| Due Date: | 09/24/2007 |
| Terms: | 1% 10,net 20 |
| Billing Period: | 08/01/2007 - 08/31/2007 |

| | | |
|---|---|---|
| Total Amount Due: | $34,194.39 | U.S.D. |

☐  Check here for address change or comments. Please write on the reverse side.

EXHIBIT E

1

# Thank You For Choosing Conference America®

We appreciate your use of our services. Innovation is an important part of our business. We urge you to visit our web site www.yourcall.com or www.conferenceamerica.com regularly to stay up to date on the latest developments in our services and other aspects of our business. We would like to call your attention specifically to: Conference America Services Terms and Conditions, Conference America Privacy Policy, and Terms and Conditions of Use for Conference America's Website, all of which may be updated from time to time.

Except where our written agreement with you specifies otherwise, all of Conference America services are provided under our standard website terms and policies at the Conference America Standard Pricing in effect at the time each service is performed. Standard Pricing is subject to change without notice. For questions about our current services or pricing, please contact Conference America at 1-800-925-8000.

### Thank you again for your business.

------------------------------------------------------------------------

Please detach here and return with your payment

**Address Change or Comments?**

Change of Address Effective Date _____/_____/_____

Organization Name: _____

Attention: _____

New Address: _____

City: _____  State: _____  Zip: _____

Phone: _____  Fax: _____  Email: _____

Comments: _____

EXHIBIT E

2

## Invoice Summary Grouped By Special Billing ID 1

| Special ID 1 Summary | Overage Handled | Always On | WebEcho | Replay | Fee | Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|

## Invoice Detail Grouped By Special Billing ID 1

| Special ID 1 Summary | Overage Handled | Always On | WebEcho | Replay | Fee | Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|

**EXHIBIT E**

4

## Page 7 of 134 (left)

**HORVITZ, STEVEN**

| | Operator Handled | Always On | Webtone | Replay | Fax | Enhancements | Discount | S&H | TollFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Event Date | $0.00 | $53.55 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.44 | $61.00 |
| 08/23/2007 | | | | | | | | | | |

Service Type: Always On 800 Meet Me

**Voice Guest Detail**

| | Phone Number | Contact | Disconnect | UOM | Service Type | Minutes |
|---|---|---|---|---|---|---|
| Guest Port 1-4-3-5-6 87765 | (919) 620-3000 | 08/23/07 09:59 | 08/23/07 10:46 | Minutes | Always On 800 Meet Me | 47 |
| Guest Port 1-4-3-5-6 87765 | (314) 096-3000 | 08/23/07 10:01 | 08/23/07 10:46 | | Always On 800 Meet Me | 45 |
| Host Port 1-4-3-5-6 161952 | (919) 620-3000 | 08/23/07 10:02 | 08/23/07 10:46 | | Always On 800 Meet Me | 43 |
| Guest Port 1-4-3-7 87766 | (314) 731-6949 | 08/23/07 10:05 | 08/23/07 10:45 | | Always On 800 Meet Me | 40 |
| Guest Port 1-4-3-7 87766 | (706) 543-3883 | 08/23/07 10:14 | 08/23/07 10:45 | | Always On 800 Meet Me | 31 |

**Total of Specials ID 1**

Leader Total for Special Billing ID 1: 1950

| | Price | Service Charge | UOM | Quantity | Total |
|---|---|---|---|---|---|
| | $0.2500 | $53.55 | Minutes | 206.00 | $53.55 |

**HORVITZ, STEVE** — Special ID 2:

| | Operator Handled | Always On | Webtone | Replay | Fax | Enhancements | Discount | S&H | TollFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Event Date | $5.53 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.77 | $6.30 |
| 08/22/2007 | | | | | | | | | | |

Service Type: Always On 800 Meet Me

**Voice Guest Detail**

| | Phone Number | Contact | Disconnect | UOM | Service Type | Minutes |
|---|---|---|---|---|---|---|
| Guest Port 1-4-3-5-6 | (919) 620-3000 | 08/18/07 05:55 | 08/18/07 10:04 | Minutes | 800 Meet Me | 6 |
| NIBAL, DANIEL | (314) 731-6949 | 08/18/07 10:05 | 08/18/07 10:15 | | 800 Meet Me | 7 |

Leader Total for Special Billing ID 1: 1950

| | Price | Service Charge | UOM | Quantity | Total |
|---|---|---|---|---|---|
| | $0.4250 | $5.53 | Minutes | 13.00 | $5.53 |

**KLOSTERMAN, EDWARD** — Special ID 2:

| | Operator Handled | Always On | Webtone | Replay | Fax | Enhancements | Discount | S&H | TollFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Event Date | $170.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $23.83 | $193.83 |
| 08/15/2007 | | | | | | | | | | |

Service Type: Always On

Leader Total for Special Billing ID 1: 4000

| | Price | Service Charge | UOM | Quantity | Total |
|---|---|---|---|---|---|
| | | $170.00 | Minutes | 400.00 | $170.00 |

**COLUMBO, LEONARD** — Special ID 2:

| | Phone Number | Contact | Disconnect | Service Charge | Discount | Service Type | Minutes |
|---|---|---|---|---|---|---|---|
| TURNER, TODD | (706) 272-0041 | 08/15/07 06:55 | 08/15/07 10:17 | | | 800 Meet Me | 82 |
| HOPPER, DOUG | (314) 731-6949 | 08/15/07 06:56 | | | | 800 Meet Me | 9 |
| COLUMBO, LEONARD | (636) 379-1940 | 08/15/07 06:59 | 08/15/07 10:17 | | | 800 Meet Me | 78 |
| CRIGHI, JAMIE | (636) 379-1940 | 08/15/07 06:01 | 08/15/07 10:05 | | | 800 Meet Me | 49 |
| ERMO, JEFF | (919) 479-6600 | 08/15/07 08:01 | 08/15/07 10:05 | | | 800 Meet Me | 64 |
| HARDIN, WES. | (919) 479-6600 | 08/15/07 07:01 | 08/15/07 10:32 | | | 800 Meet Me | 64 |
| COLUMBO, LEONARD | (636) 379-1940 | 08/15/07 06:44 | 08/15/07 10:17 | | | 800 Meet Me | 28 |

Leader Total for Special Billing ID 1: 4000

**RATING, STEVE** — Special ID 2:

| | Operator Handled | Always On | Webtone | Replay | Fax | Enhancements | Discount | S&H | TollFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Event Date | $0.00 | $584.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $81.23 | $665.71 |
| 08/01/2007 | | | | | | | | | | |

Service Type: Always On 800 Meet Me

| | Price | Service Charge | UOM | Quantity | Total |
|---|---|---|---|---|---|
| | $0.2500 | $584.48 | Minutes | 170.00 | $45.76 |

## Page 8 of 134 (right)

**Voice Guest Detail**

| | Phone Number | Disconnect | Service Type | Minutes |
|---|---|---|---|---|
| Guest Port 1-4-13 644729 | (410) 654-6446 | 08/09/07 14:58 | Always On 800 Meet Me | 28 |
| Guest Port 1-3-2-3 644729 | (919) 470-8800 | 08/09/07 14:59 | Always On 800 Meet Me | 3 |
| Guest Port 1-5-8-13 64472 | (425) 957-6789 | 08/09/07 15:00 | Always On 800 Meet Me | 26 |
| Host Port 1-2-4-15 64472 | (846) 457-3510 | 08/09/07 15:01 | Always On 800 Meet Me | 25 |
| Guest Port 1-3-2-3 533233 | (405) 317-0283 | 08/09/07 15:02 | Always On 800 Meet Me | 24 |
| Guest Port 1-1-5-7 64472 | (956) 738-6997 | 08/09/07 15:02 | Always On 800 Meet Me | 24 |
| Guest Port 1-5-2-5 64472 | (919) 470-8800 | 08/09/07 15:04 | Always On 800 Meet Me | 22 |

Service Type: Always On 800 Meet Me

| | Price | Service Charge | UOM | Discount | S&H | TollFee | Total |
|---|---|---|---|---|---|---|---|
| Event Date 08/09/2007 | $0.2500 | $0.52 | Minutes | $0.00 | $0.00 | $0.07 | $0.59 |

Service Type: Always On 800 Meet Me

Leader Total for Special Billing ID 1: 4000

| Event Date 08/14/2007 | Contact | Disconnect | Service Charge | UOM | Discount | S&H | TollFee | Amount |
|---|---|---|---|---|---|---|---|---|
| Guest Port 1-2-3-6 644472 | (508) 341-9833 | 08/09/07 15:34 | $102.18 | Minutes | $0.00 | $0.00 | $14.20 | $116.38 |

**Voice Guest Detail**

| | Phone Number | Disconnect | Service Type | Minutes |
|---|---|---|---|---|
| Guest Port 1-6-8-12 644472 | (860) 312-0244 | 08/14/07 14:54 | Always On 800 Meet Me | 38 |
| Host Port 1-2-3-6 533233 | (410) 654-6446 | 08/14/07 14:57 | Always On 800 Meet Me | 38 |
| Guest Port 1-5-3-15 64472 | (780) 913-3004 | 08/14/07 14:58 | Always On 800 Meet Me | 34 |
| Guest Port 1-4-24 64472 | (919) 323-3870 | 08/14/07 15:00 | Always On 800 Meet Me | 34 |
| Guest Port 1-4-24 644729 | (800) 525-3479 | 08/14/07 16:00 | Always On 800 Meet Me | 32 |
| Guest Port 1-3-1-6 64472 | (860) 502-7922 | 08/14/07 16:01 | Always On 800 Meet Me | |
| Guest Port 1-5-3-17 64472 | (919) 470-8800 | 08/14/07 15:02 | Always On 800 Meet Me | |
| Guest Port 1-4-21 644729 | (919) 470-8800 | 08/14/07 15:02 | Always On 800 Meet Me | |
| Guest Port 1-2-37 64472 | (919) 470-8800 | 08/14/07 15:04 | Always On 800 Meet Me | |
| Guest Port 1-3-4-10 64472 | (914) 524-5521 | 08/14/07 15:21 | Always On 800 Meet Me | |
| Guest Port 1-4-24 64472 | (440) 462-4543 | 08/14/07 15:06 | Always On 800 Meet Me | |
| Guest Port 1-2-4-5 644729 | (480) 503-7010 | 08/14/07 15:06 | Always On 800 Meet Me | |
| Guest Port 1-4-24 64472 | (515) 897-5662 | 08/14/07 15:06 | Always On 800 Meet Me | |
| Guest Port 1-1-4-21 64472 | (989) 224-7514 | 08/14/07 15:22 | Always On 800 Meet Me | |

Leader Total for Special Billing ID 1: 4000

| | Price | Service Charge | UOM | Discount | S&H | TollFee | Total |
|---|---|---|---|---|---|---|---|
| | $0.2500 | $111.80 | Minutes | $0.00 | $0.00 | $15.54 | $127.34 |

Service Type: Always On 800 Meet Me

| | Price | Service Charge | UOM | Discount | S&H | Quantity | Total |
|---|---|---|---|---|---|---|---|
| | $0.2500 | | Minutes | $0.00 | $0.00 | 430.00 | $111.80 |

EXHIBIT E

5

## Voice Guest Detail

**Voice Guest Identity**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-2-31 64472 | (919) 475-6800 | 08/17/07 14:57 | 08/17/07 14:59 | Always On 800 Meet Me | 2 |
| Guest Port 1-2-3-25 64472 | (919) 475-6800 | 08/17/07 14:57 | 08/17/07 15:27 | Always On 800 Meet Me | 30 |
| Guest Port 1-5-3-23 64472 | (919) 475-6800 | 08/17/07 14:58 | 08/17/07 15:27 | Always On 800 Meet Me | 29 |
| Head Port 1-4-3-7 532832 | (919) 475-6800 | 08/17/07 14:58 | 08/17/07 15:27 | Always On 800 Meet Me | 29 |
| Guest Port 1-4-2-6 64472 | (919) 475-6800 | 08/17/07 14:58 | 08/17/07 15:27 | Always On 800 Meet Me | 29 |
| Guest Port 1-5-5-1 64472 | (919) 475-6800 | 08/17/07 14:58 | 08/17/07 15:27 | Always On 800 Meet Me | 29 |
| Guest Port 1-4-3-18 64472 | (760) 310-3004 | 08/17/07 14:58 | 08/17/07 15:27 | Always On 800 Meet Me | 29 |
| Guest Port 1-3-5-17 64472 | (919) 475-6800 | 08/17/07 14:59 | 08/17/07 15:27 | Always On 800 Meet Me | 28 |
| Guest Port 1-4-4-19 64472 | (919) 475-6800 | 08/17/07 14:59 | 08/17/07 15:27 | Always On 800 Meet Me | 28 |
| Guest Port 1-2-6-6 64472 | (760) 341-0998 | 08/17/07 15:00 | 08/17/07 15:27 | Always On 800 Meet Me | 27 |
| Guest Port 1-3-3-13 64472 | (406) 317-0283 | 08/17/07 15:00 | 08/17/07 15:27 | Always On 800 Meet Me | 27 |
| Guest Port 1-2-4-4 64472 | (919) 475-6800 | 08/17/07 15:00 | 08/17/07 15:27 | Always On 800 Meet Me | 27 |
| Head Port 1-2-3-14 64472 | (919) 475-6800 | 08/17/07 15:00 | 08/17/07 15:27 | Always On 800 Meet Me | 27 |
| Guest Port 1-4-4-5 64472 | (410) 333-3371 | 08/17/07 15:00 | 08/17/07 15:27 | Always On 800 Meet Me | 27 |
| Guest Port 1-4-1-18 64472 | (919) 232-2670 | 08/17/07 15:00 | 08/17/07 15:27 | Always On 800 Meet Me | 27 |
| Guest Port 1-3-5-12 64472 | (888) 229-7514 | 08/17/07 15:03 | 08/17/07 15:27 | Always On 800 Meet Me | 25 |
| Guest Port 1-5-6-1 64472 | (448) 407-3646 | 08/17/07 15:07 | 08/17/07 15:27 | Always On 800 Meet Me | 20 |
| Guest Port 1-1-1-1 64472 | (281) 907-1769 | 08/17/07 15:05 | 08/17/07 15:28 | Always On 800 Meet Me | 20 |

| Event Date: | Special ID 2: | | Price | UOM | | | | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 08/21/2007 | | | $0.2500 | Minutes | | | | | $100.00 |

**Service Type**

| | | | Service Charge | Discount | S&H | TariFee | | | Total |
|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $114.68 | $0.00 | $0.00 | $15.94 | Quantity 441.00 | | $115.94 |

## Voice Guest Detail

**Voice Guest Identity**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-3-2 64472 | (706) 541-2999 | 08/21/07 14:57 | 08/21/07 16:30 | Always On 800 Meet Me | 33 |
| Guest Port 1-2-7-20 64472 | (919) 475-6800 | 08/21/07 14:58 | 08/21/07 15:30 | Always On 800 Meet Me | 32 |
| Guest Port 1-5-3-18 64472 | (919) 475-6800 | 08/21/07 14:58 | 08/21/07 15:30 | Always On 800 Meet Me | 32 |
| Guest Port 1-3-3-22 64472 | (412) 422-0823 | 08/21/07 14:58 | 08/21/07 15:30 | Always On 800 Meet Me | 32 |
| Guest Port 1-5-5-6 64472 | (919) 475-6800 | 08/21/07 14:59 | 08/21/07 15:30 | Always On 800 Meet Me | 31 |
| Guest Port 1-3-5-14 64472 | (919) 475-6800 | 08/21/07 14:59 | 08/21/07 15:30 | Always On 800 Meet Me | 31 |
| Head Port 1-4-3-14 532832 | (919) 475-6800 | 08/21/07 14:59 | 08/21/07 15:30 | Always On 800 Meet Me | 31 |
| Guest Port 1-4-1-5 64472 | (919) 475-6800 | 08/21/07 15:00 | 08/21/07 15:30 | Always On 800 Meet Me | 30 |
| Guest Port 1-5-1-1 64472 | (919) 475-6800 | 08/21/07 15:00 | 08/21/07 15:30 | Always On 800 Meet Me | 30 |
| Guest Port 1-3-3-16 64472 | (919) 475-6800 | 08/21/07 15:00 | 08/21/07 15:30 | Always On 800 Meet Me | 30 |
| Guest Port 1-4-4-14 64472 | (813) 384-1815 | 08/21/07 15:00 | 08/21/07 15:30 | Always On 800 Meet Me | 30 |
| Guest Port 1-3-6-24 64472 | (410) 594-0446 | 08/21/07 15:00 | 08/21/07 15:30 | Always On 800 Meet Me | 30 |
| Guest Port 1-4-5-22 64472 | (425) 957-0799 | 08/21/07 15:01 | 08/21/07 15:30 | Always On 800 Meet Me | 29 |
| Guest Port 1-2-5-4 64472 | (919) 475-6800 | 08/21/07 15:01 | 08/21/07 15:30 | Always On 800 Meet Me | 29 |
| Guest Port 1-4-4-8 64472 | (440) 505-2010 | 08/21/07 15:02 | 08/21/07 15:30 | Always On 800 Meet Me | 28 |
| Guest Port 1-4-1-4 64472 | (888) 229-7514 | 08/21/07 15:03 | 08/21/07 15:30 | Always On 800 Meet Me | 27 |
| Guest Port 1-2-3-4 64472 | (919) 475-6800 | 08/21/07 16:13 | 08/21/07 15:30 | Always On 800 Meet Me | 17 |

| Event Date: | Special ID 2: | | Price | UOM | | | | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 08/22/2007 | | | $0.2500 | Minutes | | | | | $118.62 |

**Service Type**

| | | | Service Charge | Discount | S&H | TariFee | | | Total |
|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $3.12 | $0.00 | $0.00 | $0.43 | Quantity 12.00 | | $3.55 |

## Voice Guest Detail

**Voice Guest Identity**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-3-3 64472 | (901) 483-7828 | 08/22/07 14:59 | 08/22/07 16:11 | Always On 800 Meet Me | 12 |

| Event Date: | Special ID 2: | | Price | UOM | | | | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 08/24/2007 | | | $0.2500 | Minutes | | | | | $138.22 |

**Service Type**

| | | | Service Charge | Discount | S&H | TariFee | | | Total |
|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $115.50 | $0.00 | $0.00 | | Quantity 460.00 | | $115.50 |

---

## Voice Guest Detail

**Voice Guest Identity**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-1-20 64472 | (919) 232-2670 | 08/24/07 14:56 | 08/24/07 15:30 | Always On 800 Meet Me | 34 |
| Guest Port 1-4-3-19 64472 | (760) 310-3004 | 08/24/07 14:57 | 08/24/07 15:30 | Always On 800 Meet Me | 33 |
| Guest Port 1-3-8-18 64472 | (919) 384-1816 | 08/24/07 14:57 | 08/24/07 15:30 | Always On 800 Meet Me | 33 |
| Guest Port 1-2-3-7 64472 | (919) 475-6800 | 08/24/07 14:57 | 08/24/07 15:30 | Always On 800 Meet Me | 33 |
| Guest Port 1-4-4-2 64472 | (919) 475-6800 | 08/24/07 14:58 | 08/24/07 15:30 | Always On 800 Meet Me | 33 |
| Guest Port 1-4-4-4 64472 | (919) 475-6800 | 08/24/07 14:58 | 08/24/07 15:25 | Always On 800 Meet Me | 32 |
| Guest Port 1-4-1-22 64472 | (919) 475-6800 | 08/24/07 14:58 | 08/24/07 15:30 | Always On 800 Meet Me | 32 |
| Guest Port 1-5-1-1 64472 | (510) 667-9002 | 08/24/07 14:58 | 08/24/07 15:30 | Always On 800 Meet Me | 32 |
| Guest Port 1-4-5-5 64472 | (919) 475-6800 | 08/24/07 14:59 | 08/24/07 15:30 | Always On 800 Meet Me | 31 |
| Guest Port 1-3-6-13 64472 | (410) 594-0446 | 08/24/07 14:59 | 08/24/07 15:30 | Always On 800 Meet Me | 31 |
| Guest Port 1-2-3-1 64472 | (406) 357-4627 | 08/24/07 15:00 | 08/24/07 15:30 | Always On 800 Meet Me | 30 |
| Head Port 1-3-2-11 64472 | (919) 475-6800 | 08/24/07 15:00 | 08/24/07 15:30 | Always On 800 Meet Me | 30 |
| Guest Port 1-4-7-21 64472 | (706) 541-2999 | 08/24/07 15:01 | 08/24/07 15:30 | Always On 800 Meet Me | 29 |
| Guest Port 1-3-2-17 64472 | (919) 475-6800 | 08/24/07 15:01 | 08/24/07 15:30 | Always On 800 Meet Me | 29 |
| Guest Port 1-3-6-21 64472 | (919) 475-6800 | 08/24/07 15:01 | 08/24/07 15:30 | Always On 800 Meet Me | 29 |
| Guest Port 1-3-6-21 64472 | (888) 229-7514 | 08/24/07 15:02 | 08/24/07 15:30 | Always On 800 Meet Me | 28 |
| Guest Port 1-4-4-6 64472 | (281) 907-1769 | 08/24/07 15:03 | 08/24/07 15:30 | Always On 800 Meet Me | 27 |
| Guest Port 1-5-1-24 64472 | (919) 475-6800 | 08/24/07 15:24 | 08/24/07 15:30 | Always On 800 Meet Me | 6 |

| Event Date: | Special ID 2: | | Price | UOM | | | | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 08/28/2007 | | | $0.2500 | Minutes | | | | | $83.20 |

**Service Type**

| | | | Service Charge | Discount | S&H | TariFee | | | Total |
|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $83.20 | $0.00 | $0.00 | $11.56 | Quantity 320.00 | | $84.76 |

## Voice Guest Detail

**Voice Guest Identity**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-1-20 64472 | (919) 232-2670 | 08/28/07 14:56 | 08/28/07 15:31 | Always On 800 Meet Me | 35 |
| Guest Port 1-4-3-19 64472 | (760) 310-3004 | 08/28/07 14:57 | 08/28/07 15:31 | Always On 800 Meet Me | 34 |
| Guest Port 1-3-8-18 64472 | (919) 384-1816 | 08/28/07 14:57 | 08/28/07 15:31 | Always On 800 Meet Me | 33 |
| Guest Port 1-2-3-7 64472 | (919) 475-6800 | 08/28/07 14:58 | 08/28/07 15:31 | Always On 800 Meet Me | 33 |
| Guest Port 1-4-4-2 64472 | (585) 348-0978 | 08/28/07 14:58 | 08/28/07 15:31 | Always On 800 Meet Me | 33 |
| Guest Port 1-5-2-9 64472 | (888) 316-3044 | 08/28/07 14:58 | 08/28/07 15:31 | Always On 800 Meet Me | 33 |
| Guest Port 1-1-3-5 64472 | (406) 357-4627 | 08/28/07 14:59 | 08/28/07 15:31 | Always On 800 Meet Me | 32 |
| Guest Port 1-5-1-5 64472 | (919) 475-6800 | 08/28/07 14:59 | 08/28/07 15:31 | Always On 800 Meet Me | 32 |
| Guest Port 1-2-3-5 64472 | (919) 475-6800 | 08/28/07 14:59 | 08/28/07 15:31 | Always On 800 Meet Me | 32 |
| Guest Port 1-3-6-24 64472 | (410) 594-0446 | 08/28/07 15:02 | 08/28/07 15:52 | Always On 800 Meet Me | 30 |
| Guest Port 1-5-1-5 64472 | (919) 475-6800 | 08/28/07 15:01 | 08/28/07 15:31 | Always On 800 Meet Me | 30 |
| Guest Port 1-4-2-2 64472 | (919) 475-6800 | 08/28/07 15:01 | 08/28/07 15:31 | Always On 800 Meet Me | 30 |
| Guest Port 1-4-4-22 64472 | (919) 475-6800 | 08/28/07 15:01 | 08/28/07 15:31 | Always On 800 Meet Me | 30 |
| Head Port 1-3-4-21 532832 | (919) 475-6800 | 08/28/07 15:01 | 08/28/07 15:31 | Always On 800 Meet Me | 30 |
| Guest Port 1-4-4-21 64472 | (919) 475-6800 | 08/28/07 15:01 | 08/28/07 15:31 | Always On 800 Meet Me | 30 |

| Event Date: | Special ID 2: | | Price | UOM | | | | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Minutes | | | | | |

| Total of Special ID 1 | Operator Handled | Always On | VoiceOne | Replay | Fax | Enhancements | Discount | S&H | TariFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 6007 | $174.49 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24.25 | $198.74 |
| Lease Total for Special Billing ID 1: 6007 | $174.49 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25.56 | $200.66 |
| LEWIS, BANK | | | | | | | | | | |

**EXHIBIT E**

6

**Event Date:** 08/01/2007
**Service Type:** 800 Meet Me
**Voice Guest Detail**

| Service Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| STRACHAN, SHAWN | (303) 524-0051 | 08/01/07 08:57 | 08/01/07 10:11 | 800 Meet Me | 74 |
| *LEWIS, MARK | (712) 623-3678 | 08/01/07 08:58 | 08/01/07 10:05 | 800 Meet Me | 67 |
| LOVELL, GUY | (360) 904-1997 | 08/01/07 08:59 | 08/01/07 09:51 | 800 Meet Me | 52 |
| STOCKDALE, MIKE | (920) 885-1999 | 08/01/07 09:00 | 08/01/07 09:00 | 800 Meet Me | 50 |
| PARKER, JIM | (920) 822-6960 | 08/01/07 09:00 | 08/01/07 09:00 | 800 Meet Me | 21 |

| Price | UOM | Discount | S&H | TaxFee | Quantity | Total |
|---|---|---|---|---|---|---|
| $0.1200 | Minutes | $0.00 | $0.00 | $4.40 | 264.00 | $31.68 |

**Special ID 2:**

| Price | UOM | Discount | S&H | TaxFee | Quantity | Total |
|---|---|---|---|---|---|---|
| $31.68 | | $0.00 | $0.00 | $1.33 | | $31.68 |

**Event Date:** 08/01/2007
**Service Type:** 800 Meet Me
**Voice Guest Detail**

| Service Guest Identity | Phone Number | Connect | Disconnect | Service Type | Amount |
|---|---|---|---|---|---|
| PARKER, JIM | (920) 822-6960 | 08/01/07 09:50 | | 800 Meet Me | 2 |

| Price | UOM | Discount | S&H | TaxFee | Quantity | Total |
|---|---|---|---|---|---|---|
| $1.28 | | $0.00 | $0.18 | | 3.00 | $1.28 |

**Event Date:** 08/22/2007
**Service Type:** 800 Meet Me
**Voice Guest Detail**

| Service Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| BUSI, GREG | (712) 623-3678 | 08/08/07 05:00 | | 800 Meet Me | 3 |

| Price | UOM | Discount | S&H | TaxFee | Quantity | Total |
|---|---|---|---|---|---|---|
| $67.58 | Minutes | $0.00 | $0.00 | $3.39 | 159.00 | $67.58 |

**Special ID 2:**

| Price | UOM | Discount | S&H | TaxFee | Quantity | Total |
|---|---|---|---|---|---|---|
| $67.58 | | $0.00 | $0.00 | $75.97 | | $67.58 |

**Event Date:** 08/29/2007
**Service Type:** 800 Meet Me
**Voice Guest Detail**

| Service Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| STRACHAN, SEAN | (303) 524-0051 | 08/22/07 00:35 | | 800 Meet Me | 33 |
| *LEWIS, MARK | (916) 868-3138 | 08/22/07 00:15 | | 800 Meet Me | 16 |
| PARKER, TIM | (360) 904-1997 | 08/22/07 05:25 | | 800 Meet Me | 26 |
| LOVELL, GUY | (715) 423-6653 | 08/22/07 05:00 | | 800 Meet Me | 31 |
| STOCKDALE, MIKE | (920) 885-1999 | 08/22/07 05:00 | | 800 Meet Me | 31 |
| *LEWIS, MARK | (916) 868-3138 | 08/22/07 00:14 | | 800 Meet Me | 15 |
| LOVELL, GUY | (360) 904-1997 | 08/22/07 09:24 | | 800 Meet Me | 7 |

**Special ID 2:**   Service Charge $0.00   $0.00   $10.28

| Price | Minutes | Discount | S&H | TaxFee | Quantity | Total |
|---|---|---|---|---|---|---|
| $73.95 | | $0.00 | | $10.28 | 174.00 | $73.95 |

**Event Date:** 08/29/2007
**Service Type:** 800 Meet Me
**Voice Guest Detail**

| Service Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| STRACHAN, SHAWN | (303) 524-0051 | 08/29/07 05:55 | 08/29/07 06:34 | 800 Meet Me | 38 |
| *LEWIS, MARK | (712) 623-3678 | 08/29/07 05:55 | 08/29/07 06:34 | 800 Meet Me | 35 |
| LOVELL, GUY | (360) 904-1997 | 08/29/07 05:59 | 08/29/07 06:34 | 800 Meet Me | 35 |
| STOCKDALE, MIKE | (920) 885-1999 | 08/29/07 05:59 | 08/29/07 06:34 | 800 Meet Me | 35 |
| PARKER, TIM | (920) 245-1000 | 08/29/07 05:51 | 08/29/07 06:34 | 800 Meet Me | 33 |

**Leader Total for Special Billing ID 1-4007**   $9.59

**Event Date:** 08/02/2007
**Service Type:** 800 Meet Me
**Voice Guest Detail**

| Service Guest Identity | Phone Number | Connect | Disconnect | Service Type | Amount |
|---|---|---|---|---|---|
| PATTERSON, STEPHEN | (406) 884-4481 | 08/02/07 08:16 | | 800 Meet Me | 2 |

| Price | UOM | Discount | S&H | TaxFee | Quantity | Total |
|---|---|---|---|---|---|---|
| $0.1200 | Minutes | $0.00 | $0.00 | $0.03 | 2.00 | $0.24 |

**Special ID 2:**   Service Charge $9.35   Discount $0.00   $1.30

| Price | UOM | Discount | S&H | TaxFee | Quantity | Total |
|---|---|---|---|---|---|---|
| $0.4250 | Minutes | $0.00 | $0.00 | $1.30 | 22.00 | $9.35 |

**Total of Special ID 1**

| | Operator | Always On | Hot Button | Replay | Fax | Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 4010 | $133.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.61 | $162.49 |

**Total for Special Billing ID 1-4010**   $133.88

**Event Date:** 08/15/2007
**Service Type:** 800 Meet Me

| Service Guest Identity | Phone Number | Connect | Disconnect | Service Type | Amount |
|---|---|---|---|---|---|
| WATSON, TYLER | (757) 354-9421 | 08/15/07 14:53 | | 800 Meet Me | 7 |

**Special ID 2:**

| Price | UOM | Discount | S&H | TaxFee | Quantity | Total |
|---|---|---|---|---|---|---|
| $133.88 | Minutes | $0.00 | $0.00 | $16.61 | 315.00 | $162.49 |

**Event Date:** 08/15/2007
**Service Type:** 800 Meet Me
**Voice Guest Detail**

| Service Guest Identity | Phone Number | Connect | Disconnect | Service Type | Amount |
|---|---|---|---|---|---|
| WATSON, TYLER | (757) 354-9421 | 08/15/07 14:53 | | 800 Meet Me | 7 |
| NORVAL, JOE | (215) 230-1669 | 08/15/07 14:59 | | 800 Meet Me | |
| SHANNON, TONY | (704) 572-6666 | 08/15/07 14:58 | | 800 Meet Me | |
| HOAK, SANDY | (646) 589-1602 | 08/15/07 15:49 | | 800 Meet Me | |
| MORRIS, RON | (330) 936-6862 | 08/15/07 15:49 | | 800 Meet Me | |
| SERPAES, RON | (297) 421-7628 | 08/15/07 15:00 | | 800 Meet Me | |
| SURFACE, DEAN | (297) 421-7628 | 08/15/07 15:49 | | 800 Meet Me | |
| ROBERTO, SHAWN | (919) 461-6475 | 08/15/07 15:28 | | 800 Meet Me | |

## Left Panel

**Total of Special ID 1: 4025**

| | Operator Assisted | Always On | WebEdns | Replay | Fax | Enhancements | Discount | S&H | TeamFax | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | $10.20 | $162.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $26.79 | $218.61 |

**Leader Total for Special Billing ID 1: 4025**

FAUSER, RICK   Special ID 2:
Event Date: 08/02/2007

| | Price | UOM | | Service Charge | Discount | S&H | TeamFax | |
|---|---|---|---|---|---|---|---|---|
| Service Type | $162.52 | Minutes | | $162.52 | $25.37 | $26.79 | | $207.89 |

Service Type: 800 Meet Me
Always On 800 Meet Me

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Contact | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-7-24 86621 | (908) 469-0224 | 08/02/07 07:57 | 08/02/07 09:05 | Always On 800 Meet Me | 68 |
| Guest Port 1-4-22-20 86521 | (906) 294-2255 | 08/02/07 07:58 | 08/02/07 09:05 | Always On 800 Meet Me | 8 |
| Guest Port 1-4-2-9 86516 | (615) 462-7949 | 08/02/07 07:58 | 08/02/07 09:05 | Always On 800 Meet Me | 67 |
| Guest Port 1-2-1-8 86516 | (502) 640-9079 | 08/02/07 07:59 | 08/02/07 09:04 | Always On 800 Meet Me | 65 |
| Guest Port 1-3-4-8 86516 | (313) 410-7838 | 08/02/07 08:00 | 08/02/07 09:05 | Always On 800 Meet Me | 65 |
| Guest Port 1-4-4 86516 | (440) 417-2839 | 08/02/07 08:00 | 08/02/07 09:08 | Always On 800 Meet Me | 6 |
| Guest Port 1-3-4-20 86521 | (614) 380-3162 | 08/02/07 08:02 | 08/02/07 08:50 | Always On 800 Meet Me | 50 |
| Guest Port 1-2-3-1 86516 | (314) 565-6912 | 08/02/07 08:02 | 08/02/07 08:46 | Always On 800 Meet Me | 44 |
| Guest Port 1-1-3-20 86521 | (630) 531-0149 | 08/02/07 08:04 | 08/02/07 09:04 | Always On 800 Meet Me | 2 |
| Guest Port 1-4-9-4 86516 | (630) 976-1985 | 08/02/07 08:04 | 08/02/07 09:04 | Always On 800 Meet Me | 60 |
| Guest Port 1-4-4-2 86516 | (219) 793-1197 | 08/02/07 08:05 | 08/02/07 09:04 | Always On 800 Meet Me | 59 |
| Guest Port 1-4-22-2 86521 | (906) 294-2255 | 08/02/07 08:05 | 08/02/07 09:04 | Always On 800 Meet Me | 59 |
| Guest Port 1-4-7-19 86521 | (313) 410-7838 | 08/02/07 08:05 | 08/02/07 09:04 | Always On 800 Meet Me | 4 |
| Host Port 1-4-7-16 234167 | (630) 531-0149 | 08/02/07 08:06 | 08/02/07 09:08 | Always On 800 Meet Me | 62 |
| Guest Port 1-3-5-4 86516 | (914) 763-3152 | 08/02/07 08:10 | 08/02/07 09:04 | Always On 800 Meet Me | 54 |
| Guest Port 1-3-4-18 86521 | (314) 284-2152 | 08/02/07 08:46 | 08/02/07 09:04 | Always On 800 Meet Me | 18 |
| Guest Port 1-3-5-12 86521 | (440) 417-2839 | 08/02/07 08:50 | 08/02/07 09:04 | Always On 800 Meet Me | 14 |

**Leader Total for Special Billing ID 1: 4025**

HANCOCK, DENISE   Special ID 2:
Event Date: 08/02/2007

| | Price | UOM | | Service Charge | Discount | S&H | TeamFax | |
|---|---|---|---|---|---|---|---|---|
| Service Type | $10.20 | Minutes | | $10.20 | $0.00 | $1.42 | | $11.62 |

Service Type: 800 Meet Me

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Contact | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| GARRETT, HUDSON | (919) 696-5107 | 08/02/07 14:24 | 08/02/07 14:44 | 800 Meet Me | 20 |
| POPE, STACEY | (919) 470-6800 | 08/02/07 14:26 | 08/02/07 14:58 | 800 Meet Me | 32 |
| SWWATER, DAVE | (919) 602-1162 | 08/02/07 14:27 | 08/02/07 14:37 | 800 Meet Me | 10 |
| THACOCK, DENISE | (334) 293-6000 | 08/02/07 14:35 | 08/02/07 14:58 | 800 Meet Me | 23 |

## Right Panel

**Total of Special ID 1: 4020**

| | Operator Assisted | Always On | WebEdns | Replay | Fax | Enhancements | Discount | S&H | TeamFax | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | $350.48 | $350.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $46.72 | $396.20 |

**Leader Total for Special Billing ID 1: 4020**

CARD, FRANK
Event Date: 08/03/2007

| | Price | UOM | | Service Charge | Discount | S&H | TeamFax | |
|---|---|---|---|---|---|---|---|---|
| Service Type | $350.48 | Minutes | | $350.48 | $0.00 | $46.72 | | $396.20 |

Service Type: 800 Meet Me

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Contact | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| REINER, JOEY | (330) 480-1307 | 08/03/07 15:59 | 08/03/07 17:08 | 800 Meet Me | 72 |
| KENT, JAMES | (920) 623-7703 | 08/03/07 17:09 | 08/03/07 17:08 | 800 Meet Me | 72 |
| KLOSTERMAN, ED | (780) 722-3984 | 08/03/07 15:59 | 08/03/07 17:08 | 800 Meet Me | 69 |
| FORSMAN, GEORGE | (991) 234-3979 | 08/03/07 15:59 | 08/03/07 17:08 | 800 Meet Me | 69 |
| TAYLOR, NANCY | (916) 362-5674 | 08/03/07 17:08 | 08/03/07 17:06 | 800 Meet Me | 68 |
| SCHIFF, BENJAMIN | (860) 204-9600 | 08/03/07 17:08 | 08/03/07 17:08 | 800 Meet Me | 68 |
| CUCKLANA, ALAN | (310) 664-0010 | 08/03/07 16:00 | 08/03/07 17:08 | 800 Meet Me | 68 |
| YUSEL, FRANK | (714) 626-6388 | 08/03/07 16:01 | 08/03/07 17:08 | 800 Meet Me | 67 |
| MANN, GEORGE | (925) 206-8439 | 08/03/07 16:04 | 08/03/07 17:08 | 800 Meet Me | 64 |
| CAMPBELL, SCOTT | (925) 616-6238 | 08/03/07 16:33 | 08/03/07 17:00 | 800 Meet Me | 27 |
| CAMPBELL, SCOTT. | (925) 616-6238 | 08/03/07 16:37 | 08/03/07 17:08 | 800 Meet Me | 31 |

**Leader Total for Special Billing ID 1: 4020**

KLOSTERMANZ, EDWARD

EXHIBIT E

8

## Event Date: 08/09/2007 — Special ID 2:

| Service Type | | Price | | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | $39.28 | | $0.00 | $5.46 | | $44.72 |
| Always On 800 Meet Me | | | | | | | |

| | Connect | UOM | Quantity | Total |
|---|---|---|---|---|
| Voice Guest Detail | | Minutes | 151.00 | $39.28 |

### Voice Guest Detail

| Name | Phone Number | Connect | Service Type | Minutes |
|---|---|---|---|---|
| Heat Port 1-4-5-17 727204 | (985) 310-2044 | 08/09/07 11:30 | Always On 800 Meet Me | 3 |
| Heat Port 1-5-1-7 727208 | (919) 472-5920 | 08/09/07 11:33 | Always On 800 Meet Me | 22 |
| Guest Port 1-4-5-23 31032 | (919) 472-5920 | 08/09/07 11:54 | Always On 800 Meet Me | 22 |
| Heat Port 1-4-6-11 727208 | (985) 310-2044 | 08/09/07 12:06 | Always On 800 Meet Me | 23 |
| Heat Port 1-5-1-6 727208 | | 08/09/07 11:56 | Always On 800 Meet Me | 23 |
| Heat Port 1-6-1-2 727204 | (410) 664-6446 | 08/09/07 11:35 | Always On 800 Meet Me | 36 |
| ?SCHIFF, BENJAMIN | | 08/09/07 12:11 | Always On 800 Meet Me | 32 |
| Heat Port 1-2-1-22 727204 | (724) 347-1758 | 08/09/07 11:59 | Always On 800 Meet Me | 7 |

## Event Date: 08/09/2007 — Special ID 2:  $2.5000

| Service Type | | Service Charge | | Discount | S&H | TaxFee | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | $140.40 | | $0.00 | $0.00 | | $159.02 |
| Always On 800 Meet Me | | | | | | | |

| | Connect | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| Voice Guest Detail | | $2.5000 | Minutes | 540.00 | $140.40 |

### Voice Guest Detail

| Name | Phone Number | Disconnect | Service Type | Minutes |
|---|---|---|---|---|
| Heat Port 1-4-5-24 727208 | (919) 470-3900 | 08/13/07 12:59 | Always On 800 Meet Me | 29 |
| Guest Port 1-4-2-19 31200 | (410) 664-6446 | 08/13/07 12:59 | Always On 800 Meet Me | 29 |
| Heat Port 1-4-1-13 727208 | (706) 341-0989 | 08/13/07 13:39 | Always On 800 Meet Me | 40 |
| Guest Port 1-4-6-1 31000 | (609) 379-1940 | 08/13/07 14:11 | Always On 800 Meet Me | 72 |
| Guest Port 1-5-1-6 31000 | (609) 397-6027 | 08/13/07 14:13 | Always On 800 Meet Me | 74 |
| Heat Port 1-3-1-2 727204 | (609) 328-0862 | 08/13/07 13:12 | Always On 800 Meet Me | 14 |
| Guest Port 1-6-8-24 31000 | (609) 379-1940 | 08/13/07 13:01 | Always On 800 Meet Me | 11 |
| 4100 | (843) 407-7346 | 08/13/07 13:03 | Always On 800 Meet Me | 70 |
| | (410) 664-6446 | 08/13/07 13:04 | Always On 800 Meet Me | 70 |
| | (609) 328-0862 | 08/13/07 13:11 | Always On 800 Meet Me | 62 |
| Heat Port 1-6-11 727208 | (985) 310-2044 | 08/13/07 13:26 | Always On 800 Meet Me | 39 |

## Event Date: 08/09/2007 — Special ID 2:

| Service Type | | Price | | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | $170.82 | | $0.00 | $0.00 | $23.74 | $194.56 |
| Always On 800 Meet Me | | | | | | | |

| | Connect | UOM | Quantity | Total |
|---|---|---|---|---|
| Voice Guest Detail | | Minutes | 657.00 | $170.82 |

### Voice Guest Detail

| Name | Phone Number | Connect | Service Type | Minutes |
|---|---|---|---|---|
| Guest Port 1-6-1-5 31000 | (760) 315-2004 | 08/24/07 12:59 | Always On 800 Meet Me | 96 |
| Heat Port 1-5-1-6 727208 | (770) 431-9482 | 08/24/07 14:38 | Always On 800 Meet Me | 96 |
| Guest Port 1-3-3-24 31200 | (410) 664-6446 | 08/24/07 12:59 | Always On 800 Meet Me | 96 |
| Heat Port 1-1-4-10 727208 | (636) 329-0862 | 08/24/07 12:59 | Always On 800 Meet Me | 96 |
| Guest Port 1-6-6-3 31000 | (636) 379-1940 | 08/24/07 12:59 | Always On 800 Meet Me | 97 |
| Guest Port 1-6-5-6 31000 | (405) 397-6027 | 08/24/07 14:38 | Always On 800 Meet Me | 88 |
| Guest Port 1-6-8-6 727208 | (919) 470-3900 | 08/24/07 13:32 | Always On 800 Meet Me | 31 |
| Heat Port 1-5-3-11 727208 | (724) 347-1758 | 08/24/07 13:07 | Always On 800 Meet Me | 88 |

---

## Leader Total for Special Billing ID 1-6030

| | Operator | Always On | Wildfire | Replay | Fax | Enhancements | S&H | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SCHIFF, BEN | $204.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | | |

## Event Date: 08/21/2007 — Special ID 2:

| Service Type | Price | | Discount | S&H | TaxFee | Total |
|---|---|---|---|---|---|---|
| 800 Meet Me | $0.4250 | | $0.00 | | $28.36 | $232.36 |
| Always On 800 Meet Me | | | | | | |

| | | UOM | | Quantity | Total |
|---|---|---|---|---|---|
| Voice Guest Detail | | Minutes | | 480.00 | $204.00 |

### Voice Guest Detail

| Name | Phone Number | Connect | Service Type | Minutes |
|---|---|---|---|---|
| RINER, JOE | (386) 490-1327 | 08/21/07 16:26 | 800 Meet Me | 64 |
| KENT, JAMES | (603) 929-7739 | 08/21/07 16:27 | 800 Meet Me | 62 |
| ?SCHIFF, BENJAMIN | (603) 387-4894 | 08/21/07 17:31 | 800 Meet Me | 60 |
| TAYLOR, NANCY | (919) 202-5674 | 08/21/07 16:38 | 800 Meet Me | 7 |
| FRIGULMAN, ALAN | (919) 596-0010 | 08/21/07 16:32 | 800 Meet Me | 69 |
| FOREMAN, GEORGE | (919) 203-6078 | 08/21/07 16:34 | 800 Meet Me | 10 |
| CAMPBELL, SCOTT | (603) 929-7739 | 08/21/07 16:44 | 800 Meet Me | 10 |
| KENT, JAMES | (919) 203-6428 | 08/21/07 16:36 | 800 Meet Me | 16 |
| HAGE, FRANK | (714) 625-6208 | 08/21/07 16:38 | 800 Meet Me | 54 |
| MANN, GEORGE | (503) 626-2649 | 08/21/07 16:37 | 800 Meet Me | 54 |
| TAYLOR, NANCY | (919) 202-5674 | 08/21/07 17:31 | 800 Meet Me | 53 |
| CAMPBELL, SCOTT | (603) 387-4894 | 08/21/07 16:41 | 800 Meet Me | 30 |
| FOREMAN, GEORGE | (919) 203-6078 | 08/21/07 16:59 | 800 Meet Me | 18 |
| FOREMAN, GEORGE | (919) 203-6078 | 08/21/07 17:16 | 800 Meet Me | 14 |
| KENT, JAMES | (919) 203-7739 | 08/21/07 17:16 | 800 Meet Me | 14 |
| CAMPBELL, SCOTT | (919) 916-6236 | 08/21/07 17:30 | 800 Meet Me | 14 |

### Total of Special ID 1-6030

| | Operator Handled | Always On | Wildfire | Replay | Fax | Enhancements | S&H | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | | |

## Leader Total for Special Billing ID 1-4100

| | Operator Handled | Always On | Wildfire | Replay | Fax | Enhancements | S&H | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MCLAUGHLIN, HEATHER | $0.00 | $78.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | | |

## Event Date: 08/22/2007 — Special ID 2:

| Service Type | Price | | Service Charge | Discount | S&H | TaxFee | |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | $78.00 | | | | | $10.84 | |
| Always On 800 Meet Me | | | | | | | |

| | | UOM | | Quantity | |
|---|---|---|---|---|---|
| Voice Guest Detail | | Minutes | | 300.00 | |

### Voice Guest Detail

| Name | Phone Number | Connect | Service Type | Minutes |
|---|---|---|---|---|
| Heat Port 1-4-1-24 83478 | (919) 470-3900 | 08/27/07 10:28 | Always On 800 Meet Me | 8 |
| Guest Port 1-4-4-19 81422 | (314) 731-9848 | 08/27/07 09:57 | Always On 800 Meet Me | 36 |
| Guest Port 1-4-4-18 81422 | (314) 731-9848 | 08/27/07 09:33 | Always On 800 Meet Me | 37 |
| Guest Port 1-6-6-3 31000 | (706) 341-0989 | 08/27/07 09:59 | Always On 800 Meet Me | 69 |
| Guest Port 1-5-6-6 81422 | (706) 341-2989 | 08/27/07 10:24 | Always On 800 Meet Me | 20 |
| Guest Port 1-4-3-8 814829 | (919) 626-2000 | 08/27/07 09:13 | Always On 800 Meet Me | 30 |
| | (314) 731-9848 | 08/27/07 09:39 | Always On 800 Meet Me | 25 |

### Total for Special Billing ID 1-4100

| | | Always On | Wildfire | Replay | Fax | Enhancements | S&H | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| COLUMBUS, MARILYN | $2.08 | | $0.00 | $0.00 | $0.00 | $0.00 | | | | |

## Event Date: 08/13/2007 — Special ID 2:

| Service Type | Price | | Service Charge | Discount | S&H | TaxFee | |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | $2.08 | | | | | $0.29 | |
| Always On 800 Meet Me | | | | | | | |

| | | UOM | | Quantity | Total |
|---|---|---|---|---|---|
| Voice Guest Detail | | Minutes | | 8.00 | $2.08 |

### Voice Guest Detail

| Name | Phone Number | Connect | Service Type | Minutes |
|---|---|---|---|---|
| Guest Port 1-2-6-7 809216 | (508) 341-0623 | 08/13/07 13:00 | Always On 800 Meet Me | 8 |

EXHIBIT E

9

Conference America, Inc. Invoice number: CONI30001T6160, Invoice Date: 09/04/2007

**End of Billing ID 1: 4200**

| | Operator Asstd | Always-On | WebEx | Hsg? | Fax | Flat | Enhancements | Discount | S&H | TaxFee | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4200 | | | | | | | | | | | |

**Leader Total for Special Billing ID 1: 4200**

| | $406.73 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $58.54 | $465.27 |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/21/2007 | | | | | | | | | | | |
| CROUT, FRANK | $406.73 | | | | | | | | | $58.54 | $465.27 |

Special ID 2
Service Type: 800 Meet Me

| | | | | Price | UOM | Discount | S&H | Quantity | TaxFee | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | $406.73 | Minutes | $0.00 | $0.00 | 957.00 | $58.54 | $465.27 |

| | | | | Service Charge | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | $0.4250 | | | | | | |

**Voice Guest Detail**
Voice Guest Identity

| | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| DEALL, ANNE | (919) 476-8900 | 08/21/07 08:55 | 08/21/07 10:46 | 800 Meet Me | 59 |
| SHUBERT, CAROL | (314) 731-8646 | 08/21/07 09:59 | 08/21/07 10:47 | 800 Meet Me | 51 |
| WORTHINGTON, TORY | (314) 506-9000 | 08/21/07 09:57 | 08/21/07 10:36 | 800 Meet Me | 50 |
| PARKER, TIM | (763) 432-5623 | 08/21/07 08:57 | 08/21/07 10:46 | 800 Meet Me | 38 |
| HANNAN, TIM | (919) 451-5347 | 08/21/07 10:25 | 08/21/07 10:55 | 800 Meet Me | 37 |
| STOCK, RICHARD | (813) 384-1616 | 08/21/07 09:58 | 08/21/07 10:46 | 800 Meet Me | 48 |
| PALAFOX, STAN | (314) 731-8646 | 08/21/07 09:59 | 08/21/07 10:39 | 800 Meet Me | 37 |
| HORVITZ, STEVE | (919) 620-2000 | 08/21/07 09:59 | 08/21/07 10:35 | 800 Meet Me | 36 |
| RENTON, SUSAN | (425) 607-0799 | 08/21/07 09:59 | 08/21/07 10:46 | 800 Meet Me | 47 |
| HUGHES, CARRIE | (919) 491-3537 | 08/21/07 10:00 | 08/21/07 10:32 | 800 Meet Me | 32 |
| TURNER, RANDY | (919) 476-8900 | 08/21/07 10:00 | 08/21/07 10:46 | 800 Meet Me | 46 |
| CANADO, DENISE | (314) 721-5802 | 08/21/07 10:00 | 08/21/07 10:46 | 800 Meet Me | 46 |
| PADDOCK, VAUGHN | (314) 721-5848 | 08/21/07 10:01 | 08/21/07 10:46 | 800 Meet Me | 45 |
| GRINNELL, BEATRICE | (509) 220-7574 | 08/21/07 10:01 | 08/21/07 10:46 | 800 Meet Me | 45 |
| HARDIN, WEB | (708) 544-3269 | 08/21/07 10:02 | 08/21/07 10:46 | 800 Meet Me | 44 |
| THOMPSON, KIM | (408) 207-0497 | 08/21/07 10:02 | 08/21/07 10:46 | 800 Meet Me | 44 |
| AMBAS, YEVONNE | (816) 867-9962 | 08/21/07 10:03 | 08/21/07 10:46 | 800 Meet Me | 43 |
| HELMLY, KEN | (440) 332-2571 | 08/21/07 10:06 | 08/21/07 10:46 | 800 Meet Me | 41 |
| ROBBINS, DAVID | (919) 476-8900 | 08/21/07 10:05 | 08/21/07 10:46 | 800 Meet Me | 40 |
| PIERA, MICHELLE | (919) 476-8900 | 08/21/07 10:06 | 08/21/07 10:46 | 800 Meet Me | 40 |
| ROHLFS, ALLISON | (813) 251-2624 | 08/21/07 10:11 | 08/21/07 10:33 | 800 Meet Me | 22 |
| MARCHIONNE, AC | (314) 731-4040 | 08/21/07 10:25 | 08/21/07 10:46 | 800 Meet Me | 21 |
| MATHIS, TERRY | (919) 476-8900 | 08/21/07 10:27 | 08/21/07 10:46 | 800 Meet Me | 19 |

**End of Billing ID 1: 4205**

**Leader Total for Special Billing ID 1: 4205**

| | $848.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $117.37 | $965.67 |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/13/2007 | | | | | | | | | | | |
| FRENCHIE, JACKIE | $848.30 | | | | | | | | | $117.37 | $965.67 |

Special ID 2
Service Type: 800 Meet Me

| | | | | Price | UOM | Discount | S&H | Quantity | TaxFee | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | $0.4250 | Minutes | $0.00 | $0.00 | 1,674.00 | $108.69 | $811.45 |

**Voice Guest Detail**
Voice Guest Identity

| | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| DESADGAMAR, DEBORAH | (751) 884-9007 | 08/13/07 10:55 | | 800 Meet Me | 59 |
| KUCHLER, AMY | (901) 820-9288 | 08/13/07 10:55 | | 800 Meet Me | 59 |
| FRINGLE, TERESA | (901) 815-5284 | 08/13/07 10:57 | | 800 Meet Me | 58 |
| PYAC, LINDA | (310) 264-1533 | 08/13/07 10:55 | | 800 Meet Me | 59 |
| SANCHEZ, JULIO | (365) 287-4879 | 08/13/07 10:55 | | 800 Meet Me | 59 |
| NARSEE, RICHARD | (707) 799-4418 | 08/13/07 10:55 | | 800 Meet Me | 59 |
| SCOTT, HEIDI | (919) 879-0298 | 08/13/07 10:55 | | 800 Meet Me | 59 |
| LIEPER, DALE | (419) 382-7638 | 08/13/07 10:55 | | 800 Meet Me | 59 |
| WILLIAMSON, BRIAN | (614) 204-3922 | 08/13/07 10:41 | | 800 Meet Me | 59 |
| GERKIN, MITZI | (360) 674-3119 | 08/13/07 10:55 | | 800 Meet Me | 59 |
| BLAIR, ZACH | (276) 206-6140 | 08/13/07 10:55 | | 800 Meet Me | 59 |
| SNIDER, MARIE | (919) 476-8900 | 08/13/07 10:59 | | 800 Meet Me | 58 |
| GUTMACHER, JEANNIE | (952) 693-7025 | 08/13/07 10:55 | | 800 Meet Me | 59 |
| DOKINS, LORETTA | (770) 683-5383 | 08/13/07 10:55 | | 800 Meet Me | 59 |
| GORDON, MEDUSA | (919) 476-8900 | 08/13/07 10:55 | | 800 Meet Me | 59 |
| MATHER, KARI | (919) 351-7626 | 08/13/07 10:55 | | 800 Meet Me | 59 |
| Tremblé, Jessie | (919) 476-8900 | 08/13/07 10:55 | | 800 Meet Me | 59 |
| KUNSELT, DAVID | (828) 646-8910 | 08/13/07 10:28 | | 800 Meet Me | 59 |
| ROCA, TOM | (901) 493-7836 | 08/13/07 10:29 | | 800 Meet Me | 59 |
| SHAW, SUE | (919) 476-8900 | 08/13/07 10:55 | | 800 Meet Me | 59 |
| KEMPER, NANCY | (815) 639-6621 | 08/13/07 10:55 | | 800 Meet Me | 59 |
| SMITH, JUDY | (949) 230-7294 | 08/13/07 10:55 | | 800 Meet Me | 59 |
| FISCHER, SUSAN | (973) 538-2470 | 08/13/07 10:55 | | 800 Meet Me | 59 |
| SMITH, JUDY | (215) 283-7502 | 08/13/07 10:55 | | 800 Meet Me | 54 |
| ANDERSON, DIONA | (951) 201-1470 | 08/13/07 10:55 | | 800 Meet Me | 54 |
| DUGGER, BARBARA | (314) 506-8000 | 08/13/07 10:02 | | 800 Meet Me | 53 |
| BAXTER, MICHELLE | (901) 368-0349 | 08/13/07 10:02 | | 800 Meet Me | 53 |
| JOHNSON, CHUCK | (718) 842-4852 | 08/13/07 10:03 | | 800 Meet Me | 52 |
| LARSON, JUDY | (919) 879-5722 | 08/13/07 10:05 | | 800 Meet Me | 50 |
| MOORE, JUDY | (314) 705-0694 | 08/13/07 10:09 | | 800 Meet Me | 50 |
| SMITH, JUDY | (949) 230-7294 | 08/13/07 10:09 | | 800 Meet Me | 50 |
| HINCE, MICHELLE | (919) 288-2394 | 08/13/07 10:10 | | 800 Meet Me | 49 |
| ROUTE, TOM | (701) 664-1030 | 08/13/07 10:35 | | 800 Meet Me | 24 |
| HILL, LYNN | (202) 697-4191 | 08/13/07 10:35 | | 800 Meet Me | 24 |

| Event Date | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/22/2007 | | | | | | | | | | | |

Special ID 2
Service Type: 800 Meet Me

| | | | | Price | UOM | Discount | S&H | Quantity | TaxFee | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | $0.4250 | Minutes | $0.00 | $0.00 | 322.00 | $19.02 | $155.67 |

**Voice Guest Detail**
Voice Guest Identity

| | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| ANDERSON, GINA | (951) 201-1470 | 08/22/07 10:44 | | 800 Meet Me | 50 |
| FRENCHIE, JACKIE | (919) 476-8900 | 08/22/07 10:00 | | 800 Meet Me | 2 |
| DUGGER, BARBARA | (314) 506-8000 | 08/22/07 10:02 | | 800 Meet Me | 2 |
| BARWAN, SHEILA | (314) 506-8000 | 08/22/07 10:01 | | 800 Meet Me | 47 |
| SIGUA, BRENT | (999) 476-8900 | 08/22/07 10:01 | | 800 Meet Me | 47 |
| GRINNA, BEATRICE | (908) 448-2418 | 08/22/07 10:01 | | 800 Meet Me | 46 |
| SMITH, JUDY | (949) 230-7294 | 08/22/07 10:44 | | 800 Meet Me | 45 |
| ORLANDO, FRAN | (314) 731-8646 | 08/22/07 10:07 | | 800 Meet Me | 41 |

EXHIBIT E

10

| Total of Special ID 1 | Operator Handled | Always On | Webcams | Replay | Fax | Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| **4216** | | | | | | | | | | |
| Leader Total for Special Billing ID 1: 4216 | $199.33 | $44.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $27.71 | $227.04 |

| Service Type: | | | Price | UOM | Discount | S&H | TaxFee | Total |
|---|---|---|---|---|---|---|---|---|
| **Voice Guest Detail** | | | $0.4250 | Minutes | | | | $198.33 |

| Event Date | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| 08/20/2007 | | | | Always On 800 Meet Me | |
| NORMAN, BOB | (585) 321-9445 | 08/28/07 13:57 | 08/28/07 14:43 | 800 Meet Me | 46 |
| LANZALACO, MARK | (919) 474-6900 | 08/28/07 13:57 | 08/28/07 14:43 | 800 Meet Me | 46 |
| YORMARK, BOB | (901) 226-0000 | 08/28/07 13:59 | 08/28/07 14:10 | 800 Meet Me | 11 |
| BRANNON, TONY | (734) 427-4646 | 08/28/07 13:59 | 08/28/07 14:43 | 800 Meet Me | 44 |
| CHICQUETTE, RHONDA | (919) 474-6900 | 08/28/07 14:02 | 08/28/07 14:43 | 800 Meet Me | 41 |
| LOVELL, GUY | (585) 664-1987 | 08/28/07 14:02 | 08/28/07 14:43 | 800 Meet Me | 41 |
| MITCHLER, BILL | (770) 263-5641 | 08/28/07 14:04 | 08/28/07 14:43 | 800 Meet Me | 39 |
| DOGGS, WILL | (919) 474-6900 | 08/28/07 14:02 | 08/28/07 14:43 | 800 Meet Me | 41 |
| CAMPBELL, SCOTT | (623) 810-0225 | 08/28/07 14:03 | 08/28/07 14:43 | 800 Meet Me | 40 |
| STOCKDALE, MIKE | (920) 465-1988 | 08/28/07 14:04 | 08/28/07 14:43 | 800 Meet Me | 39 |
| LUPIEN, ART | (919) 474-6900 | 08/28/07 14:04 | 08/28/07 14:43 | 800 Meet Me | 39 |
| HALDERSON, ED | (901) 226-0000 | 08/28/07 14:04 | 08/28/07 14:13 | 800 Meet Me | 9 |
| HALDERSON, ED | (901) 226-0000 | 08/28/07 14:13 | 08/28/07 14:16 | 800 Meet Me | 3 |
| STOCKDALE, MIKE | (901) 226-0000 | 08/28/07 14:15 | 08/28/07 14:43 | 800 Meet Me | 28 |
| HALDERSON, ED | (901) 226-0000 | 08/28/07 14:19 | 08/28/07 14:43 | 800 Meet Me | 25 |

| Service Type: | | | Price | UOM | Quantity | Amount |
|---|---|---|---|---|---|---|
| **Always On 800 Meet Me** | | | $0.2600 | Minutes | 469.00 | $198.33 |

**Special ID 2:**

| Leader Total for Special Billing ID 1: 4600 | $0.00 | $213.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $28.54 | $242.83 |
|---|---|---|---|---|---|---|---|---|---|---|

| Service Type: | | | Price | UOM | Discount | S&H | TaxFee | Total |
|---|---|---|---|---|---|---|---|---|
| **Voice Guest Detail** | | | $0.2600 | Minutes | | | | $56.42 |

| Event Date | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| 08/20/2007 | | | | Always On 800 Meet Me | |
| Guest Part 1-4-3-22 89896 | (314) 926-8900 | 08/28/07 15:09 | 08/28/07 16:09 | Always On 800 Meet Me | 60 |
| Guest Part 1-5-3-23 89919 | (919) 650-2000 | 08/28/07 15:15 | 08/28/07 16:09 | Always On 800 Meet Me | 54 |
| Guest Part 1-1-5-8 806102 | (919) 383-3855 | 08/28/07 15:16 | 08/28/07 16:09 | Always On 800 Meet Me | 53 |
| Guest Part 1-4-2-16 80819 | (919) 474-6900 | 08/28/07 15:19 | 08/28/07 16:09 | Always On 800 Meet Me | 50 |

| Service Type: | | | Price | UOM | Quantity | Amount |
|---|---|---|---|---|---|---|
| **Always On 800 Meet Me** | | | $0.2600 | Minutes | 217.00 | $56.42 |

---

| Leader Total for Special Billing ID 1: 4600 | $0.00 | $328.22 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $31.72 | $359.94 |
|---|---|---|---|---|---|---|---|---|---|---|

**TURNER, RANDY**

| Service Type: | | | Price | UOM | Discount | S&H | TaxFee | Total |
|---|---|---|---|---|---|---|---|---|
| **Voice Guest Detail** | | | $0.2600 | Minutes | | | $24.54 | $18.98 |

| Event Date | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| 08/13/2007 | | | | Always On 800 Meet Me | |
| Guest Part 1-4-5-24 229146 | (314) 731-4646 | 09/04/07 12:03 | 09/04/07 12:09 | Always On 800 Meet Me | 6 |
| Host Part 1-4-5-24 229146 | (314) 731-4646 | 09/04/07 12:09 | 09/04/07 12:33 | Always On 800 Meet Me | 24 |
| Guest Part 1-3-4-21 89700 | (314) 731-4646 | 09/04/07 12:09 | 09/04/07 12:33 | Always On 800 Meet Me | 24 |
| Guest Part 1-3-4-21 89700 | (919) 682-7516 | 09/04/07 12:14 | 09/04/07 12:33 | Always On 800 Meet Me | 18 |

| Service Type: | | | Price | UOM | Quantity | Amount |
|---|---|---|---|---|---|---|
| **Always On 800 Meet Me** | | | $0.2600 | Minutes | 73.00 | $18.98 |

**Special ID 2:**

| Service Type: | | | Price | UOM | Discount | S&H | TaxFee | Total |
|---|---|---|---|---|---|---|---|---|
| **Voice Guest Detail** | | | $0.2600 | Minutes | $9.88 | | $1.37 | $11.25 |

| Event Date | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| 08/13/2007 | | | | Always On 800 Meet Me | |
| Guest Part 1-3-4-21 89700 | (919) 682-7516 | 09/13/07 15:40 | 09/13/07 15:44 | Always On 800 Meet Me | 4 |
| Guest Part 1-3-4-21 89700 | (919) 474-6900 | 09/13/07 15:32 | 09/13/07 15:44 | Always On 800 Meet Me | 12 |
| Guest Part 1-3-4-21 89700 | (919) 474-6900 | 09/13/07 15:40 | 09/13/07 15:44 | Always On 800 Meet Me | 4 |
| Guest Part 1-3-4-5 89700 | (919) 682-7516 | 09/13/07 15:41 | 09/13/07 15:44 | Always On 800 Meet Me | 3 |

| Service Type: | | | Price | UOM | Quantity | Amount |
|---|---|---|---|---|---|---|
| **Always On 800 Meet Me** | | | $0.2600 | Minutes | 38.00 | $9.88 |

| Event Date | Phone Number | Connect | Disconnect | Service Charge | Discount | S&H | TaxFee | Total |
|---|---|---|---|---|---|---|---|---|
| 08/13/2007 | | | | $143.00 | $0.00 | $0.00 | $19.88 | $162.88 |

| Service Type: | | | Price | UOM | Quantity | Amount |
|---|---|---|---|---|---|---|
| **Always On 800 Meet Me** | | | $0.2600 | Minutes | 550.00 | $143.00 |

| Event Date | Phone Number | Connect | Disconnect | Service Charge | Discount | S&H | TaxFee | Total |
|---|---|---|---|---|---|---|---|---|
| 08/20/2007 | | | | $2.86 | $0.00 | $0.40 | $3.26 | |

**Special ID 2:**

| Event Date | Phone Number | Connect | Disconnect | Service Charge | Discount | S&H | TaxFee | Total |
|---|---|---|---|---|---|---|---|---|
| 08/20/2007 09:12 | | | | $53.50 | $0.00 | $7.43 | $60.93 | |

| Service Type: | | | Price | UOM | Quantity | Amount |
|---|---|---|---|---|---|---|
| **Always On 800 Meet Me** | | | $0.2400 | Minutes | 55.00 | $13.20 |

EXHIBIT E

11

## Page 21 of 134

| Type of Special ID 1 | Operator Handled | Always On | WebEns | Replay | Fax Enhancements | Discount | S&H | TextFee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 4858 | $115.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $115.07 | $115.07 |
| Lesser Total for Special Billing ID 1: 4858 | $115.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $115.07 | $115.07 |

**BARNES, ANN**    Special ID 2

**Event Date** 06/20/2007

**Service Type**

**Voice Guest Detail**

| Voice Guest Identity | Price | UOM | Discount | S&H | TextFee | Amount |
|---|---|---|---|---|---|---|
| Service Charge | $115.60 | | $0.00 | $0.00 | $16.07 | $131.67 |

| Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|
| TURNLEY, RAY (314) 731-6846 | 06/20/07 11:01 | 06/20/07 11:50 | 800 Meet Me | 49 |
| ROILAND, JOHN (973) 726-1397 | 06/20/07 11:02 | 06/20/07 11:50 | 800 Meet Me | 48 |
| DARBY, JUDY (314) 731-6846 | 06/20/07 11:02 | 06/20/07 11:04 | 800 Meet Me | 45 |
| BARNES, ANN (918) 648-7904 | 06/20/07 11:03 | 06/20/07 11:08 | 800 Meet Me | 5 |
| MULLIN, KAREN (314) 731-6846 | 06/20/07 11:03 | 06/20/07 11:50 | 800 Meet Me | 47 |
| BARNES, ANN (918) 648-7904 | 06/20/07 11:11 | 06/20/07 11:51 | 800 Meet Me | 40 |
| CRICHLOW, JOHN (918) 622-2000 | 06/20/07 11:15 | 06/20/07 11:50 | 800 Meet Me | 35 |

Price $0.4250   Minutes 272.00   Total $115.60

## Page 22 of 134

**Event Date** 08/17/2007    Special ID 2

**Service Type**

**Voice Guest Detail** — Always On 800 Meet Me

| Voice Guest Identity | Price | UOM | Discount | S&H | TextFee | Amount |
|---|---|---|---|---|---|---|
| | $0.2600 | Minutes | $0.00 | $0.00 | $4.42 | $4.42 |

| Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|
| Guest Part 1-5-5-02 39070 (314) 662-5656 | 08/17/07 07:57 | 08/17/07 08:07 | Always On 800 Meet Me | 10 |
| Guest Part 1-1-6-10 39070 (918) 470-6800 | 08/17/07 08:01 | 08/17/07 08:06 | Always On 800 Meet Me | 5 |
| Guest Part 1-1-6-10 39070 (314) 662-5656 | 08/17/07 08:06 | 08/17/07 08:08 | Always On 800 Meet Me | 2 |

Price $0.2600   Minutes 17.00   Total $4.42

**Event Date** 08/17/2007    Special ID 2

**Service Type**

**Voice Guest Detail** — Always On 800 Meet Me

| Voice Guest Identity | Price | UOM | Discount | S&H | TextFee | Amount |
|---|---|---|---|---|---|---|
| | $0.52 | | $0.00 | $0.00 | $0.07 | $0.59 |

| Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|
| Guest Part 1-4-5-11 39070 (314) 662-5656 | 08/17/07 08:12 | 08/17/07 08:14 | Always On 800 Meet Me | 2 |

Price $0.2600   Minutes 2.00   Total $0.52

**Event Date** 08/17/2007    Special ID 2

**Service Type**

**Voice Guest Detail** — Always On 800 Meet Me

| Voice Guest Identity | Price | UOM | Discount | S&H | TextFee | Amount |
|---|---|---|---|---|---|---|
| | $0.2600 | Minutes | $0.00 | $0.00 | $5.84 | $47.84 |

| Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|
| Host Part 1-1-5-20 323780 (918) 470-6800 | 08/17/07 08:23 | 08/17/07 08:24 | Always On 800 Meet Me | 61 |
| Guest Part 1-3-7-16 39070 (314) 731-6846 | 08/17/07 08:25 | 08/17/07 08:24 | Always On 800 Meet Me | 59 |
| Guest Part 1-5-7-3 390750 200-0354 | 08/17/07 08:39 | 08/17/07 08:24 | Always On 800 Meet Me | 45 |

Price $0.2600   Minutes 120.00   Total $31.20

**FOWLER, CYNTHIA**    Special ID 2

**Event Date** 08/20/2007

**Service Type**

**Voice Guest Detail** — Always On 800 Meet Me

| Voice Guest Identity | Price | UOM | Discount | S&H | TextFee | Amount |
|---|---|---|---|---|---|---|
| | $0.2600 | Minutes | $0.00 | $14.04 | $1.95 | $10.93 |

| Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|
| Host Part 1-2-3-4 323780A (918) 470-6800 | 08/20/07 09:57 | 08/20/07 10:26 | Always On 800 Meet Me | 61 |
| Guest Part 1-1-3-11 39070 (314) 505-6500 | 08/20/07 10:01 | 08/20/07 10:26 | Always On 800 Meet Me | 46 |

Price $0.2600   Minutes 54.00   Total $10.93

— EXHIBIT E

12

EXHIBIT E

13

**Event Date** 08/16/2007          **Special ID 2:**

**Voice Guest Detail**
**Service Type:** Always On 800 Meet Me

| Voice Guest Identity | Phone Number | Contract | Disconnected | Price/UOM | Service Charge | Discount | S&H | Tariffee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Host Part 1-2-6-1 7423512 | (919) 470-6800 | 08/16/07 11:27 | 08/16/07 11:28 | $0.2500 | $0.00 | | Always On 800 Meet Me | 1 | $0.46 |
| Guest Part 1-3-5-23 61972 | (506) 620-2768 | 08/16/07 11:07 | 08/16/07 11:28 | | | | Always On 800 Meet Me | 21 | |
| Recorder Dial-out 1 | 7165687423 | 08/16/07 11:07 | 08/16/07 11:28 | | | | Always On 800 Meet Me | 21 | |
| Guest Part 1-3-6-29 61972 | (901) 415-4400 | 08/16/07 11:08 | 08/16/07 11:25 | | | | Always On 800 Meet Me | 17 | |
| Host Part 1-1-4-8 61972 | (919) 479-8600 | 08/16/07 11:09 | 08/16/07 11:25 | | | | Always On 800 Meet Me | 15 | |
| Guest Part 1-4-6-12 61972 | (972) 392-0590 | 08/16/07 11:10 | 08/16/07 11:25 | | | | Always On 800 Meet Me | 15 | |
| Guest Part 1-2-5-15 61972 | (919) 282-0000 | 08/16/07 11:11 | 08/16/07 11:25 | | | | Always On 800 Meet Me | 13 | |

**Event Date** 08/17/2007          **Special ID 2:**

**Service Type:** Always On 800 Meet Me

| | | Price | | $0.2500 | $92.04 | $0.00 | | Quantity | $92.04 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | UOM | | | | Minutes | 354.00 |

**Event Date** 08/17/2007          **Special ID 2:**

**Voice Guest Detail**
**Service Type:** Always On 800 Meet Me

| Voice Guest Identity | Phone Number | Contract | Disconnected | Price/UOM | Service Charge | Discount | S&H | Tariffee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Host Part 1-1-4-1 7423512 | (919) 479-2362 | 08/17/07 08:57 | 08/17/07 10:00 | $0.2500 | $13.98 | $0.00 | Always On 800 Meet Me | 63 | $12.78 |
| Recorder Dial-out 1 | 7165687423 | 08/17/07 08:58 | 08/17/07 10:00 | | | | Always On 800 Meet Me | 62 | $8.25 |
| Guest Part 1-6-3-31 61972 | (617) 461-0474 | 08/17/07 08:58 | 08/17/07 09:59 | | | | Always On 800 Meet Me | 62 | |
| Guest Part 1-5-3-30 61972 | (901) 467-3080 | 08/17/07 09:01 | 08/17/07 09:59 | | | | Always On 800 Meet Me | 58 | |
| Host Part 1-3-4-1 7423512 | (919) 479-8600 | 08/17/07 09:02 | 08/17/07 09:59 | | | | Always On 800 Meet Me | 58 | |
| Guest Part 1-2-1-7 61972 | (901) 415-4400 | 08/17/07 09:05 | 08/17/07 09:59 | | | | Always On 800 Meet Me | 54 | |

**Event Date** 08/21/2007          **Special ID 2:**

**Service Type:** Always On 800 Meet Me

| | | Price | | $0.2500 | $120.12 | $0.00 | | Quantity | $16.70 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | UOM | | | | Minutes | 482.00 |

**Event Date** 08/21/2007          **Special ID 2:**

**Voice Guest Detail**
**Service Type:** Always On 800 Meet Me

| Voice Guest Identity | Phone Number | Contract | Disconnected | Price/UOM | Service Charge | Discount | S&H | Tariffee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Host Part 1-2-5-1 7423512 | (919) 470-5800 | 08/21/07 11:30 | | $0.2500 | $45.38 | $0.00 | Always On 800 Meet Me | 95 | $8.44 |
| Recorder Dial-out 1 | 7165687423 | 08/21/07 11:31 | | | | | Always On 800 Meet Me | 95 | |
| Guest Part 1-2-3-8 61972 | (917) 421-1478 | 08/21/07 11:31 | | | | | Always On 800 Meet Me | 92 | |
| Host Part 1-2-5-9 61972 | (901) 415-4400 | 08/21/07 10:01 | | | | | Always On 800 Meet Me | 90 | |
| Guest Part 1-2-5-6 61972 | (919) 479-8600 | 08/21/07 10:22 | | | | | Always On 800 Meet Me | 49 | |
| Guest Part 1-3-5-17 61972 | (901) 898-6560 | 08/21/07 10:41 | | | | | Always On 800 Meet Me | 30 | |

---

**Voice Guest Detail**
**Service Type:** Always On 800 Meet Me

| Voice Guest Identity | Phone Number | Contract | Disconnected | Price/UOM | Service Charge | Discount | S&H | Tariffee | Minutes |
|---|---|---|---|---|---|---|---|---|---|
| Host Part 1-1-6-1 7423512 | (919) 470-6800 | 08/24/07 08:55 | 08/24/07 10:02 | | | | Always On 800 Meet Me | 67 | |
| Recorder Dial-out 1 | 7165687423 | 08/24/07 08:55 | 08/24/07 10:02 | | | | Always On 800 Meet Me | 66 | |
| Guest Part 1-6-3-33 61972 | (617) 461-1478 | 08/24/07 09:00 | 08/24/07 10:02 | | | | Always On 800 Meet Me | 62 | |
| Guest Part 1-2-3-2 61972 | (901) 415-4400 | 08/24/07 09:02 | 08/24/07 10:02 | | | | Always On 800 Meet Me | 60 | |

**Event Date** 08/24/2007          **Special ID 2:**

**Service Type:** Always On 800 Meet Me

| | | Price | | $0.2500 | $40.82 | $0.00 | | Quantity | $5.57 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | UOM | | | | Minutes | 157.00 |

**Event Date** 08/24/2007          **Special ID 2:**

**Voice Guest Detail**
**Service Type:** Always On 800 Meet Me

| Voice Guest Identity | Phone Number | Contract | Disconnected | Price/UOM | Service Charge | Discount | S&H | Tariffee | Minutes |
|---|---|---|---|---|---|---|---|---|---|
| Host Part 1-1-4-1 7423512 | (919) 479-2362 | 08/24/07 12:55 | 08/24/07 13:25 | | | | Always On 800 Meet Me | 27 | |
| Recorder Dial-out 1 | 7165687423 | 08/24/07 12:56 | 08/24/07 13:25 | | | | Always On 800 Meet Me | 38 | |
| Guest Part 1-6-4-22 61972 | (215) 564-5940 | 08/24/07 13:00 | 08/24/07 13:25 | | | | Always On 800 Meet Me | 25 | |
| Guest Part 1-4-3-18 61972 | (919) 479-8600 | 08/24/07 13:00 | 08/24/07 13:25 | | | | Always On 800 Meet Me | 25 | |
| Host Part 1-2-3-10 61972 | (902) 307-2100 | 08/24/07 13:05 | 08/24/07 13:12 | | | | Always On 800 Meet Me | 18 | |
| Guest Part 1-2-3-11 61972 | (972) 392-0164 | 08/24/07 13:11 | 08/24/07 13:12 | | | | Always On 800 Meet Me | 1 | |

**Event Date** 08/25/2007          **Special ID 2:**

**Service Type:** Always On 800 Meet Me

| | | Price | | $0.2500 | $96.72 | $0.00 | | Quantity | $13.44 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | UOM | | | | Minutes | 372.00 |

**Event Date** 08/31/2007          **Special ID 2:**

**Voice Guest Detail**
**Service Type:** Always On Replay

| Voice Guest Identity | Phone Number | Contract | Disconnected | Price/UOM | Service Charge | Discount | S&H | Tariffee | Minutes |
|---|---|---|---|---|---|---|---|---|---|
| Host Part 1-1-4-1 7423512 | (919) 479-2362 | 08/26/07 11:04 | 08/26/07 11:04 | | | | Always On 800 Meet Me | 70 | |
| Recorder Dial-out 1 | 7165687423 | 08/26/07 11:04 | 08/26/07 11:04 | | | | Always On 800 Meet Me | | |
| Guest Part 1-6-4-65 61972 | (901) 415-4400 | 08/26/07 11:04 | 08/26/07 11:04 | | | | Always On 800 Meet Me | | |
| Guest Part 1-2-3-18 61972 | (901) 451-9380 | 08/26/07 11:04 | 08/26/07 11:04 | | | | Always On 800 Meet Me | | |
| Guest Part 1-3-4-88 61972 | (919) 474-8859 | 08/26/07 10:21 | 08/26/07 11:04 | | | | Always On 800 Meet Me | | |

---

**Event Date** 08/31/2007          **Special ID 2:**

**Service Type:** Always On 800 Meet Me

| | | Price | | $0.2500 | $49.51 | $0.00 | | Quantity | $6.84 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | UOM | | | | Minutes | 166.37 |

**Event Date** 08/31/2007          **Special ID 2:**

**Voice Guest Detail**
**Service Type:** Always On 800 Meet Me

| Voice Guest Identity | Phone Number | Contract | Disconnected | Price/UOM | Service Charge | Discount | S&H | Tariffee | Minutes |
|---|---|---|---|---|---|---|---|---|---|
| Host Part 1-1-4-1 7423512 | (781) 626-2272 | 08/31/07 14:00 | 08/31/07 14:09 | | | | Always On 800 Meet Me | 8 | |
| Guest Part 1-5-4-22 61972 | (781) 935-1182 | 08/31/07 14:01 | 08/31/07 14:22 | | | | Always On 800 Meet Me | 21 | |
| Host Part 1-3-1-31 7423512 | (919) 479-2362 | 08/31/07 14:01 | 08/31/07 14:23 | | | | Always On 800 Meet Me | 22 | |
| Recorder Dial-out 3 | 7165687423 | 08/31/07 14:01 | 08/31/07 14:23 | | | | Always On 800 Meet Me | 22 | |
| Guest Part 1-2-4-33 61972 | (902) 307-2100 | 08/31/07 14:08 | 08/31/07 14:22 | | | | Always On 800 Meet Me | 14 | |
| Guest Part 1-5-3-32 61972 | (919) 437-1403 | 08/31/07 14:13 | 08/31/07 14:22 | | | | Always On 800 Meet Me | 14 | |
| Guest Part 1-4-3-9 61972 | (440) 414-6151 | 08/31/07 14:09 | 08/31/07 14:22 | | | | Always On 800 Meet Me | 13 | |
| Guest Part 1-4-1-7 61972 | (781) 616-2272 | 08/31/07 14:12 | 08/31/07 14:22 | | | | Always On 800 Meet Me | 9 | |
| Guest Part 1-2-3-14 61972 | (202) 580-8320 | 08/31/07 14:22 | 08/31/07 14:22 | | | | Always On 800 Meet Me | 6 | |
| Guest Part 1-3-3-11 61972 | (919) 474-8859 | 08/31/07 14:24 | 08/31/07 14:24 | | | | Always On 800 Meet Me | 2 | |

**EXHIBIT E**

14

EXHIBIT E

15

## Page 29 of 134 (left)

**08/02/2007**

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Contract | Disconnect | Price | UOM | Service Type | Minutes |
|---|---|---|---|---|---|---|---|
| Guest Port 1-3-1-16 8597? | (923) 876-3897 | 08/10/07 10:25 | 08/10/07 10:05 | $0.2500 | Minutes | Always On 800 Meet Me | 37 |
| Host Port 1-2-1-4 8723397 | (919) 479-8559 | 08/10/07 09:32 | 08/10/07 10:05 | | | Always On 800 Meet Me | 33 |

**Service Type:** Always On 800 Meet Me

| | | | Service Charge | Discount | S&H | TaxFee | Total |
|---|---|---|---|---|---|---|---|
| | | | $0.00 | $0.00 | $0.00 | $0.07 | $6.50 |

**Event Date**

**08/02/2007**

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Contract | Disconnect | Price | UOM | Service Type | Minutes |
|---|---|---|---|---|---|---|---|
| Guest Port 1-3-1-16 8723397 | (817) 461-1476 | 08/16/07 17:12 | | $0.2500 | Minutes | Always On 800 Meet Me | 2 |

**Service Type:** Always On 800 Meet Me

| | | | Service Charge | Discount | S&H | TaxFee | Total |
|---|---|---|---|---|---|---|---|
| | | | $3.00 | $0.00 | $0.00 | $2.67 | $0.46 |

**Event Date**

**08/02/2007**

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Contract | Disconnect | Price | UOM | Service Type | Quantity |
|---|---|---|---|---|---|---|---|
| Guest Port 1-3-1-5 8597? | (692) 307-2100 | 08/29/07 11:59 | 08/29/07 12:24 | $0.2500 | Minutes | Always On 800 Meet Me | 26 |
| Guest Port 1-2-3-2 8597? | (919) 479-8559 | 08/29/07 11:59 | 08/29/07 12:24 | | | Always On 800 Meet Me | 25 |
| Host Port 1-2-1-4 8723397 | (919) 479-8559 | 08/29/07 12:00 | 08/29/07 12:24 | | | Always On 800 Meet Me | 24 |

**Service Type:** Always On 800 Meet Me

| | | | Service Charge | Discount | S&H | TaxFee | Quantity |
|---|---|---|---|---|---|---|---|
| | | | $13.30 | $0.00 | $0.00 | $3.10 | 74.00 |

**Event Date**

**08/02/2007**

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Contract | Disconnect | Price | UOM | Service Type | Quantity |
|---|---|---|---|---|---|---|---|
| Guest Port 1-3-5-3 8597? | (602) 307-2100 | 08/29/07 15:09 | 08/29/07 15:07 | $0.2500 | Minutes | Always On 800 Meet Me | 15 |
| Host Port 1-4-3-7 8597? | (372) 535-0188 | 08/29/07 15:04 | 08/29/07 15:11 | | | Always On 800 Meet Me | 14 |

**Service Type:** Always On 800 Meet Me

| | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| | | | $3.50 | $0.00 | $0.00 | $4.44 | $3.50 |

**Event Date**

**Special ID 2:**

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Contract | Disconnect | Price | UOM | Service Type | Minutes |
|---|---|---|---|---|---|---|---|
| Guest Port 1-5-5-13 8597? | (414) 291-5591 | 08/28/07 08:38 | 08/28/07 10:22 | $0.2500 | Minutes | Always On 800 Meet Me | 113 |
| Guest Port 1-3-1-7 8723397 | (919) 479-8559 | 08/28/07 08:29 | 08/28/07 10:22 | | | Always On 800 Meet Me | 113 |
| Host Port 1-5-5-13 8597? | (978) 392-0590 | 08/28/07 08:31 | 08/28/07 10:22 | | | Always On 800 Meet Me | 111 |

**Event Date** | **Special ID 2:**

| | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| | | | $33.30 | $0.00 | $0.00 | $4.52 | $40.29 |

**08/02/2007**

**Service Type:** Always On 800 Meet Me

| | | | Price | UOM | | | Quantity |
|---|---|---|---|---|---|---|---|
| | | | $0.2500 | Minutes | | | 136.00 |

| | | | Service Charge | Discount | S&H | TaxFee | Total |
|---|---|---|---|---|---|---|---|
| | | | $16.00 | $0.00 | $0.00 | $2.10 | $17.16 |

Leader Total for Special Billing ID 1: 5005 $15.06

## Page 30 of 134 (right)

**08/02/2007**

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Contract | Disconnect | Price | UOM | Service Type | Minutes |
|---|---|---|---|---|---|---|---|
| Guest Port 1-4-1-18 8597? | (923) 876-3897 | 08/31/07 09:28 | 08/31/07 09:56 | $0.2500 | Minutes | Always On 800 Meet Me | 28 |
| Host Port 1-1-4-17 8723398 | (919) 479-8559 | 08/31/07 09:31 | 08/31/07 10:01 | | | Always On 800 Meet Me | 30 |

**Service Type:** Always On 800 Meet Me

| | | | Service Charge | Discount | S&H | TaxFee | Minutes |
|---|---|---|---|---|---|---|---|
| | | | $0.00 | $0.00 | $0.00 | $0.07 | $6.55 |

Leader Total for Special Billing ID 1: 5005

| Operator | Always On | WebEx | Holiday | Fax | Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| **5010** | $519.78 | $1,073.14 | $0.46 | $0.00 | $0.00 | $0.00 | $0.00 | $291.78 | $2,390.84 |

**5010** | HAYA, JANE | | Special ID 2: | | | | | | |

**08/02/2007**

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Contract | Disconnect | Price | UOM | Service Type | Quantity |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | 08/02/07 16:49 | | $0.1200 | Minutes | | 4.00 |

| | | | Service Charge | Discount | S&H | TaxFee | Minutes |
|---|---|---|---|---|---|---|---|
| | | | $0.46 | $0.00 | $0.00 | $0.07 | $0.46 |

**Event Date** | **Special ID 2:**

**08/02/2007**

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Contract | Disconnect | Price | UOM | Service Type | Minutes |
|---|---|---|---|---|---|---|---|
| CLOSE, GREG | (919) 470-8890 | 08/07/07 17:22 | 08/07/07 20:16 | $0.2500 | Minutes | 800 Meet Me | 1,223.00 |
| "CLOSE, GREG | (919) 470-8890 | 08/07/07 17:23 | 08/07/07 20:16 | | | 800 Meet Me | |
| HELMUTH, KEN | (446) 500-7910 | 08/07/07 17:10 | 08/07/07 20:16 | | | 800 Meet Me | |
| REXTON, SUSAN | (281) 907-1789 | 08/07/07 17:05 | 08/07/07 20:16 | | | 800 Meet Me | |
| HEDRON?H, MIKE | (281) 907-1789 | 08/07/07 17:11 | 08/07/07 20:16 | | | 800 Meet Me | |
| EDWARDS, MARCIE | (919) 470-8890 | 08/07/07 17:12 | 08/07/07 20:16 | | | 800 Meet Me | |
| STOCK, RICHARD | (913) 364-1816 | 08/07/07 17:12 | 08/07/07 20:16 | | | 800 Meet Me | |
| TAMPANELLO, TONY | (919) 223-3870 | 08/07/07 17:16 | 08/07/07 20:16 | | | 800 Meet Me | |
| HELMUTH, MR. | (446) 500-7910 | 08/07/07 17:16 | 08/07/07 20:16 | | | 800 Meet Me | |
| GRIMES, BEATRICE | (919) 907-6837 | 08/07/07 17:49 | 08/07/07 18:43 | | | 800 Meet Me | |

Leader Total for Special Billing ID 1: 5010 $1,273.00

**PESSA, MICHELE** | | Special ID 2: | | | | | | |

| | $1,117.54 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $155.56 $1,273.00 |

**08/02/2007**

**Service Type:** Always On 800 Meet Me

| | | | Price | UOM | | | Quantity |
|---|---|---|---|---|---|---|---|
| | | | $0.0900 | Minutes | | | 46.00 |

| | | | Service Charge | Discount | S&H | TaxFee | Total |
|---|---|---|---|---|---|---|---|
| | | | $3.66 | $0.00 | $0.00 | $0.51 | $4.19 |

**Event Date** | **Special ID 2:**

**08/02/2007**

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Contract | Disconnect | Price | UOM | Service Type | Minutes |
|---|---|---|---|---|---|---|---|
| Guest Port 1-5-5-16 8597? | (438) 561-0799 | 08/02/07 15:59 | 08/02/07 16:49 | $0.0900 | Minutes | Always On 800 Meet Me | 30 |
| Guest Port 1-2-4-5 203250 | (913) 364-1816 | 08/02/07 16:01 | 08/02/07 16:07 | | | Always On 800 Meet Me | 8 |
| Host Port 1-3-5-17 203225 | (998) 229-2514 | 08/02/07 16:03 | 08/02/07 16:10 | | | Always On 800 Meet Me | 8 |
| Guest Port 1-2-1-16 8597? | (919) 470-8890 | 08/02/07 16:03 | 08/02/07 16:14 | | | Always On 800 Meet Me | 11 |
| Guest Port 1-5-4-17 203225 | (919) 470-8890 | 08/02/07 16:10 | 08/02/07 16:14 | | | Always On 800 Meet Me | 11 |
| Guest Port 1-5-1-2 203250 | (998) 229-2514 | 08/02/07 16:10 | 08/02/07 16:15 | | | Always On 800 Meet Me | 5 |

**Service Type:** Always On 800 Meet Me

| | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| | | | $66.48 | $0.00 | $0.00 | $9.24 | $75.72 |

**EXHIBIT E**

**16**

## Page 31 of 134

**Voice Guest Detail**

| Voice Guest Detail | Phone Number | Connected | Disconnected | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-5-5 203250 | (706) 541-2968 | 08/06/07 13:57 | 08/06/07 14:04 | Always On 800 Meet Me | 7 |
| Guest Port 1-1-4-55 203250 | (410) 654-6446 | 08/06/07 13:58 | 08/06/07 14:51 | Always On 800 Meet Me | 53 |
| Guest Port 1-2-4-9 203250 | (440) 333-2071 | 08/06/07 13:59 | 08/06/07 14:51 | Always On 800 Meet Me | 52 |
| Guest Port 1-1-3-54 203250 | (313) 224-3470 | 08/06/07 13:58 | 08/06/07 14:51 | Always On 800 Meet Me | 53 |
| Guest Port 1-3-3-72 203250 | (313) 962-8802 | 08/06/07 16:00 | 08/06/07 16:00 | Always On 800 Meet Me | 51 |
| Guest Port 1-3-5-6 203250 | (919) 384-1816 | 08/06/07 14:00 | 08/06/07 14:51 | Always On 800 Meet Me | 51 |
| Guest Port 1-2-5-1 203250 | (704) 398-8882 | 08/06/07 14:00 | 08/06/07 14:51 | Always On 800 Meet Me | 51 |
| Guest Port 1-4-5-6 203250 | (919) 470-6000 | 08/06/07 14:00 | 08/06/07 14:51 | Always On 800 Meet Me | 51 |
| Guest Port 1-4-5-17 203250 | (703) 452-0425 | 08/06/07 14:01 | 08/06/07 14:51 | Always On 800 Meet Me | 50 |
| Guest Port 1-3-5-7 203250 | (440) 457-3448 | 08/06/07 14:01 | 08/06/07 14:51 | Always On 800 Meet Me | 50 |
| Guest Port 1-1-1-73 203250 | (281) 607-1759 | 08/06/07 14:01 | 08/06/07 14:51 | Always On 800 Meet Me | 50 |
| Guest Port 1-4-2-3 203250 | (919) 470-6000 | 08/06/07 14:02 | 08/06/07 14:51 | Always On 800 Meet Me | 50 |
| Guest Port 1-3-5-10 203250 | (919) 637-2935 | 08/06/07 14:02 | 08/06/07 14:51 | Always On 800 Meet Me | 2 |
| Host Port 1-1-5-24 620425 | (919) 470-6000 | 08/06/07 14:00 | 08/06/07 14:51 | Always On 800 Meet Me | 51 |
| Guest Port 1-1-6-2 203250 | (706) 541-2988 | 08/06/07 14:03 | 08/06/07 14:51 | Always On 800 Meet Me | 49 |
| Guest Port 1-4-3-3 203250 | (919) 470-6000 | 08/06/07 14:03 | 08/06/07 14:51 | Always On 800 Meet Me | 49 |
| Guest Port 1-1-6-4 203250 | (425) 957-4739 | 08/06/07 14:04 | 08/06/07 14:51 | Always On 800 Meet Me | 48 |
| Guest Port 1-3-5-8 203250 | (919) 807-1759 | 08/06/07 14:03 | 08/06/07 14:51 | Always On 800 Meet Me | 48 |
| Guest Port 1-1-5-12 203250 | (281) 607-1759 | 08/06/07 14:04 | 08/06/07 14:51 | Always On 800 Meet Me | 47 |
| Guest Port 1-4-7-24 203250 | (281) 607-1759 | 08/06/07 14:05 | 08/06/07 14:51 | Always On 800 Meet Me | 46 |
| Host Port 1-5-1-8 620425 | (888) 229-7514 | 08/06/07 14:05 | 08/06/07 14:48 | Always On 800 Meet Me | 35 |

| Event Date | | | Price | UOM | Service Charge | Discount | S&H | TaxFee | Total |
|---|---|---|---|---|---|---|---|---|---|
| 08/06/2007 | Special ID 2: | | $0.2600 | Minutes | $20.80 | $0.00 | $0.00 | $4.00 | $32.80 |

**Service Type** — Always On 800 Meet Me — Price: $0.2600 UOM Minutes — Service Charge — Total: $350.00

| Voice Guest Detail | Phone Number | Connected | Disconnected | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-5-20 203250 | (919) 517-6283 | 08/06/07 16:01 | 08/06/07 16:55 | Always On 800 Meet Me | 54 |
| Guest Port 1-4-2-9 203250 | (410) 287-2709 | 08/06/07 16:00 | 08/06/07 16:55 | Always On 800 Meet Me | 55 |
| Guest Port 1-1-6-24 620425 | (919) 470-6000 | 08/06/07 16:01 | 08/06/07 16:55 | Always On 800 Meet Me | 54 |
| Guest Port 1-1-6-19 203250 | (710) 541-2988 | 08/06/07 16:01 | 08/06/07 16:55 | Always On 800 Meet Me | 54 |
| Guest Port 1-4-3-2 203250 | (919) 807-0739 | 08/06/07 16:03 | 08/06/07 16:55 | Always On 800 Meet Me | 52 |
| Guest Port 1-1-6-15 203250 | (425) 957-4739 | 08/06/07 16:03 | 08/06/07 16:55 | Always On 800 Meet Me | 52 |
| Guest Port 1-2-1-4 203250 | (281) 607-1759 | 08/06/07 16:04 | 08/06/07 16:55 | Always On 800 Meet Me | 51 |
| Guest Port 1-4-7-24 203250 | (919) 470-6000 | 08/06/07 16:04 | 08/06/07 16:55 | Always On 800 Meet Me | 48 |
| Guest Port 1-3-5-20 203250 | (425) 957-0739 | 08/06/07 16:09 | 08/06/07 16:55 | Always On 800 Meet Me | 47 |
| Host Port 1-4-7-8 203250 | (919) 470-6000 | 08/06/07 16:09 | 08/06/07 16:55 | Always On 800 Meet Me | 36 |

| Event Date | | | Price | UOM | Service Charge | Discount | S&H | TaxFee | Total |
|---|---|---|---|---|---|---|---|---|---|
| 08/06/2007 | Special ID 2: | | $0.2600 | Minutes | $115.62 | $0.00 | $0.00 | $16.19 | $128.81 |

**Service Type** — Always On 800 Meet Me — Price: $0.0600 UOM Minutes — Quantity: 437.00 — Amount: $171.17

| Event Date | | | Price | UOM | Service Charge | Discount | S&H | TaxFee | Total |
|---|---|---|---|---|---|---|---|---|---|
| 08/07/2007 | Special ID 2: | | $0.2600 | Minutes | $28.00 | $0.00 | $0.00 | $2.00 | $30.02 |

| Voice Guest Detail | Phone Number | Connected | Disconnected | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-5-15 203250 | (440) 620-7010 | 08/07/07 17:18 | 08/07/07 17:20 | Always On 800 Meet Me | 2 |

## Page 32 of 134

| Event Date | | | Price | UOM | Service Charge | Discount | S&H | TaxFee | Total |
|---|---|---|---|---|---|---|---|---|---|
| 08/14/2007 | Special ID 2: | | $0.2600 | Minutes | $57.54 | $0.00 | $0.00 | $1.05 | $8.59 |

**Service Type** — Always On 800 Meet Me — Price: $0.2600 UOM Minutes — Service Charge — Total: $185.00

| Voice Guest Detail | Phone Number | Connected | Disconnected | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-6-5 203250 | (919) 384-1816 | 08/09/07 16:68 | 08/09/07 17:12 | Always On 800 Meet Me | 74 |
| Guest Port 1-4-5-65 203250 | (919) 224-3670 | 08/09/07 15:59 | 08/09/07 17:12 | Always On 800 Meet Me | 73 |
| Guest Port 1-6-5-11 203250 | (919) 224-3670 | 08/09/07 15:59 | 08/09/07 17:12 | Always On 800 Meet Me | 73 |
| Guest Port 1-5-6-15 203250 | (609) 478-9180 | 08/09/07 16:59 | 08/09/07 17:12 | Always On 800 Meet Me | 73 |
| Guest Port 1-2-5-20 203250 | (281) 387-4280 | 08/09/07 16:00 | 08/09/07 17:12 | Always On 800 Meet Me | 72 |
| Guest Port 1-4-5-9 203250 | (440) 620-7010 | 08/09/07 16:00 | 08/09/07 17:12 | Always On 800 Meet Me | 72 |
| Guest Port 1-1-6-15 203250 | (425) 957-0739 | 08/09/07 16:00 | 08/09/07 17:12 | Always On 800 Meet Me | 72 |
| Guest Port 1-3-5-6 203250 | (609) 478-9180 | 08/09/07 16:00 | 08/09/07 17:12 | Always On 800 Meet Me | 72 |
| Guest Port 1-2-1-24 203250 | (919) 384-1816 | 08/09/07 16:01 | 08/09/07 17:12 | Always On 800 Meet Me | 71 |
| Guest Port 1-5-6-4 203250 | (919) 470-6000 | 08/09/07 16:01 | 08/09/07 17:12 | Always On 800 Meet Me | 71 |
| Host Port 1-4-4-8 203250 | (888) 229-7514 | 08/09/07 16:02 | 08/09/07 17:12 | Always On 800 Meet Me | 70 |

| Event Date | | | Price | UOM | Service Charge | Discount | S&H | TaxFee | Total |
|---|---|---|---|---|---|---|---|---|---|
| 08/13/2007 | Special ID 2: | | $0.2600 | Minutes | $46.10 | $0.00 | $0.00 | $6.69 | $53.51 |

**Service Type** — Always On 800 Meet Me — Price: $0.2600 UOM Minutes — Service Charge — Total: $46.10

| Voice Guest Detail | Phone Number | Connected | Disconnected | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-3-20 203250 | (817) 607-1759 | 08/09/07 15:57 | 08/09/07 16:38 | Always On 800 Meet Me | 41 |
| Guest Port 1-4-5-77 203250 | (919) 470-6000 | 08/09/07 16:58 | 08/09/07 16:38 | Always On 800 Meet Me | 41 |
| Guest Port 1-2-1-24 203250 | (919) 384-1816 | 08/09/07 15:57 | 08/09/07 16:38 | Always On 800 Meet Me | 41 |
| Guest Port 1-3-5-6 203250 | (440) 620-7010 | 08/09/07 16:00 | 08/09/07 16:38 | Always On 800 Meet Me | 38 |
| Guest Port 1-5-6-11 203250 | (919) 470-6000 | 08/09/07 16:00 | 08/09/07 16:38 | Always On 800 Meet Me | 38 |
| Host Port 1-4-4-8 203250 | (425) 957-0739 | 08/09/07 16:01 | 08/09/07 16:38 | Always On 800 Meet Me | 37 |

| Event Date | | | Price | UOM | Service Charge | Discount | S&H | TaxFee | Total |
|---|---|---|---|---|---|---|---|---|---|
| 08/14/2007 | Special ID 2: | | $0.2600 | Minutes | $309.00 | $0.00 | $0.00 | $11.17 | $89.01 |

**Service Type** — Always On 800 Meet Me — Price: $0.2600 UOM Minutes — Service Charge — Total: $309.00

| Voice Guest Detail | Phone Number | Connected | Disconnected | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-6-5 203250 | (205) 410-0274 | 08/14/07 12:02 | 08/14/07 12:13 | Always On 800 Meet Me | 11 |
| Guest Port 1-2-1-14 203250 | (919) 407-0739 | 08/14/07 12:04 | 08/14/07 12:17 | Always On 800 Meet Me | 4 |
| Guest Port 1-5-6-20 203250 | (225) 952-7626 | 08/14/07 12:08 | 08/14/07 12:13 | Always On 800 Meet Me | 5 |
| Guest Port 1-4-4-8 203250 | (225) 952-7626 | 08/14/07 12:13 | 08/14/07 12:17 | Always On 800 Meet Me | 4 |
| Host Port 1-5-6-8 203250 | (225) 952-7626 | 08/14/07 12:17 | 08/14/07 12:17 | Always On 800 Meet Me | 5 |

| Event Date | | | Price | UOM | Service Charge | Discount | S&H | TaxFee | Total |
|---|---|---|---|---|---|---|---|---|---|
| 08/14/2007 | Special ID 2: | | $0.2600 | Minutes | 29.00 | $0.00 | $0.00 | 2.00 | $0.52 |

| Voice Guest Detail | Phone Number | Connected | Disconnected | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-4-7 203250 | (225) 952-7626 | 08/14/07 12:24 | | Always On 800 Meet Me | 3 |

**EXHIBIT E**

17

## (Page 33 of 134)

**Service Type:** Always On 800 Meet Me
**Voice Guest Detail**

| Event Date | Special ID 2 | Phone Number | Contract | Disconnect | Price | UOM | Service Charge | Discount | S&I | TaxFee | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/14/2007 | | (225) 892-7026 | 08/14/07 12:27 | 08/14/07 12:28 | $0.2600 | Minutes | $0.26 | $0.00 | $0.00 | $0.04 | 1.00 | $0.26 |

**Service Type:** Always On 800 Meet Me
**Voice Guest Detail**

| Guest Part 1-2-2-16 20025 | | (515) 867-9952 | 08/14/07 15:01 | 08/14/07 15:03 | | | | | | | 2 |
| Guest Part 1-3-5-3-4 20025 | | (225) 932-2771 | 08/14/07 15:01 | 08/14/07 15:28 | | | | | | | 7 |
| Guest Part 1-2-2-1 20020 | | (608) 225-7314 | 08/14/07 15:02 | 08/14/07 15:07 | | | | | | | 5 |

Event Date 08/14/2007  Price $0.2600 UOM Minutes Service Charge $5.46 Discount $0.00 S&I $0.00 TaxFee $0.22 Quantity 21.00 Total $5.46

**Service Type:** Always On 800 Meet Me
**Voice Guest Detail**

| Guest Part 1-2-5-2-8 20025 | | (715) 842-7826 | 08/14/07 15:31 | 08/14/07 15:33 | | | | | | | 2 |
| Guest Part 1-4-4-1 20025 | | (515) 867-9952 | 08/14/07 15:31 | 08/14/07 15:48 | | | | | | | 17 |
| Guest Part 1-4-1-22 520025 | | (919) 870-0802 | 08/14/07 15:31 | 08/14/07 16:12 | | | | | | | 41 |
| Guest Part 1-4-6-20 20025 | | (440) 602-7810 | 08/14/07 15:32 | 08/14/07 16:09 | | | | | | | 37 |
| Guest Part 1-4-4-5 520020 | | (440) 462-4243 | 08/14/07 15:33 | 08/14/07 16:09 | | | | | | | 36 |
| Guest Part 1-3-3-8 20020 | | (608) 225-7314 | 08/14/07 16:33 | 08/14/07 16:09 | | | | | | | 36 |
| Host Part 1-3-5-1 0 20020 | | (610) 272-0470 | 08/14/07 15:33 | 08/14/07 16:09 | | | | | | | 36 |
| Guest Part 1-4-6-19 20025 | | (220) 892-7026 | 08/14/07 15:34 | 08/14/07 16:09 | | | | | | | 35 |
| Guest Part 1-5-6-24 20025 | | (715) 842-7826 | 08/14/07 15:36 | 08/14/07 16:09 | | | | | | | 33 |
| Guest Part 1-5-1-16 20025 | | (513) 354-1916 | 08/14/07 16:00 | 08/14/07 16:09 | | | | | | | 9 |

Event Date 08/14/2007  Price $0.2600 UOM Minutes Service Charge $73.32 Discount $0.00 S&I $0.00 TaxFee $3.01 Quantity 282.00 Total $73.32

| Sub totals | | | | | $37.44 | | | | | | $5.20 | 144.00 | $37.44 |
| | | | | | $73.32 | | | | | | | | $73.32 |

---

## (Page 34 of 134)

**Service Type:** Always On 800 Meet Me
**Voice Guest Detail**

| Guest Part 1-5-3-3 520020 | | (919) 384-1616 | 08/16/07 16:59 | 08/16/07 16:54 | | | | | | | 36 |
| Host Part 1-4-4-19 20020 | | (919) 470-0800 | 08/16/07 16:59 | 08/16/07 16:54 | | | | | | | 36 |
| Guest Part 1-5-1-22 20025 | | (281) 252-7020 | 08/16/07 16:59 | 08/16/07 16:54 | | | | | | | 38 |
| Guest Part 1-5-3-2 20020 | | (919) 222-0870 | 08/16/07 16:00 | 08/16/07 16:54 | | | | | | | 36 |
| Guest Part 1-4-3-3 520020 | | (504) 274-9100 | 08/16/07 16:00 | 08/16/07 16:54 | | | | | | | 9 |
| Guest Part 1-4-6-2 520020 | | (440) 803-7010 | 08/16/07 16:01 | 08/16/07 16:54 | | | | | | | 34 |
| Guest Part 1-1-4-18 20025 | | (888) 229-7314 | 08/16/07 16:01 | 08/16/07 16:54 | | | | | | | 33 |
| Guest Part 1-3-2-16 20025 | | (309) 472-9190 | 08/16/07 16:04 | 08/16/07 16:54 | | | | | | | 27 |
| Guest Part 1-2-7-2 520020 | | (919) 278-0800 | 08/16/07 16:07 | 08/16/07 16:54 | | | | | | | 26 |

Event Date 08/17/2007  Price $0.2600 UOM Minutes Service Charge $40.98 Discount $0.00 S&I $0.00 TaxFee $5.64 Quantity 158.00 Total $40.98

**Service Type:** Always On 800 Meet Me
**Voice Guest Detail**

| Guest Part 1-4-5-3 20020 | | (888) 225-7314 | 08/17/07 15:27 | 08/17/07 15:48 | | | | | | | 21 |
| Guest Part 1-5-5-16 20025 | | (440) 232-2371 | 08/17/07 15:27 | 08/17/07 15:48 | | | | | | | 21 |
| Guest Part 1-2-1-16 20020 | | (919) 222-0870 | 08/17/07 15:27 | 08/17/07 15:51 | | | | | | | 24 |
| Host Part 1-3-3-5 0 20020 | | (281) 987-7789 | 08/17/07 15:27 | 08/17/07 15:51 | | | | | | | 24 |
| Guest Part 1-5-5-10 20020 | | (919) 470-0800 | 08/17/07 15:30 | | | | | | | | |

Event Date 08/17/2007  Price $0.2600 UOM Minutes Service Charge $80.74 Discount $0.00 S&I $0.00 TaxFee $0.52 Quantity 2.00 Total $0.52

| Sub totals | | | | | $4.94 | | | | | | $0.69 | 19.00 | $4.94 |
| | | | | | $0.78 | | | | | | | 3.00 | |

**EXHIBIT E**

18

## Left Page

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-4-21 20525 | (919) 390-6875 | 08/20/07 15:59 | 08/20/07 16:50 | Always On 800 Meet Me | 52 |
| Guest Port 1-1-3-4-20 20525 | (919) 270-9872 | 08/20/07 15:58 | 08/20/07 16:50 | Always On 800 Meet Me | 52 |
| Guest Port 1-2-3-4-19 20525 | (919) 222-3470 | 08/20/07 15:59 | 08/20/07 16:50 | Always On 800 Meet Me | 51 |
| Guest Port 1-4-6-8 20525 | (866) 229-7614 | 08/20/07 16:00 | 08/20/07 16:50 | Always On 800 Meet Me | 51 |
| Host Port 1-5-2-14 920425 | (888) 229-7614 | 08/20/07 16:01 | 08/20/07 16:50 | Always On 800 Meet Me | 49 |
| Guest Port 1-5-3-13 920425 | (425) 957-0799 | 08/20/07 16:02 | 08/20/07 16:50 | Always On 800 Meet Me | 48 |
| Guest Port 1-5-4-5 20525Q | (440) 500-7010. | 08/20/07 16:03 | 08/20/07 16:50 | Always On 800 Meet Me | 47 |

| Event Date | Price | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|
| 08/20/2007 | $0.2600 | $82.16 | $0.00 | $0.00 | $11.42 | $93.58 |

| | UOM | | | Quantity | Total |
|---|---|---|---|---|---|
| Always On 800 Meet Me | Minutes | | | 316.00 | $92.16 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-12 20525 | (919) 660-0342 | 08/21/07 15:57 | 08/21/07 16:44 | Always On 800 Meet Me | 47 |
| Guest Port 1-5-2-39 20525 | (913) 384-3416 | 08/21/07 15:58 | 08/21/07 16:44 | Always On 800 Meet Me | 46 |
| Guest Port 1-5-4-3 20525 | (440) 500-7010 | 08/21/07 15:58 | 08/21/07 16:44 | Always On 800 Meet Me | 46 |
| Host Port 1-1-5-1 920425 | (919) 470-6900 | 08/21/07 15:59 | 08/21/07 16:44 | Always On 800 Meet Me | 45 |
| Guest Port 1-5-6-30 20525 | (623) 330-7620 | 08/21/07 16:00 | 08/21/07 16:44 | Always On 800 Meet Me | 44 |
| Host Port 1-4-3-1 20320Q | (866) 229-7614 | 08/21/07 16:01 | 08/21/07 16:44 | Always On 800 Meet Me | 43 |
| Guest Port 1-2-5-18 20525 | (425) 957-0799 | 08/21/07 16:04 | 08/21/07 16:44 | Always On 800 Meet Me | 40 |
| Host Port 1-4-2-2 920425 | (919) 470-6900 | 08/21/07 16:14 | 08/21/07 16:21 | Always On 800 Meet Me | 7 |

| Event Date | Price | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|
| 08/21/2007 | $0.2600 | $75.92 | $0.00 | $0.00 | $10.55 | $86.47 |

| | UOM | | | Quantity | Total |
|---|---|---|---|---|---|
| Always On 800 Meet Me | Minutes | | | 292.00 | $75.92 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-6-16 920425 | (410) 917-5628 | 08/22/07 15:57 | 08/22/07 16:38 | Always On 800 Meet Me | 41 |
| Guest Port 1-2-6-13 20525 | (919) 470-6900 | 08/22/07 16:00 | 08/22/07 16:38 | Always On 800 Meet Me | 38 |
| Guest Port 1-5-5-12 20525 | (440) 500-7010 | 08/22/07 16:01 | 08/22/07 16:38 | Always On 800 Meet Me | 37 |
| Guest Port 1-5-3-7 20520Q | (913) 384-3416 | 08/22/07 16:02 | 08/22/07 16:38 | Always On 800 Meet Me | 36 |
| Guest Port 1-2-7-14 20525 | (866) 229-7614 | 08/22/07 16:02 | 08/22/07 16:38 | Always On 800 Meet Me | 36 |
| Guest Port 1-2-7-15 20525 | (919) 470-6900 | 08/22/07 16:03 | 08/22/07 16:38 | Always On 800 Meet Me | 35 |
| Host Port 1-4-3-7 920425 | (919) 470-6900 | 08/22/07 16:05 | 08/22/07 16:38 | Always On 800 Meet Me | 33 |

| Event Date | Price | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|
| 08/22/2007 | $0.2600 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | UOM | | | Quantity | Total |
|---|---|---|---|---|---|
| Always On 800 Meet Me | Minutes | | | | $0.00 |

**Service Type**

Always On 800 Meet Me

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-4-21 20525 | (919) 222-3470 | 08/24/07 16:47 | 08/24/07 16:48 | Always On 800 Meet Me | 1 |

| Event Date | Price | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|
| 08/24/2007 | $0.2600 | $0.26 | $0.00 | $0.00 | $0.04 | $0.30 |

| | UOM | | | Quantity | Total |
|---|---|---|---|---|---|
| Always On 800 Meet Me | Minutes | | | 1.00 | $0.26 |

**Service Type**

Always On 800 Meet Me

| Special ID 2: | | | Service Charge | Discount | S&H | TaxFee | Total |
|---|---|---|---|---|---|---|---|
| | | | $97.88 | $0.00 | $0.00 | $12.22 | $105.13 |

| Voice Guest Detail | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-7-24 920525 | (919) 222-3470 | 08/24/07 16:19 | 08/24/07 16:11 | Always On 800 Meet Me | 49 |
| Guest Port 1-3-8-5 20525 | (913) 384-3416 | 08/24/07 16:20 | Always On 800 Meet Me | 50 |
| Guest Port 1-1-4-4 920425 | (866) 229-7614 | 08/24/07 16:20 | Always On 800 Meet Me | 50 |
| Host Port 1-5-4-21 920425 | (919) 470-6900 | 08/24/07 16:20 | Always On 800 Meet Me | 51 |
| Guest Port 1-4-8-22 20525 | (281) 407-1789 | 08/24/07 16:32 | Always On 800 Meet Me | 45 |
| Guest Port 1-3-5-3 20520 | (425) 634-1079 | 08/24/07 16:37 | Always On 800 Meet Me | 32 |
| Guest Port 1-4-5-14 20525 | (919) 470-6900 | 08/24/07 16:22 | Always On 800 Meet Me | 16 |

| | Price | Service Charge | Discount | S&H | TaxFee | Total |
|---|---|---|---|---|---|---|
| | $0.2600 | $97.88 | $0.00 | $0.00 | $12.22 | $105.13 |

## Right Page

| Event Date | | | Price | Service Charge | Discount | S&H | TaxFee | Total |
|---|---|---|---|---|---|---|---|---|
| 08/20/2007 | | | $0.2600 | $43.42 | $0.00 | $0.00 | $6.04 | $49.46 |

| | UOM | | | Quantity | Total |
|---|---|---|---|---|---|
| Always On 800 Meet Me | Minutes | | | 167.00 | $43.42 |

**Voice Guest Detail**

| Event Date | | | Price | Service Charge | Discount | S&H | TaxFee | Total |
|---|---|---|---|---|---|---|---|---|
| 08/21/2007 | | | $0.2600 | $3.90 | $0.00 | $0.00 | $0.54 | $4.44 |

| | UOM | | | Quantity | Total |
|---|---|---|---|---|---|
| Always On 800 Meet Me | Minutes | | | 15.00 | $3.90 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-4-17 20520 | (440) 500-7010 | 08/30/07 16:51 | 08/30/07 16:58 | Always On 800 Meet Me | 7 |
| Guest Port 1-5-4-7 20520 | (913) 384-3416 | 08/30/07 16:51 | 08/30/07 16:58 | Always On 800 Meet Me | 7 |
| Guest Port 1-2-6-2 20520 | (440) 333-3271 | 08/30/07 16:51 | 08/30/07 16:58 | Always On 800 Meet Me | 7 |
| Guest Port 1-5-6-12 920425 | (919) 470-6900 | 08/30/07 16:51 | 08/30/07 16:58 | Always On 800 Meet Me | 7 |
| Host Port 1-5-7-3 920425 | (623) 330-7739 | 08/30/07 16:51 | 08/30/07 16:58 | Always On 800 Meet Me | 7 |
| Guest Port 1-3-4-4 20520 | (888) 229-7614 | 08/30/07 16:03 | 08/30/07 16:28 | Always On 800 Meet Me | 25 |
| Guest Port 1-4-4-3 20520 | (901) 216-5100 | 08/30/07 16:06 | 08/30/07 16:28 | Always On 800 Meet Me | 23 |

| Event Date | | | Price | Service Charge | Discount | S&H | TaxFee | Total |
|---|---|---|---|---|---|---|---|---|
| 08/30/2007 | | | $0.2600 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | UOM | | | Quantity | Total |
|---|---|---|---|---|---|
| Always On 800 Meet Me | Minutes | | | | $0.00 |

**Service Type**

Always On 800 Meet Me

| Special ID 2: | | | Service Charge | Discount | S&H | TaxFee | Total |
|---|---|---|---|---|---|---|---|
| | | | $47.30 | $0.00 | $0.00 | $6.84 | $54.15 |

Leader Total for Special Billing ID 1: 5910

| Leader/PIN 7 HANSE | | | $461.50 | $0.00 | $0.00 | $0.00 | $64.15 | $525.65 |
|---|---|---|---|---|---|---|---|---|

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-3-11 20525 | (715) 842-7828 | 08/31/07 16:27 | | Always On 800 Meet Me | 8 |

| Event Date | | | Price | Service Charge | Discount | S&H | TaxFee | Total |
|---|---|---|---|---|---|---|---|---|
| 08/31/2007 | | | $0.2600 | $47.30 | $0.00 | $0.00 | $6.84 | $54.15 |

| | UOM | | | Quantity | Total |
|---|---|---|---|---|---|
| Always On 800 Meet Me | Minutes | | | 181.00 | $47.06 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-7-2 201433 | (617) 797-5072 | 08/17/07 07:04 | | Always On 800 Meet Me | 39 |
| Guest Port 1-4-7-6 201433 | (617) 679-8017 | 08/17/07 06:26 | | Always On 800 Meet Me | 12 |
| Guest Port 1-2-4-7 201433 | (334) 323-9656 | 08/17/07 06:35 | | Always On 800 Meet Me | 29 |
| Host Port 1-4-5-8 201433 | (334) 323-9656 | 08/17/07 06:39 | | Always On 800 Meet Me | 25 |
| Host Port 1-5-1-10 729924 | (917) 679-8017 | 08/17/07 07:04 | | Always On 800 Meet Me | 35 |
| Guest Port 1-4-1-17 201443 | (915) 516-1041 | 08/17/07 07:04 | | Always On 800 Meet Me | 35 |
| Guest Port 1-1-4-20 20143 | (915) 516-1041 | 08/17/07 06:23 | | Always On 800 Meet Me | 32 |
| Guest Port 1-1-7-4 201443 | (334) 323-9656 | 08/17/07 07:04 | | Always On 800 Meet Me | 25 |

| Event Date | | | Price | Service Charge | Discount | S&H | TaxFee | Total |
|---|---|---|---|---|---|---|---|---|
| 08/17/2007 | | | $0.2600 | $29.86 | $0.02 | $0.00 | $4.01 | $33.87 |

| | UOM | | | Quantity | Total |
|---|---|---|---|---|---|
| Always On 800 Meet Me | Minutes | | | 2.00 | $0.52 |

**EXHIBIT E**

19

EXHIBIT E

**Page 37 of 134**

| Service Type | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | Price $0.2600 | UOM Minutes | | | Quantity 111.00 | Total $28.86 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-7-18 281433 | (334) 323-8456 | 09/17/07 10:57 | 09/17/07 11:28 | Always On 800 Meet Me | 31 |
| Guest Port 1-3-1-4 281433 | (334) 323-8656 | 09/17/07 10:59 | 09/17/07 11:02 | Always On 800 Meet Me | 3 |
| In Call Port 1-1-5-3 | (334) 323-8656 | 09/27/07 11:00 | 09/17/07 11:28 | Always On 800 Meet Me | 28 |
| Guest Port 1-5-4-23 728034 | (334) 321-5672 | 09/17/07 11:02 | 09/17/07 11:28 | Always On 800 Meet Me | 23 |
| Guest Port 1-4-2-2 281433 | (334) 323-8656 | 09/17/07 11:05 | 09/17/07 11:28 | Always On 800 Meet Me | 23 |

| Event Date | | | | Service Charge | | Discount | | S&H | TaxFee |
|---|---|---|---|---|---|---|---|---|---|
| 09/17/2007 | | | | $13.00 | | $0.00 | | $0.00 | $1.81 |

Special ID 2:

| Service Type | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | | | $14.61 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-1-7 281433 | (919) 470-6800 | 09/17/07 11:50 | 09/17/07 11:55 | Always On 800 Meet Me | 55 |
| Guest Port 1-5-2-4 281433 | (919) 470-6800 | 09/20/07 11:01 | 09/20/07 11:54 | Always On 800 Meet Me | 53 |
| Guest Port 1-1-4-2 728048 | (917) 873-8002 | 09/20/07 11:01 | 09/20/07 11:54 | Always On 800 Meet Me | 53 |
| Guest Port 1-2-4-4 281433 | (334) 323-8858 | 09/20/07 11:02 | 09/20/07 11:54 | Always On 800 Meet Me | 54 |
| Guest Port 1-3-4-12 281433 | (334) 323-8858 | 09/20/07 11:05 | 09/20/07 11:55 | Always On 800 Meet Me | 50 |
| Guest Port 1-4-5-8 281433 | (334) 323-8858 | 09/20/07 11:28 | 09/20/07 11:54 | Always On 800 Meet Me | 26 |

| Event Date | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| 09/20/2007 | | | $75.92 | $0.00 | $0.00 | $10.55 | $86.47 |

Special ID 2:

| Service Type | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | | 292.00 | $75.92 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-3-7 281433 | (919) 410-6800 | 09/26/07 11:50 | 09/26/07 11:54 | Always On 800 Meet Me | 1 |
| Guest Port 1-5-2-4 281433 | (919) 410-6800 | 09/26/07 11:51 | 09/26/07 11:54 | Always On 800 Meet Me | 3 |

| Event Date | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| 09/26/2007 | | | $0.26 | $0.00 | $0.00 | $0.04 | $0.30 |

Special ID 2:

| Service Type | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | | 1.00 | $0.26 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-3-9 728048 | (603) 766-4639 | 09/24/07 10:58 | 09/24/07 11:22 | Always On 800 Meet Me | 24 |
| Guest Port 1-2-3-5 281433 | (917) 901-2572 | 09/24/07 10:59 | 09/24/07 11:22 | Always On 800 Meet Me | 23 |
| Heat Port 1-2-3-9 728048 | (917) 901-2572 | 09/24/07 10:59 | 09/24/07 11:23 | Always On 800 Meet Me | 24 |
| Guest Port 1-3-4-5 281433 | (917) 878-8007 | 09/24/07 10:59 | 09/24/07 11:23 | Always On 800 Meet Me | 24 |
| Guest Port 1-1-3-8 281433 | (334) 323-8656 | 09/24/07 11:04 | 09/24/07 11:22 | Always On 800 Meet Me | 18 |

| Event Date | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| 09/24/2007 | | | $22.92 | $0.00 | $0.00 | $3.22 | $26.58 |

Special ID 2:

| Service Type | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | | 88.00 | $23.14 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-4-6 281433 | (314) 323-8656 | 09/24/07 11:24 | 09/24/07 11:26 | Always On 800 Meet Me | 2 |

| Event Date | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| 09/24/2007 | | | $0.52 | $0.00 | $0.00 | $0.07 | $0.59 |

Special ID 2:

| Service Type | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | | 2.00 | $0.52 |

---

**Page 38 of 134**

| Service Type | | | Price $0.2600 | UOM Minutes | | Quantity 194.00 | Total $50.44 |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | | | | |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Heat Port 1-5-4-7 728034 | (917) 878-8404 | 08/25/07 10:41 | 08/25/07 11:49 | Always On 800 Meet Me | 68 |
| Guest Port 1-5-4-7 728034 | (919) 620-5000 | 08/25/07 10:40 | 08/25/07 11:49 | Always On 800 Meet Me | 69 |
| Guest Port 1-4-1-8 281433 | (334) 323-8656 | 08/25/07 10:40 | 08/25/07 11:49 | Always On 800 Meet Me | 69 |

| Event Date | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| 08/25/2007 | | | $57.34 | $0.00 | $0.00 | $8.36 | $70.70 |

Special ID 2:

| Service Type | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | | 255.00 | $57.34 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Heat Port 1-5-4-24 728034 | (917) 878-8404 | 08/31/07 15:48 | 08/31/07 16:26 | Always On 800 Meet Me | 88 |
| Guest Port 1-1-5-2 281433 | (203) 869-5366 | 08/31/07 15:40 | 08/31/07 16:46 | Always On 800 Meet Me | 88 |
| Guest Port 1-4-13 281433 | (802) 496-4670 | 08/31/07 14:22 | 08/31/07 16:46 | Always On 800 Meet Me | 197 |

| Event Date | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| 08/31/2007 | | | $154.44 | $0.00 | $0.00 | $22.47 | $176.91 |

Special ID 2:

| Service Type | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | | 594.00 | $154.44 |

| Leader Total for Special Billing ID 1: 5015 | | | | | | | | $154.44 |

**5015**

| Operator | | Always On ... | VoiceActive | Replay | FAN ... | Enhancements | | S&H | TaxFee |
|---|---|---|---|---|---|---|---|---|---|
| | $10.00 | $71.58 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $12.01 |

Leader Total for Special Billing ID 1: 5015

| Service Type | | | Price $0.2000 | UOM Minutes | | Quantity 40.00 | Total $17.00 |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | | | | |

| Event Date | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| 08/20/2007 | | | $17.00 | $0.00 | $0.00 | $2.36 | $19.36 |

| ARDITO, RITA | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ARDITO, RITA | (732) 699-3394 | 08/20/07 05:59 | 08/20/07 06:17 | Always On 800 Meet Me | 18 |
| "ARDITO, RITA | (866) 699-6020 | 08/20/07 06:08 | 08/20/07 06:17 | Always On 800 Meet Me | 9 |
| VANSTEEN, BRUCE | (973) 072-9400 | 08/20/07 06:19 | 08/20/07 06:26 | Always On 800 Meet Me | 10 |
| FERNANDEZ, ANNA | (973) 072-9400 | 08/20/07 06:29 | 08/20/07 06:30 | Always On 800 Meet Me | 2 |

20

**EXHIBIT E**

21

Leader Total for Special Billing ID 1:5020

| Name | Special ID 2 | AllingGn | WebLoca | Replay | Fax | Enhancements | Discount | S&H | TotFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| LEEPER, DALE | $92.23 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.62 | $105.05 |

Event Date: 09/13/2007
Service Type: 800 Meet Me

Voice Guest Detail
Voice Guest Identity

| Name | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| SERFACE, KEN | (717) 006-3848 | 09/13/07 07:53 | 09/13/07 08:04 | 800 Meet Me | 11 |
| TAYLOR, PAM | (717) 469-5107 | 09/13/07 08:00 | 09/13/07 08:02 | 800 Meet Me | 22 |
| *LEEPER, DALE | (410) 382-7828 | 09/13/07 08:00 | 09/13/07 09:02 | 800 Meet Me | 62 |
| SURFACE, DEAN | (717) 000-3848 | 09/13/07 08:00 | 09/13/07 08:33 | 800 Meet Me | 26 |
| PERKY, LESLIE | (717) 632-3882 | 09/13/07 08:08 | 09/13/07 08:02 | 800 Meet Me | 54 |

Price: $0.4250  UOM: Minutes  Service Charge: $92.23  Discount: $0.00  S&H: $0.00  TotFee: $12.62  Quantity: 217.00  Total: $105.05

Total of Special ID 1:

| Operator | Assisted | AllngGn | WebLoca | Replay | Fax | Enhancements | Discount | S&H | TotFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| DICKENS, LORETTA Special ID 2: | $175.18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24.35 | $199.53 |

Leader Total for Special Billing ID 1:5025

| Name | Special ID 2 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DICKENS, LORETTA | $42.93 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.97 | $48.90 |

Event Date: 09/20/2007
Service Type: 800 Meet Me

Voice Guest Detail

| Name | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| WILLIS, RUSTY | (706) 336-1950 | 09/20/07 08:58 | 09/20/07 09:02 | 800 Meet Me | 4 |
| WACKER, RUSTY | (706) 336-1950 | 09/20/07 09:01 | 09/20/07 09:27 | 800 Meet Me | 26 |
| GIBSON, KARL | (423) 979-9352 | 09/20/07 09:01 | 09/20/07 09:27 | 800 Meet Me | 26 |
| *DICKENS, LORETTA | (770) 484-5363 | 09/20/07 09:02 | 09/20/07 09:20 | 800 Meet Me | 18 |
| PAINE, ERIC | (865) 603-3660 | 09/20/07 09:07 | 09/20/07 09:27 | 800 Meet Me | 21 |
| *DICKENS, LORETTA | (770) 312-2110 | 09/20/07 09:21 | 09/20/07 09:27 | 800 Meet Me | 6 |

Price: $0.4250  UOM: Minutes  Quantity: 101.00  Amount: $42.93

Leader Total for Special Billing ID 1:5025

| STEPHENS, MIKE | $133.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18.38 | $150.63 |

Event Date: 08/02/2007   Special ID 2:   Service Charge: $10.68  UOM:  Discount: $0.00  S&H: $0.00  TotFee: $1.48  TotFee: $10.68
Service Type: 800 Meet Me

Voice Guest Detail
Voice Guest Identity

| Name | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| GORDON, MARK | (904) 491-002X | 08/02/07 08:58 | 08/02/07 09:21 | 800 Meet Me | 23 |
| HERMAN, DAN | (407) 310-4412 | 08/02/07 09:21 | 08/02/07 09:21 | 800 Meet Me | 22 |
| *STEPHENS, MIKE | (803) 740-6079 | 08/03/07 08:59 | 08/03/07 09:00 | 800 Meet Me | 22 |
| STOCK, RICHARD | (813) 384-1815 | 08/03/07 08:59 | 08/03/07 09:21 | 800 Meet Me | 21 |

Event Date: 08/17/2007   Special ID 2:   Price: $18.13  UOM:  Service Charge: $0.00  Discount: $0.00  S&H: $2.06  TotFee: $21.73
Service Type: 800 Meet Me   Price: $0.4250  UOM: Minutes  Quantity: 45.00  Total: $19.13

Voice Guest Detail
Voice Guest Identity

| Name | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *STEPHENS, MIKE | (904) 225-0861 | 08/17/07 09:20 | 08/17/07 09:20 | 800 Meet Me | 23 |
| | (803) 740-6079 | 08/17/07 09:20 | 08/17/07 09:20 | 800 Meet Me | 22 |

Event Date: 08/24/2007   Special ID 2:   Price: $36.68  UOM:  Service Charge: $0.00  Discount: $0.00  S&H: $5.38  TotFee: $44.06
Service Type: 800 Meet Me   Price: $0.4250  UOM: Minutes  Quantity: 91.00  Total: $38.68

Voice Guest Detail
Voice Guest Identity

| Name | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| HERMAN, DAN | (904) 225-0861 | 08/24/07 08:58 | 08/24/07 09:29 | 800 Meet Me | 31 |
| GORDON, MEDIA | (904) 254-0830 | 08/24/07 08:59 | 08/24/07 09:29 | 800 Meet Me | 30 |
| *STEPHENS, MIKE | (803) 740-6079 | 08/24/07 09:29 | 08/24/07 09:29 | 800 Meet Me | 30 |

Event Date: 08/27/2007   Special ID 2:   Price: $13.18  UOM:  Service Charge: $0.00  Discount: $0.00  S&H: $1.83  TotFee: $1.83
Service Type: 800 Meet Me   Price: $0.4250  UOM: Minutes  Quantity: 31.00

Voice Guest Detail
Voice Guest Identity

| Name | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| HERMAN, DAN | (904) 225-0861 | 08/27/07 09:27 | 08/27/07 09:39 | 800 Meet Me | 30 |
| *STEPHENS, MIKE | (803) 973-1289 | 08/27/07 09:39 | 08/27/07 09:39 | 800 Meet Me | 4 |
| ROUDEY, IM | (803) 732-4298 | 08/27/07 09:31 | 08/27/07 09:39 | 800 Meet Me | 6 |

Event Date: 08/27/2007   Special ID 2:   Service Charge: $0.50  UOM:  Discount: $0.00  S&H: $7.03  TotFee: $57.61
Service Type: 800 Meet Me   Price: $0.4250  UOM: Minutes  Quantity: 119.00  Total: $50.58

Voice Guest Detail
Voice Guest Identity

| Name | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| HERMAN, DAN | (904) 225-0847 | 08/27/07 10:34 | 08/27/07 10:34 | 800 Meet Me | 46 |
| ROUDON, JIM | (803) 732-4298 | 08/27/07 10:19 | 08/27/07 10:34 | 800 Meet Me | 21 |
| *STEPHENS, MIKE | (803) 973-1289 | 08/27/07 10:34 | 08/27/07 10:34 | 800 Meet Me | 30 |
| BANISTRA, SANDRA | (903) 774-0000 | 08/27/07 10:11 | 08/27/07 10:34 | 800 Meet Me | 23 |

EXHIBIT E

22

EXHIBIT E

23

Baxter Total for Special Billing ID 1: 5005

| Event Type | | Price | UOM | | Quantity | Amount |
|---|---|---|---|---|---|---|
| Voice Guest Detail | | | | | | |

**WILLIAMSON, BRYAN**  Special ID 2: $106.68

| | Operator Handled | Always On | WebEvent | Flo/Hr | Fax | Enhancements | Discount | S&H | TollFree | Total |
|---|---|---|---|---|---|---|---|---|---|---|

Service Type: Always On 800 Meet Me

| Guest Name / Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Part 1-2-5-7-2 554023 | (314) 726-8694 | 09/13/07 10:57 | 09/13/07 11:47 | Always On 800 Meet Me | .60 |
| Guest Part 1-3-5-6 554023 | (816) 254-5322 | 09/13/07 10:58 | 09/13/07 12:02 | Always On 800 Meet Me | 64 |
| Guest Part 1-2-5-7-2 554023 | (816) 468-4521 | 09/13/07 10:58 | 09/13/07 12:02 | Always On 800 Meet Me | 64 |
| Guest Part 1-3-7-2 554023 | (270) 205-5140 | 09/13/07 10:59 | 09/13/07 12:02 | Always On 800 Meet Me | 63 |
| Guest Part 1-3-5-20 554023 | (440) 333-2371 | 09/13/07 11:00 | 09/13/07 11:02 | Always On 800 Meet Me | 52 |
| Guest Part 1-1-5-15 554023 | (816) 979-2723 | 09/13/07 11:01 | 09/13/07 12:03 | Always On 800 Meet Me | 62 |
| Guest Part 1-2-5-5 554023 | (718) 842-4902 | 09/13/07 11:04 | 09/13/07 12:21 | Always On 800 Meet Me | 26 |
| Guest Part 1-2-5-7 554023 | (314) 726-0694 | 09/13/07 11:46 | 09/13/07 12:21 | Always On 800 Meet Me | 16 |

Total of Special ID 1: $128.78

**BAXTER, MICHELLE**  Special ID 2: $318.88

Leader Total for Special Billing ID 1: 5005

**BOYNTON, MARY**  Special ID 2: $28.05

| | | Price | UOM | | Quantity | Amount |
|---|---|---|---|---|---|---|
| Voice Guest Detail | | $0.4250 | Minutes | | 66.00 | $28.05 |

Service Type: 800 Meet Me

| Guest Name / Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| BOYNTON, MARY | (214) 733-8119 | 09/28/07 10:27 | 09/28/07 10:47 | Always On 800 Meet Me | 20 |
| LAGEMAN, BRAD | (901) 682-7662 | 09/28/07 10:30 | 09/28/07 10:47 | Always On 800 Meet Me | 17 |
| DUNN, CARRIE | (319) 470-6800 | 09/28/07 10:30 | 09/28/07 10:47 | Always On 800 Meet Me | 17 |
| ROCHE, LINDA | (319) 470-6800 | 09/28/07 10:32 | 09/28/07 10:47 | Always On 800 Meet Me | 15 |

Leader Total for Special Billing ID 1: 5005

---

**ERICKSON, ERIC**  Special ID 2: $33.54

| | | Price | UOM | | Quantity | Amount |
|---|---|---|---|---|---|---|
| Voice Guest Detail | | $0.2600 | Minutes | | 129.00 | $33.54 |

Service Type: Always On 800 Meet Me

| Guest Name / Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Part 1-3-5-6 316990 | (337) 289-2060 | 08/27/07 13:27 | 08/27/07 14:01 | Always On 800 Meet Me | 34 |
| Guest Part 1-3-6-2 316990 | (985) 788-7826 | 08/27/07 13:31 | 08/27/07 14:01 | Always On 800 Meet Me | 30 |
| Host Part 1-3-5-4 316990 | (291) 537-7543 | 08/27/07 13:32 | 08/27/07 14:01 | Always On 800 Meet Me | 29 |
| Guest Part 1-4-5-4 316990 | (251) 359-2404 | 08/27/07 13:33 | 08/27/07 14:01 | Always On 800 Meet Me | 28 |
| Guest Part 1-3-5-3 316990 | (225) 291-6366 | 08/27/07 13:35 | 08/27/07 14:01 | Always On 800 Meet Me | 26 |

Leader Total for Special Billing ID 1: 5005

**FISCHER, SUSAN**  Special ID 2:

| | | Price | UOM | | Quantity | Amount |
|---|---|---|---|---|---|---|

Service Type: Always On 800 Meet Me

| Guest Name / Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Part 1-3-6-1-3 46400 | (251) 289-7626 | 08/08/07 15:12 | 08/08/07 15:13 | Always On 800 Meet Me | 1 |

Leader Total for Special Billing ID 1: 5005

**JENKINS, WENDY**  Special ID 2: $47.18

| | | Price | UOM | | Quantity | Amount |
|---|---|---|---|---|---|---|
| Voice Guest Detail | | $0.4250 | Minutes | | 111.00 | $47.18 |

Service Type: 800 Meet Me

| Guest Name / Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| JENKINS, WENDY | (214) 445-5476 | 08/27/07 09:03 | 08/27/07 09:32 | Always On 800 Meet Me | 29 |
| HENDRICKS, DESIRE | (205) 488-7626 | 08/27/07 09:02 | 08/27/07 09:33 | Always On 800 Meet Me | 31 |
| HENDERSON, BERNICA | (504) 712-7626 | 08/27/07 09:03 | 08/27/07 09:32 | Always On 800 Meet Me | 29 |
| LUSHINGTON, MARSHA | (504) 293-6541 | 08/27/07 09:09 | 08/27/07 09:32 | Always On 800 Meet Me | 23 |

Leader Total for Special Billing ID 1: 5005

**JAMISON, MELANIE**  Special ID 2: $26.35

| | | Price | UOM | | Quantity | Amount |
|---|---|---|---|---|---|---|
| Voice Guest Detail | | $0.4250 | Minutes | | 62.00 | $26.35 |

Service Type: 800 Meet Me

| Guest Name / Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| JAMISON, MELANIE | (562)487-9841 | 08/28/07 08:41 | 08/28/07 09:03 | Always On 800 Meet Me | 22 |
| MENDELSON, MELISSA | (210) 823-7626 | 08/28/07 08:43 | 08/28/07 09:03 | Always On 800 Meet Me | 20 |
| NADER, JANET | (210) 823-7626 | 08/28/07 08:43 | 08/28/07 09:03 | Always On 800 Meet Me | 20 |

**EXHIBIT E**

24

**EXHIBIT E**

25

**Leader Total for Special Billing ID 1-5039**

| | $91.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.78 | $104.58 |
|---|---|---|---|---|---|---|---|---|---|

**LOVELL, ROSEMARY**
08/03/2007    Special ID 2:

Service Type:
800 Meet Me

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | UOM | Service Type | Amount |
|---|---|---|---|---|---|---|
| "LOVELL, ROSEMARY" | (360) 883-2416 | 08/16/07 11:59 | 08/16/07 12:19 | | 800 Meet Me | 20 |
| "LOVELL, ROSEMARY" | (425) 840-4688 | 08/16/07 12:00 | 08/16/07 12:17 | | 800 Meet Me | 17 |
| BOLGER, PATTY | (209) 916-6668 | 08/16/07 12:01 | 08/16/07 12:09 | | 800 Meet Me | 8 |
| BUSCH, GREG | (317) 691-4839 | 08/16/07 12:16 | 08/16/07 12:19 | | 800 Meet Me | 3 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 48.00 | $20.40 |

Service Charge $20.40    Discount $0.00    S&H $2.64    TwoFee

**Event Date**
08/27/2007    Special ID 2:

Service Type:
800 Meet Me

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | UOM | Service Type | Amount |
|---|---|---|---|---|---|---|
| ALDERMAN, PAM | (253) 927-1279 | 08/27/07 13:56 | 08/27/07 16:48 | | 800 Meet Me | 55 |
| "LOVELL, ROSEMARY" | (360) 883-2416 | 08/27/07 13:56 | 08/27/07 16:48 | | 800 Meet Me | 50 |
| CAMPBELL, JIM | (541) 276-6702 | 08/27/07 13:59 | 08/27/07 16:48 | | 800 Meet Me | 49 |
| THACKER, LAUREN | (360) 604-4260 | 08/27/07 14:08 | 08/27/07 14:27 | | 800 Meet Me | 19 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 168.00 | $71.40 |

Service Charge $71.40    Discount $0.00    S&H $9.32    TwoFee $2.84    $81.32

**Leader Total for Special Billing ID 1-5038**

| | $0.00 | $107.65 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14.98 | $122.62 |
|---|---|---|---|---|---|---|---|---|---|

---

**Event Date**
08/03/2007    Special ID 2:

Service Type:
Always On 800 Meet Me

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | UOM | Service Type | Amount |
|---|---|---|---|---|---|---|
| Guest Port 1-4-4-22 022089 | (207) 421-7826 | 08/03/07 16:59 | | | Always On 800 Meet Me | 31 |
| Guest Port 1-5-6-16 020088 | (915) 394-1816 | 08/03/07 16:29 | | | Always On 800 Meet Me | 30 |
| Host Port 1-5-6-22 228481 | (425) 467-0799 | 08/03/07 16:59 | | | Always On 800 Meet Me | 30 |
| Guest Port 1-4-7-23 022089 | (919) 470-6000 | 08/03/07 16:00 | | | Always On 800 Meet Me | 29 |
| Guest Port 1-5-4-14 020088 | (281) 627-1769 | 08/03/07 16:23 | | | Always On 800 Meet Me | 29 |
| Guest Port 1-5-4-19 020088 | (585) 486-2418 | 08/03/07 16:31 | | | Always On 800 Meet Me | 28 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.0800 | Minutes | 176.00 | $14.08 |

Service Charge $14.08    Discount $0.00    S&H $0.00    TwoFee $1.96    $16.04

**08/03/2007**    Special ID 2:

Service Type:
Always On 800 Meet Me

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | UOM | Service Type | Amount |
|---|---|---|---|---|---|---|
| Guest Port 1-2-3-7 020088 | (919) 470-6000 | 08/06/07 14:07 | | | Always On 800 Meet Me | 3 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.0800 | Minutes | 3.00 | $0.24 |

Service Charge $0.24    Discount $0.00    S&H $0.00    TwoFee $0.03    $0.27

**08/08/2007**    Special ID 2:

Service Type:
Always On 800 Meet Me

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | UOM | Service Type | Amount |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | (913) 558-4642 | 08/08/07 10:00 | | | Always On 800 Meet Me | 62 |
| Guest Port 1-4-3-12 022089 | (203) 927-1279 | 08/08/07 10:07 | | | Always On 800 Meet Me | 56 |
| Guest Port 1-5-6-4 020088 | (405) 367-0799 | 08/08/07 09:51 | | | Always On 800 Meet Me | 29 |
| Host Port 1-3-8-22 228481 | (972) 921-7913 | 08/08/07 09:05 | | | Always On 800 Meet Me | 21 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 259.00 | $76.70 |

Service Charge $67.34    Discount $0.00    S&H $0.00    TwoFee $9.36    $76.70

**08/21/2007**    Special ID 2:

Service Type:
Always On 800 Meet Me

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | UOM | Service Type | Amount |
|---|---|---|---|---|---|---|
| Guest Port 1-3-5-12 020088 | (360) 883-2416 | 08/13/07 13:59 | | | Always On 800 Meet Me | 33 |
| Host Port 1-3-2-11 228481 | (203) 927-1279 | 08/13/07 14:32 | | | Always On 800 Meet Me | 33 |
| Guest Port 1-5-2-6 020088 | (916) 290-3457 | 08/13/07 13:59 | | | Always On 800 Meet Me | 21 |
| Host Port 1-1-5-6 020088 | (651) 341-7896 | 08/13/07 14:03 | | | Always On 800 Meet Me | |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 87.00 | $3.85 |

Service Charge $22.62    Discount $0.00    S&H $0.00    TwoFee $3.14

**09/21/2007**    Special ID 2:

Service Type:
Always On 800 Meet Me

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | UOM | Service Type | Amount |
|---|---|---|---|---|---|---|
| Guest Port 1-1-6-15 020088 | (480) 784-8696 | 08/31/07 15:06 | | | Always On 800 Meet Me | 10 |
| Host Port 1-1-4-15 020088 | (253) 927-1279 | 08/31/07 15:03 | | | Always On 800 Meet Me | 5 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 13.00 | $3.38 |

**EXHIBIT E**

26