# EXHIBIT F



**Conference America**

P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221

1-800-925-8000

Bill To:

BIOMERIEUX, INC.
Attn: HEATHER DUNCLIFFE
100 RODOLPHE STREET
DURHAM, NC 27712

| | |
|---|---|
| Invoice Number: | CONS000178626 |
| Invoice Date: | 10/01/2007 |
| Due Date: | 10/21/2007 |
| Terms: | 1% 10,net 20 |
| Billing Period: | 08/31/2007 - 09/30/2007 |

| | | |
|---|---|---|
| Total Amount Due: | **$41,921.04** | U.S.D. |

**Conference America is going Green**
**Enjoy our new, improved invoice.**

**Have you signed up for your free Ebilling service?**
**Call 1-800-925-8000 for details**

--------------------------------------------------------------------------------
Please detach here and return with your payment



**Conference America**

P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221

1-800-925-8000

| | |
|---|---|
| Invoice Number: | CONS000178626 |
| Invoice Date: | 10/01/2007 |
| Due Date: | 10/21/2007 |
| Terms: | 1% 10,net 20 |
| Billing Period: | 08/31/2007 - 09/30/2007 |

| | | |
|---|---|---|
| Total Amount Due: | **$41,921.04** | U.S.D. |

☐ Check here for address change or comments. Please write on the reverse side.

EXHIBIT F

1

# Thank You For Choosing Conference America®

We appreciate your use of our services. Innovation is an important part of our business. We urge you to visit our web site www.yourcall.com or www.conferenceamerica.com regularly to stay up to date on the latest developments in our services and other aspects of our business. We would like to call your attention specifically to: Conference America Services Terms and Conditions, Conference America Privacy Policy, and Terms and Conditions of Use for Conference America's Website, all of which may be updated from time to time.

Except where our written agreement with you specifies otherwise, all of Conference America services are provided under our standard website terms and policies at the Conference America Standard Pricing in effect at the time each service is performed. Standard Pricing is subject to change without notice. For questions about our current services or pricing, please contact Conference America at 1-800-925-8000.

### Thank you again for your business.

---

Please detach here and return with your payment

| Address Change or Comments? |
| --- |

Change of Address Effective Date _____/_____/_____

Organization Name: _____

Attention: _____

New Address: _____

City: _____    State: _____    Zip: _____

Phone: _____    Fax: _____    Email: _____

Comments: _____

EXHIBIT F

2

EXHIBIT F

## Invoice Summary Grouped By Special Billing ID 1

| Special ID 1 Summary | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1345 | $76.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.63 | $87.13 |
| 1600 | $61.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.52 | $69.82 |
| 1900 | $114.33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.89 | $130.22 |
| 1905 | $0.00 | $74.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.37 | $84.99 |
| 1950 | $20.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.84 | $23.24 |
| 4000 | $302.18 | $1,308.58 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $223.89 | $1,834.65 |
| 4005 | $308.13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $42.83 | $350.96 |
| 4007 | $428.41 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $59.56 | $487.97 |
| 4010 | $362.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $50.45 | $413.41 |
| 4015 | $255.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $35.45 | $290.45 |
| 4025 | $0.00 | $190.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $26.45 | $216.77 |
| 4030 | $138.55 | $791.18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $129.22 | $1,058.95 |
| 4102 | $0.00 | $4.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.58 | $4.74 |
| 4205 | $937.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $130.27 | $1,067.41 |
| 4220 | $410.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $57.13 | $468.11 |
| 4500 | $875.24 | $592.80 | $0.00 | $36.67 | $0.00 | $100.00 | $0.00 | $9.00 | $223.08 | $1,836.79 |
| 4525 | $5.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.80 | $6.52 |
| 4550 | $0.00 | $12.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.80 | $14.64 |
| 5005 | $421.18 | $1,259.66 | $0.00 | $153.40 | $0.00 | $0.00 | $0.00 | $0.00 | $5.80 | $2,088.10 |
| 5010 | $204.52 | $1,570.66 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $246.77 | $2,021.95 |
| 5015 | $366.36 | $286.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $90.68 | $743.04 |
| 5020 | $419.48 | $101.66 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $72.43 | $593.57 |
| 5025 | $527.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $73.31 | $600.75 |
| 5030 | $65.03 | $473.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $74.93 | $613.94 |
| 5035 | $361.26 | $411.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $107.39 | $879.97 |
| 5038 | $270.31 | $433.94 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $97.89 | $802.14 |
| 5040 | $680.01 | $256.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $130.10 | $1,066.21 |
| 5043 | $245.23 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $34.09 | $279.32 |
| 5045 | $0.00 | $767.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $106.64 | $873.64 |
| 5050 | $306.02 | $474.38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $108.50 | $888.90 |
| 5055 | $229.93 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $31.96 | $261.89 |
| 5100 | $1,333.24 | $34.32 | $0.00 | $0.00 | $198.50 | $0.00 | $0.00 | $0.00 | $217.69 | $1,783.75 |
| 5110 | $33.58 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.67 | $38.25 |
| 5400 | $543.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $75.50 | $618.66 |
| 5410 | $0.00 | $315.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $43.87 | $359.51 |
| 5420 | $0.00 | $279.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $38.81 | $318.05 |
| 5450 | $0.00 | $325.52 | $0.00 | $14.78 | $0.00 | $0.00 | $0.00 | $0.00 | $47.32 | $387.62 |
| 5700 | $691.50 | $5.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $96.83 | $793.53 |
| 5703 | $596.12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $82.66 | $678.98 |
| 5704 | $250.54 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $34.83 | $285.37 |
| 5705 | $2,762.77 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $384.03 | $3,146.80 |
| 5707 | $85.43 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.87 | $97.30 |
| 5710 | $654.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $90.98 | $745.50 |
| 6000 | $0.00 | $2.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.36 | $2.96 |
| 6001 | $306.47 | $230.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $74.63 | $611.46 |
| 6003 | $0.00 | $232.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $32.35 | $265.05 |
| 6010 | $132.11 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18.36 | $150.47 |
| 6025 | $0.00 | $244.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $34.05 | $278.97 |
| 6060 | $1,327.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $184.56 | $1,512.20 |
| 6053 | $1,016.39 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $141.28 | $1,157.67 |
| 8015 | $149.99 | $267.54 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $58.03 | $475.56 |
| 8021 | $173.41 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24.11 | $197.52 |
| 8060 | $0.00 | $404.82 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $56.25 | $461.07 |
| 8085 | $96.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13.45 | $110.21 |
| 8105 | $73.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.25 | $84.00 |
| 8150 | $269.02 | $1,279.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $215.23 | $1,763.57 |
| 8220 | $0.00 | $92.82 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.90 | $105.72 |
| 8250 | $0.00 | $70.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.80 | $80.36 |
| 8410 | $0.00 | $428.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $59.60 | $488.34 |
| 8475 | $0.00 | $187.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $26.10 | $213.82 |
| 8485 | $0.00 | $24.18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.36 | $27.54 |
| 8495 | $0.00 | $78.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.91 | $89.43 |
| 8500 | $0.00 | $468.26 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $65.09 | $533.35 |
| 8510 | $44.63 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.20 | $50.83 |
| 8515 | $0.00 | $114.66 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.94 | $130.60 |
| 8520 | $0.00 | $157.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $21.86 | $179.16 |
| 8800 | $71.42 | $31.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14.36 | $117.68 |
| 8810 | $0.00 | $385.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $53.66 | $439.58 |
| 8820 | $255.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $35.44 | $290.45 |
| 8830 | $311.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $43.22 | $354.23 |
| 8835 | $31.03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.31 | $35.34 |
| 8850 | $14.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.07 | $16.95 |
| 8852 | $1,884.07 | $85.54 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $273.77 | |
| 9205 | $27.63 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.84 | |
| **Total:** | $21,529.69 | $14,764.04 | $0.00 | $204.85 | $0.00 | $298.50 | $0.00 | $9.00 | $5,114.96 | |

## Invoice Detail Grouped By Special Billing ID 1

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee |
|---|---|---|---|---|---|---|---|---|---|
| | $76.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.63 |

**Leader Total for Special Billing ID 1:**

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| SALESKY, JESSICA | $76.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.63 | $87.13 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/27/2007 | | | $76.50 | $0.00 | $0.00 | $10.63 | $87.13 |

**Service Type**

| | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 180.00 | $76.50 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *SALESKY, JESSICA | (404) 326-0907 | 09/27/07 13:21 | 09/27/07 13:26 | 800 Meet Me | 5 |
| WALKER, DUSTIN | (720) 284-4271 | 09/27/07 13:26 | 09/27/07 14:02 | 800 Meet Me | 36 |
| *SALESKY, JESSICA | (404) 326-0907 | 09/27/07 13:27 | 09/27/07 14:08 | 800 Meet Me | 39 |
| VALENTINE, COREY | (817) 905-7626 | 09/27/07 13:33 | 09/27/07 13:35 | 800 Meet Me | 2 |
| VILLARD, FELIPE | (314) 623-8075 | 09/27/07 13:36 | 09/27/07 13:36 | 800 Meet Me | 22 |
| VALENTINE, CORY | (817) 905-7626 | 09/27/07 13:36 | 09/27/07 14:08 | 800 Meet Me | 30 |
| DOUGHTON, LEE | (610) 406-0895 | 09/27/07 13:37 | 09/27/07 14:06 | 800 Meet Me | 29 |
| HAFER, TROY | (215) 870-7626 | 09/27/07 13:51 | 09/27/07 14:06 | 800 Meet Me | 15 |
| WALKER, JUSTIN | (720) 284-4271 | 09/27/07 14:04 | 09/27/07 14:06 | 800 Meet Me | 2 |

## Page 5

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1345 | $61.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.52 | $69.82 |

Leader Total for Special Billing ID 1: 1345

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| LIVINGSTON, BRIAN | $61.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.52 | $69.82 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|
| 09/07/2007 | | $44.11 | $0.00 | $0.00 | $6.13 | $50.24 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 79.00 | $33.58 |
| Dial Meet Me | $0.4050 | Minutes | 26.00 | $10.53 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *LIVINGSTON, BRIAN | (314) 731-8848 | 09/07/07 08:28 | 09/07/07 08:57 | 800 Meet Me | 29 |
| BELLMONT, MIKE | (847) 459-2002 | 09/07/07 08:30 | 09/07/07 08:57 | 800 Meet Me | 27 |
| TLAEBER, MATIAS | (334) 323-7224 | 09/07/07 08:31 | 09/07/07 08:57 | Dial Meet Me | 26 |
| VAN ESS, DEBRA | (847) 459-2002 | 09/07/07 08:34 | 09/07/07 08:57 | 800 Meet Me | 23 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|
| 09/21/2007 | | $17.19 | $0.00 | $0.00 | $2.39 | $19.58 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 29.00 | $12.33 |
| Dial Meet Me | $0.4050 | Minutes | 12.00 | $4.86 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *LIVINGSTON, BRIAN | (314) 731-8848 | 09/21/07 08:58 | 09/21/07 09:14 | 800 Meet Me | 16 |
| BELMONT, MIKE | (847) 459-2002 | 09/21/07 09:01 | 09/21/07 09:14 | 800 Meet Me | 13 |
| MARTIA, GLALER | (334) 323-7224 | 09/21/07 09:02 | 09/21/07 09:14 | Dial Meet Me | 12 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1600 | $114.33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.89 | $130.22 |

Leader Total for Special Billing ID 1: 1600

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| DONOVAN, TONY | $114.33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.89 | $130.22 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|
| 09/10/2007 | | $114.33 | $0.00 | $0.00 | $15.89 | $130.22 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 269.00 | $114.33 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| WILKEY, CHAD | (314) 731-5848 | 09/10/07 10:30 | 09/10/07 12:00 | 800 Meet Me | 90 |
| BULLARD, MIKE | (636) 332-0766 | 09/10/07 10:30 | 09/10/07 12:00 | 800 Meet Me | 90 |
| *DONOVAN, TONY | (630) 628-6055 | 09/10/07 10:31 | 09/10/07 12:00 | 800 Meet Me | 89 |

## Page 6

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1900 | $0.00 | $74.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.37 | $84.9 |

Leader Total for Special Billing ID 1: 1900

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| HIRSCHFIELD, GREGG | $0.00 | $74.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.37 | $84.9 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|
| 08/06/2007 | | $44.46 | $0.00 | $0.00 | $6.18 | $50.6 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 171.00 | $44.46 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Part 1-3-2-22 219448 | (919) 451-2505 | 08/06/07 12:03 | 08/06/07 13:14 | Always On 800 Meet Me | 71 |
| Host Part 1-4-2-21 219448 | (919) 620-2000 | 08/06/07 12:08 | 08/06/07 13:32 | Always On 800 Meet Me | 84 |
| Host Part 1-1-6-24 219448 | (919) 451-2505 | 08/06/07 13:16 | 08/06/07 13:32 | Always On 800 Meet Me | 16 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|
| 08/27/2007 | | $30.16 | $0.00 | $0.00 | $4.19 | $34.3 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 116.00 | $30.16 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Part 1-3-4-16 219448 | (919) 620-2000 | 08/27/07 11:59 | 08/27/07 13:02 | Always On 800 Meet Me | 63 |
| Host Part 1-3-4-21 219448 | (919) 620-2000 | 08/27/07 12:02 | 08/27/07 12:55 | Always On 800 Meet Me | 53 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1905 | $0.00 | $7.54 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.05 | $8.5 |

Leader Total for Special Billing ID 1: 1905

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TaxFee |
|---|---|---|---|---|---|---|---|---|---|
| HORVITZ, STEVEN | $0.00 | $7.54 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.05 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | TaxFee |
|---|---|---|---|---|---|
| 09/12/2007 | | $1.82 | $0.00 | $0.00 | $0.25 |

| Service Type | Price | UOM | Quantity |
|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 7.00 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type |
|---|---|---|---|---|
| Host Part 1-1-17-13 181030 | (919) 620-2000 | 09/12/07 08:04 | 09/12/07 08:11 | Always On 800 Meet Me |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|
| 09/24/2007 | | $5.72 | $0.00 | $0.00 | $0.80 | $6.5 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 22.00 | $5.72 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-1-17 87765 | (314) 731-8848 | 09/24/07 10:13 | 09/24/07 10:13 | Always On 800 Meet Me | 14 |
| Guest Port 1-1-8-16 87765 | (314) 505-6000 | 09/24/07 10:05 | 09/24/07 10:13 | Always On 800 Meet Me | 8 |

EXHIBIT F

| Total of Special ID 1: | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1950 | $20.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.84 | $23.24 |

**Leader Total for Special Billing ID 1: 1950**

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| HORVITZ, STEVE | $20.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.84 | $23.24 |

| Event Date | Special ID 2: | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 09/10/2007 | | $20.40 | $0.00 | $0.00 | $2.84 | $23.24 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 48.00 | $20.40 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| CONNOR, DENNY | (314) 666-8000 | 09/10/07 09:59 | 09/10/07 10:17 | 800 Meet Me | 18 |
| STROHM, ANDY | (314) 731-8848 | 09/10/07 10:00 | 09/10/07 10:17 | 800 Meet Me | 17 |
| ENMAN, JANNA | (919) 620-2000 | 09/10/07 10:04 | 09/10/07 10:17 | 800 Meet Me | 13 |

| Total of Special ID 1: | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 4000 | $302.18 | $1,308.58 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $223.89 | $1,834.65 |

**Leader Total for Special Billing ID 1: 4000**

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| KLOSTERMAN, EDWARD | $302.18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $42.00 | $344.18 |

| Event Date | Special ID 2: | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 09/19/2007 | | $73.95 | $0.00 | $0.00 | $10.28 | $84.23 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 174.00 | $73.95 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| CLEVELAND, RICH | (919) 470-6800 | 09/19/07 08:58 | 09/19/07 09:58 | 800 Meet Me | 60 |
| *KLOSTERMAN, ED | (760) 727-3084 | 09/19/07 09:00 | 09/19/07 09:58 | 800 Meet Me | 58 |
| PHILPAK, DAN | (314) 731-8848 | 09/19/07 09:03 | 09/19/07 09:58 | 800 Meet Me | 55 |
| HARTMAN, JOHN | (314) 731-8848 | 09/19/07 09:34 | 09/19/07 09:35 | 800 Meet Me | 1 |

| Event Date | Special ID 2: | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 09/19/2007 | | $228.23 | $0.00 | $0.00 | $31.72 | $259.95 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 537.00 | $228.23 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| CLEVELAND, RICH | (919) 470-6800 | 09/19/07 09:56 | 09/19/07 10:58 | 800 Meet Me | 60 |
| COLOMBO, LEONARD | (919) 470-6800 | 09/19/07 10:00 | 09/19/07 11:13 | 800 Meet Me | 73 |
| TURNER, TERI | (314) 731-8848 | 09/19/07 10:01 | 09/19/07 10:35 | 800 Meet Me | 34 |
| ERSO, AMY | (630) 625-6055 | 09/19/07 10:01 | 09/19/07 11:12 | 800 Meet Me | 71 |
| THOMASON, MELLONY | (919) 470-6800 | 09/19/07 10:01 | 09/19/07 11:12 | 800 Meet Me | 70 |
| *KLOSTERMAN, ED | (760) 727-3084 | 09/19/07 10:03 | 09/19/07 11:24 | 800 Meet Me | 81 |
| HOFFER, DOUG | (314) 731-8848 | 09/19/07 10:05 | 09/19/07 11:24 | 800 Meet Me | 79 |
| HARDIN, WES | (708) 541-2987 | 09/19/07 11:00 | 09/19/07 11:24 | 800 Meet Me | 44 |
| HARDIN, WES | (708) 541-2989 | 09/19/07 10:59 | 09/19/07 11:24 | 800 Meet Me | 25 |

**Leader Total for Special Billing ID 1: 4000**

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| RATERS, STEVE | $0.00 | $1,308.58 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $181.89 | $1,490.47 |

| Event Date | Special ID 2: | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 09/04/2007 | | $94.64 | $0.00 | $0.00 | $13.15 | $107.79 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 364.00 | $94.64 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-7-2 644729 | (919) 470-6800 | 09/04/07 14:58 | 09/04/07 15:31 | Always On 800 Meet Me | 33 |
| Host Port 1-4-6-2 5328323 | (919) 470-6800 | 09/04/07 14:58 | 09/04/07 15:31 | Always On 800 Meet Me | 33 |
| Guest Port 1-3-8-17 64472 | (610) 222-3870 | 09/04/07 14:58 | 09/04/07 15:31 | Always On 800 Meet Me | 33 |
| Guest Port 1-5-6-4 644729 | (813) 394-1816 | 09/04/07 15:00 | 09/04/07 15:31 | Always On 800 Meet Me | 31 |
| Guest Port 1-3-1-5 64472 | (760) 727-3084 | 09/04/07 15:00 | 09/04/07 15:31 | Always On 800 Meet Me | 31 |
| Guest Port 1-4-7-6 644729 | (440) 333-2371 | 09/04/07 15:00 | 09/04/07 15:31 | Always On 800 Meet Me | 31 |
| Guest Port 1-4-4-9 644726 | (763) 432-0623 | 09/04/07 15:00 | 09/04/07 15:32 | Always On 800 Meet Me | 32 |
| Guest Port 1-2-2-22 64472 | (919) 470-6800 | 09/04/07 15:01 | 09/04/07 15:31 | Always On 800 Meet Me | 30 |
| Guest Port 1-5-1-12 64472 | (856) 220-7514 | 09/04/07 15:01 | 09/04/07 15:31 | Always On 800 Meet Me | 30 |
| Guest Port 1-1-4-14 64472 | (919) 470-6800 | 09/04/07 15:04 | 09/04/07 15:31 | Always On 800 Meet Me | 27 |
| Guest Port 1-4-8-8 644729 | (508) 341-9823 | 09/04/07 15:04 | 09/04/07 15:31 | Always On 800 Meet Me | 27 |
| Guest Port 1-2-1-14 64472 | (919) 470-6800 | 09/04/07 15:05 | 09/04/07 15:31 | Always On 800 Meet Me | 26 |

| Event Date | Special ID 2: | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 09/07/2007 | | $63.44 | $0.00 | $0.00 | $8.82 | $72.26 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 244.00 | $63.44 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-8-16 64472 | (919) 470-6800 | 09/07/07 14:58 | 09/07/07 15:23 | Always On 800 Meet Me | 25 |
| Guest Port 1-3-2-12 64472 | (610) 222-3870 | 09/07/07 14:58 | 09/07/07 15:23 | Always On 800 Meet Me | 25 |
| Guest Port 1-1-5-22 64472 | (763) 432-0623 | 09/07/07 15:00 | 09/07/07 15:23 | Always On 800 Meet Me | 23 |
| Guest Port 1-2-6-15 64472 | (813) 394-1816 | 09/07/07 15:00 | 09/07/07 15:23 | Always On 800 Meet Me | 24 |
| Guest Port 1-3-7-7 644729 | (919) 470-6800 | 09/07/07 15:00 | 09/07/07 15:04 | Always On 800 Meet Me | 4 |
| Guest Port 1-2-1-14 64472 | (440) 503-7010 | 09/07/07 15:00 | 09/07/07 15:23 | Always On 800 Meet Me | 23 |
| Guest Port 1-1-8-16 64472 | (425) 557-0799 | 09/07/07 15:00 | 09/07/07 15:23 | Always On 800 Meet Me | 23 |
| Guest Port 1-4-1-19 64472 | (708) 541-2989 | 09/07/07 15:02 | 09/07/07 15:08 | Always On 800 Meet Me | 6 |
| Guest Port 1-4-7-23 64472 | (425) 557-0799 | 09/07/07 15:02 | 09/07/07 15:23 | Always On 800 Meet Me | 21 |
| Guest Port 1-4-3-3 644729 | (858) 488-2416 | 09/07/07 15:02 | 09/07/07 15:23 | Always On 800 Meet Me | 21 |
| Guest Port 1-4-4-17 64472 | (919) 470-6800 | 09/07/07 15:00 | 09/07/07 15:23 | Always On 800 Meet Me | 23 |
| Host Port 1-4-5-1 5328323 | (708) 541-2989 | 09/07/07 15:07 | 09/07/07 15:23 | Always On 800 Meet Me | 16 |
| Guest Port 1-4-8-9 644729 | (919) 470-6800 | 09/07/07 15:08 | 09/07/07 15:23 | Always On 800 Meet Me | 15 |

| Event Date | Special ID 2: | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 09/10/2007 | | $1.56 | $0.00 | $0.00 | $0.22 | $1.78 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 6.00 | $1.56 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-7-23 64472 | (281) 807-1769 | 09/10/07 15:01 | 09/10/07 15:07 | Always On 800 Meet Me | 6 |

| Event Date | Special ID 2: | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 09/11/2007 | | $247.52 | $0.00 | $0.00 | $34.41 | $281.93 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 952.00 | $247.52 |

EXHIBIT F

## Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-1-13 64472 | (905) 310-2044 | 09/11/07 14:55 | 09/11/07 15:53 | Always On 800 Meet Me | 58 |
| Guest Port 1-4-1-8 644729 | (410) 654-6446 | 09/11/07 14:57 | 09/11/07 15:52 | Always On 800 Meet Me | 55 |
| Guest Port 1-1-8-3 644729 | (636) 329-0882 | 09/11/07 14:58 | 09/11/07 15:52 | Always On 800 Meet Me | 54 |
| Guest Port 1-4-8-9 644729 | (813) 394-1816 | 09/11/07 14:58 | 09/11/07 15:52 | Always On 800 Meet Me | 54 |
| Guest Port 1-1-4-1 644729 | (763) 432-0823 | 09/11/07 14:58 | 09/11/07 15:53 | Always On 800 Meet Me | 55 |
| Guest Port 1-4-8-6 644729 | (281) 507-1769 | 09/11/07 14:58 | 09/11/07 15:29 | Always On 800 Meet Me | 31 |
| Guest Port 1-3-3-15 64472 | (919) 470-6800 | 09/11/07 14:58 | 09/11/07 15:52 | Always On 800 Meet Me | 54 |
| Guest Port 1-3-7-18 64472 | (515) 987-9962 | 09/11/07 14:58 | 09/11/07 15:52 | Always On 800 Meet Me | 54 |
| Guest Port 1-1-10-15 64472 | (508) 341-9923 | 09/11/07 14:58 | 09/11/07 15:52 | Always On 800 Meet Me | 54 |
| Guest Port 1-1-1-8 64472 | (610) 222-3870 | 09/11/07 14:59 | 09/11/07 15:53 | Always On 800 Meet Me | 54 |
| Guest Port 1-1-6-2 644729 | (845) 457-3546 | 09/11/07 14:59 | 09/11/07 15:42 | Always On 800 Meet Me | 43 |
| Guest Port 1-1-4-1 644729 | (919) 470-6800 | 09/11/07 14:59 | 09/11/07 15:48 | Always On 800 Meet Me | 49 |
| Guest Port 1-1-8-18 64472 | (919) 470-6800 | 09/11/07 14:59 | 09/11/07 15:52 | Always On 800 Meet Me | 53 |
| Guest Port 1-3-8-20 64472 | (406) 307-8507 | 09/11/07 15:00 | 09/11/07 15:52 | Always On 800 Meet Me | 52 |
| Host Port 1-3-4-2 532833 | (919) 470-6800 | 09/11/07 15:00 | 09/11/07 15:52 | Always On 800 Meet Me | 52 |
| Guest Port 1-4-3-2 64472 | (919) 470-6800 | 09/11/07 15:01 | 09/11/07 15:52 | Always On 800 Meet Me | 51 |
| Guest Port 1-1-4-19 64472 | (919) 470-6800 | 09/11/07 15:02 | 09/11/07 15:52 | Always On 800 Meet Me | 50 |
| Guest Port 1-4-3-16 64472 | (919) 470-6800 | 09/11/07 15:12 | 09/11/07 15:52 | Always On 800 Meet Me | 40 |
| Guest Port 1-1-15 64472 | (425) 941-0579 | 09/11/07 15:13 | 09/11/07 15:52 | Always On 800 Meet Me | 39 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/14/2007 | | | $164.84 | $0.00 | $0.00 | $22.91 | $187.75 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 634.00 | $164.84 |

## Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-4-16 64472 | (406) 307-8507 | 09/14/07 15:41 | 09/14/07 15:41 | Always On 800 Meet Me | 42 |
| Guest Port 1-3-2-21 64472 | (281) 253-7628 | 09/14/07 15:00 | 09/14/07 15:25 | Always On 800 Meet Me | 25 |
| Guest Port 1-4-8-14 64472 | (636) 246-0678 | 09/14/07 15:00 | 09/14/07 15:36 | Always On 800 Meet Me | 36 |
| Host Port 1-4-8-8 5328323 | (919) 470-6800 | 09/14/07 15:00 | 09/14/07 15:41 | Always On 800 Meet Me | 41 |
| Guest Port 1-4-8-11 64472 | (810) 222-3870 | 09/14/07 15:00 | 09/14/07 15:41 | Always On 800 Meet Me | 41 |
| Guest Port 1-2-11 644729 | (813) 394-1816 | 09/14/07 15:01 | 09/14/07 15:41 | Always On 800 Meet Me | 40 |
| Guest Port 1-2-1-9 64472 | (919) 470-6800 | 09/14/07 15:01 | 09/14/07 15:41 | Always On 800 Meet Me | 40 |
| Guest Port 1-3-8-16 64472 | (763) 432-0823 | 09/14/07 15:01 | 09/14/07 15:41 | Always On 800 Meet Me | 40 |
| Guest Port 1-5-3-18 64472 | (706) 541-2989 | 09/14/07 15:01 | 09/14/07 15:41 | Always On 800 Meet Me | 40 |
| Guest Port 1-4-8-18 64472 | (858) 488-2418 | 09/14/07 15:01 | 09/14/07 15:41 | Always On 800 Meet Me | 40 |
| Guest Port 1-2-1-24 64472 | (919) 470-6800 | 09/14/07 15:02 | 09/14/07 15:41 | Always On 800 Meet Me | 39 |
| Guest Port 1-1-6-20 64472 | (919) 470-6800 | 09/14/07 15:03 | 09/14/07 15:20 | Always On 800 Meet Me | 17 |
| Guest Port 1-3-4-1 644729 | (425) 957-0799 | 09/14/07 15:03 | 09/14/07 15:41 | Always On 800 Meet Me | 38 |
| Guest Port 1-4-7-21 64472 | (440) 333-2371 | 09/14/07 15:03 | 09/14/07 15:41 | Always On 800 Meet Me | 38 |
| Guest Port 1-2-7-18 64472 | (919) 470-6800 | 09/14/07 15:34 | 09/14/07 15:13 | Always On 800 Meet Me | 8 |
| Guest Port 1-1-3-15 64472 | (919) 470-6800 | 09/14/07 15:04 | 09/14/07 15:25 | Always On 800 Meet Me | 21 |
| Guest Port 1-5-1-1 64472 | (919) 470-6800 | 09/14/07 15:04 | 09/14/07 15:41 | Always On 800 Meet Me | 37 |
| Guest Port 1-5-3-13 64472 | (919) 470-6800 | 09/14/07 15:18 | 09/14/07 15:36 | Always On 800 Meet Me | 17 |
| Guest Port 1-4-7-12 64472 | (919) 470-6800 | 09/14/07 15:25 | 09/14/07 15:41 | Always On 800 Meet Me | 16 |
| Guest Port 1-5-1-24 64472 | (919) 470-6800 | 09/14/07 15:31 | 09/14/07 15:41 | Always On 800 Meet Me | 10 |
| Guest Port 1-4-8-8 644729 | (919) 470-6800 | 09/14/07 15:34 | 09/14/07 15:41 | Always On 800 Meet Me | 7 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/18/2007 | | | $206.96 | $0.00 | $0.00 | $28.77 | $235.73 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 796.00 | $206.96 |

## Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-8-23 64472 | (919) 470-6800 | 09/18/07 14:55 | 09/18/07 15:43 | Always On 800 Meet Me | 48 |
| Guest Port 1-1-4-1 644729 | (763) 432-0823 | 09/18/07 14:55 | 09/18/07 15:43 | Always On 800 Meet Me | 48 |
| Host Port 1-1-8-18 532832 | (919) 470-6800 | 09/18/07 14:56 | 09/18/07 15:43 | Always On 800 Meet Me | 47 |
| Guest Port 1-1-8-7 644729 | (760) 727-3094 | 09/18/07 14:57 | 09/18/07 15:43 | Always On 800 Meet Me | 46 |
| Guest Port 1-1-7-9 644729 | (410) 654-6446 | 09/18/07 14:58 | 09/18/07 15:29 | Always On 800 Meet Me | 31 |
| Guest Port 1-5-2-9 644729 | (919) 470-6800 | 09/18/07 14:58 | 09/18/07 15:43 | Always On 800 Meet Me | 45 |
| Guest Port 1-1-6-16 64472 | (919) 470-6800 | 09/18/07 14:58 | 09/18/07 15:43 | Always On 800 Meet Me | 45 |
| Guest Port 1-3-3-19 64472 | (845) 457-3546 | 09/18/07 14:58 | 09/18/07 15:43 | Always On 800 Meet Me | 45 |
| Guest Port 1-3-3-23 64472 | (610) 222-3870 | 09/18/07 14:58 | 09/18/07 15:43 | Always On 800 Meet Me | 45 |
| Guest Port 1-1-4-6 644729 | (919) 470-6800 | 09/18/07 15:00 | 09/18/07 15:16 | Always On 800 Meet Me | 17 |
| Guest Port 1-3-4-2 644729 | (314) 731-8646 | 09/18/07 14:59 | 09/18/07 15:43 | Always On 800 Meet Me | 44 |
| Guest Port 1-4-4-18 64472 | (919) 470-6800 | 09/18/07 14:59 | 09/18/07 15:43 | Always On 800 Meet Me | 43 |
| Guest Port 1-3-2-7 644729 | (865) 310-2044 | 09/18/07 15:00 | 09/18/07 15:43 | Always On 800 Meet Me | 43 |
| Guest Port 1-1-22 64472 | (508) 341-9923 | 09/18/07 15:01 | 09/18/07 15:43 | Always On 800 Meet Me | 42 |
| Guest Port 1-5-1-12 64472 | (813) 394-1816 | 09/18/07 15:02 | 09/18/07 15:43 | Always On 800 Meet Me | 41 |
| Guest Port 1-5-6-16 64472 | (858) 229-7514 | 09/18/07 15:02 | 09/18/07 15:43 | Always On 800 Meet Me | 41 |
| Guest Port 1-2-3-13 64472 | (281) 507-1769 | 09/18/07 15:03 | 09/18/07 15:43 | Always On 800 Meet Me | 40 |
| Guest Port 1-3-7-8 644729 | (440) 503-7010 | 09/18/07 15:06 | 09/18/07 15:43 | Always On 800 Meet Me | 35 |
| Guest Port 1-2-7-14 64472 | (515) 987-9962 | 09/18/07 15:10 | 09/18/07 15:43 | Always On 800 Meet Me | 33 |
| Guest Port 1-3-3-8 644729 | (636) 329-0882 | 09/18/07 15:26 | 09/18/07 15:43 | Always On 800 Meet Me | 17 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/21/2007 | | | $274.82 | $0.00 | $0.00 | $38.20 | $313.02 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 1,057.00 | $274.82 |

## Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-3-11 64472 | (817) 905-7626 | 09/21/07 15:16 | 09/21/07 15:16 | Always On 800 Meet Me | |
| Guest Port 1-4-4-20 64472 | (919) 470-6800 | 09/21/07 14:54 | 09/21/07 14:54 | Always On 800 Meet Me | |
| Guest Port 1-5-3-3 64472 | (508) 341-9923 | 09/21/07 14:56 | 09/21/07 15:07 | Always On 800 Meet Me | |
| Guest Port 1-2-7-4 64472 | (919) 470-6800 | 09/21/07 14:58 | 09/21/07 14:59 | Always On 800 Meet Me | |
| Guest Port 1-4-6-17 64472 | (314) 721-5602 | 09/21/07 14:58 | 09/21/07 14:59 | Always On 800 Meet Me | |
| Guest Port 1-4-7-19 64472 | (919) 470-6800 | 09/21/07 14:58 | 09/21/07 15:56 | Always On 800 Meet Me | |
| Guest Port 1-3-2-18 64472 | (763) 432-0823 | 09/21/07 14:58 | 09/21/07 15:56 | Always On 800 Meet Me | |
| Host Port 1-3-7-7 5328323 | (919) 470-6800 | 09/21/07 14:58 | 09/21/07 15:56 | Always On 800 Meet Me | |
| Guest Port 1-1-8-3 64472 | (636) 329-0882 | 09/21/07 14:58 | 09/21/07 15:56 | Always On 800 Meet Me | |
| Guest Port 1-4-8-4 64472 | (706) 541-2989 | 09/21/07 14:58 | 09/21/07 16:06 | Always On 800 Meet Me | |
| Guest Port 1-5-1-11 64472 | (919) 470-6800 | 09/21/07 14:59 | 09/21/07 15:49 | Always On 800 Meet Me | 50 |
| Guest Port 1-4-4-13 64472 | (919) 470-6800 | 09/21/07 14:59 | 09/21/07 15:52 | Always On 800 Meet Me | 53 |
| Guest Port 1-1-7-7 644729 | (610) 222-3870 | 09/21/07 14:59 | 09/21/07 15:52 | Always On 800 Meet Me | 53 |
| Guest Port 1-2-7-13 64472 | (845) 457-3546 | 09/21/07 14:59 | 09/21/07 15:56 | Always On 800 Meet Me | 57 |
| Guest Port 1-3-5-20 64472 | (760) 727-3094 | 09/21/07 14:59 | 09/21/07 15:56 | Always On 800 Meet Me | 57 |
| Guest Port 1-5-4-24 64472 | (440) 503-7010 | 09/21/07 15:00 | 09/21/07 15:19 | Always On 800 Meet Me | 19 |
| Guest Port 1-1-8-17 64472 | (813) 394-1816 | 09/21/07 15:00 | 09/21/07 15:29 | Always On 800 Meet Me | 29 |
| Guest Port 1-4-8-14 64472 | (515) 987-9962 | 09/21/07 15:00 | 09/21/07 15:52 | Always On 800 Meet Me | 52 |
| Guest Port 1-5-1-10 64472 | (919) 470-6800 | 09/21/07 15:00 | 09/21/07 15:52 | Always On 800 Meet Me | 52 |
| Guest Port 1-3-4-10 64472 | (919) 470-6800 | 09/21/07 15:00 | 09/21/07 15:55 | Always On 800 Meet Me | 55 |
| Guest Port 1-4-2-16 64472 | (858) 229-7514 | 09/21/07 15:03 | 09/21/07 15:21 | Always On 800 Meet Me | 18 |
| Guest Port 1-3-5-14 64472 | (406) 307-8507 | 09/21/07 15:05 | 09/21/07 15:39 | Always On 800 Meet Me | 34 |
| Guest Port 1-5-2-5 64472 | (858) 229-7514 | 09/21/07 15:05 | 09/21/07 15:38 | Always On 800 Meet Me | 32 |
| Guest Port 1-3-2-14 64472 | (919) 470-6800 | 09/21/07 15:38 | 09/21/07 15:49 | Always On 800 Meet Me | 11 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/25/2007 | | | $2.60 | $0.00 | $0.00 | $0.36 | $2.96 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 10.00 | $2.60 |

## Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-1-12 64472 | (706) 541-2967 | 09/25/07 14:01 | 09/25/07 14:11 | Always On 800 Meet Me | 10 |

EXHIBIT F

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 09/25/2007 | | $171.08 | $0.00 | $0.00 | $23.78 | $194.86 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 658.00 | $171.08 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-4-5-16 532832 | (919) 470-6800 | 09/25/07 14:56 | 09/25/07 15:31 | Always On 800 Meet Me | 36 |
| Guest Port 1-2-5-6 644729 | (919) 470-6800 | 09/25/07 14:58 | 09/25/07 15:31 | Always On 800 Meet Me | 33 |
| Guest Port 1-1-7-20 644729 | (713) 542-7626 | 09/25/07 14:58 | 09/25/07 15:31 | Always On 800 Meet Me | 33 |
| Guest Port 1-1-4-8 644729 | (919) 475-6300 | 09/25/07 14:58 | 09/25/07 15:31 | Always On 800 Meet Me | 33 |
| Guest Port 1-2-2-20 64472 | (405) 317-6283 | 09/25/07 14:59 | 09/25/07 15:31 | Always On 800 Meet Me | 32 |
| Guest Port 1-4-5-17 64472 | (610) 222-3870 | 09/25/07 14:59 | 09/25/07 15:31 | Always On 800 Meet Me | 32 |
| Guest Port 1-4-2-21 64472 | (919) 470-6800 | 09/25/07 15:00 | 09/25/07 15:31 | Always On 800 Meet Me | 31 |
| Guest Port 1-1-5-19 64472 | (813) 394-1816 | 09/25/07 15:00 | 09/25/07 15:31 | Always On 800 Meet Me | 31 |
| Guest Port 1-3-3-16 64472 | (919) 470-6800 | 09/25/07 15:01 | 09/25/07 15:31 | Always On 800 Meet Me | 30 |
| Guest Port 1-3-3-20 64472 | (919) 470-6800 | 09/25/07 15:01 | 09/25/07 15:31 | Always On 800 Meet Me | 30 |
| Guest Port 1-1-6-23 64472 | (508) 341-9823 | 09/25/07 15:01 | 09/25/07 15:31 | Always On 800 Meet Me | 30 |
| Guest Port 1-1-8-22 64472 | (314) 721-5602 | 09/25/07 15:01 | 09/25/07 15:31 | Always On 800 Meet Me | 30 |
| Guest Port 1-2-4-3 64472 | (919) 493-2752 | 09/25/07 15:01 | 09/25/07 15:31 | Always On 800 Meet Me | 30 |
| Guest Port 1-4-5-10 64472 | (636) 329-0882 | 09/25/07 15:01 | 09/25/07 15:31 | Always On 800 Meet Me | 30 |
| Guest Port 1-5-1-5-6 644729 | (763) 432-0823 | 09/25/07 15:01 | 09/25/07 15:32 | Always On 800 Meet Me | 31 |
| Guest Port 1-1-5-22 64472 | (919) 470-6800 | 09/25/07 15:01 | 09/25/07 15:32 | Always On 800 Meet Me | 31 |
| Guest Port 1-1-5-16 64472 | (440) 503-7010 | 09/25/07 15:02 | 09/25/07 15:31 | Always On 800 Meet Me | 29 |
| Guest Port 1-4-2-13 64472 | (865) 310-2044 | 09/25/07 15:02 | 09/25/07 15:31 | Always On 800 Meet Me | 29 |
| Guest Port 1-4-6-7 64472 | (858) 229-7514 | 09/25/07 15:03 | 09/25/07 15:31 | Always On 800 Meet Me | 29 |
| Guest Port 1-3-7-9 644729 | (919) 470-6800 | 09/25/07 15:06 | 09/25/07 15:31 | Always On 800 Meet Me | 25 |
| Guest Port 1-2-6-22 64472 | (425) 957-0799 | 09/25/07 15:06 | 09/25/07 15:31 | Always On 800 Meet Me | 25 |
| Guest Port 1-1-5-11 64472 | (515) 491-0398 | 09/25/07 15:12 | 09/25/07 15:31 | Always On 800 Meet Me | 19 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 09/25/2007 | | $12.22 | $0.00 | $0.00 | $1.70 | $13.92 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 47.00 | $12.22 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-6-6 644729 | (314) 721-5602 | 09/25/07 08:00 | 09/25/07 08:03 | Always On 800 Meet Me | 3 |
| Guest Port 1-4-2-6 644729 | (314) 721-5602 | 09/25/07 08:02 | 09/25/07 08:46 | Always On 800 Meet Me | 44 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 09/28/2007 | | $0.52 | $0.00 | $0.00 | $0.07 | $0.59 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 2.00 | $0.52 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-1-13 64472 | (919) 475-6800 | 09/28/07 14:00 | 09/28/07 14:02 | Always On 800 Meet Me | 2 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 09/28/2007 | | $0.52 | $0.00 | $0.00 | $0.07 | $0.59 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 2.00 | $0.52 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-6-9 644729 | (314) 910-8542 | 09/28/07 14:17 | 09/28/07 14:19 | Always On 800 Meet Me | 2 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 09/28/2007 | | $67.86 | $0.00 | $0.00 | $9.43 | $77.29 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 261.00 | $67.86 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-5-13 532832 | (919) 470-6800 | 09/28/07 14:57 | 09/28/07 15:14 | Always On 800 Meet Me | 17 |
| Guest Port 1-3-8-22 64472 | (763) 432-0823 | 09/28/07 14:57 | 09/28/07 15:14 | Always On 800 Meet Me | 17 |
| Guest Port 1-3-1-20 64472 | (919) 470-6800 | 09/28/07 14:58 | 09/28/07 15:14 | Always On 800 Meet Me | 16 |
| Guest Port 1-5-2-9 644729 | (919) 470-6800 | 09/28/07 14:59 | 09/28/07 15:14 | Always On 800 Meet Me | 15 |
| Guest Port 1-3-6-9 644729 | (205) 410-2274 | 09/28/07 14:59 | 09/28/07 15:14 | Always On 800 Meet Me | 15 |
| Guest Port 1-3-4-11 64472 | (610) 222-3870 | 09/28/07 14:59 | 09/28/07 15:14 | Always On 800 Meet Me | 15 |
| Guest Port 1-3-1-12 64472 | (405) 317-6283 | 09/28/07 14:59 | 09/28/07 15:02 | Always On 800 Meet Me | 3 |
| Guest Port 1-4-6-16 64472 | (919) 470-6800 | 09/28/07 15:00 | 09/28/07 15:14 | Always On 800 Meet Me | 14 |
| Guest Port 1-2-3-16 64472 | (410) 654-6446 | 09/28/07 15:00 | 09/28/07 15:14 | Always On 800 Meet Me | 14 |
| Guest Port 1-2-2-23 64472 | (636) 246-0678 | 09/28/07 15:00 | 09/28/07 15:14 | Always On 800 Meet Me | 14 |
| Guest Port 1-2-2-19 64472 | (919) 470-6800 | 09/28/07 15:00 | 09/28/07 15:13 | Always On 800 Meet Me | 13 |
| Guest Port 1-5-3-16 64472 | (919) 470-6800 | 09/28/07 15:00 | 09/28/07 15:14 | Always On 800 Meet Me | 14 |
| Guest Port 1-3-5-6 64472 | (919) 654-3198 | 09/28/07 15:01 | 09/28/07 15:14 | Always On 800 Meet Me | 13 |
| Guest Port 1-4-1-13 64472 | (516) 987-9962 | 09/28/07 15:01 | 09/28/07 15:14 | Always On 800 Meet Me | 13 |
| Guest Port 1-3-7-17 64472 | (845) 342-4663 | 09/28/07 15:01 | 09/28/07 15:14 | Always On 800 Meet Me | 13 |
| Guest Port 1-2-7-6 644729 | (919) 470-6800 | 09/28/07 15:01 | 09/28/07 15:14 | Always On 800 Meet Me | 13 |
| Guest Port 1-5-4-15 64472 | (440) 333-2371 | 09/28/07 15:01 | 09/28/07 15:13 | Always On 800 Meet Me | 12 |
| Guest Port 1-2-4-18 64472 | (858) 229-7514 | 09/28/07 15:02 | 09/28/07 15:14 | Always On 800 Meet Me | 12 |
| Guest Port 1-2-4-18 64472 | (425) 957-0799 | 09/28/07 15:07 | 09/28/07 15:14 | Always On 800 Meet Me | 7 |
| Guest Port 1-4-4-1 644729 | (314) 910-8542 | 09/28/07 15:07 | 09/28/07 15:14 | Always On 800 Meet Me | 7 |
| Guest Port 1-2-7-8 644729 | (919) 475-6300 | 09/28/07 15:09 | 09/28/07 15:14 | Always On 800 Meet Me | 5 |

| Total of Special ID 1 | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4005 | | $308.13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $42.83 | $350.96 |

Leader Total for Special Billing ID 1: 4005

| | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| THOMPSON, KIM | | $308.13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $42.83 | |
| 800 Meet Me | | $308.13 | $0.00 | $0.00 | | | | $0.00 | $0.00 | $42.83 | |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | |
|---|---|---|---|---|---|---|---|---|---|
| 09/21/2007 | | | | | $308.13 | $0.00 | $0.00 | $42.83 | |

| Service Type | | | | Price | | UOM | | Quantity | |
|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | | Minutes | | 725.00 | |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type |
|---|---|---|---|---|
| WARD, SANDY | (630) 627-0128 | 09/21/07 07:58 | 09/21/07 09:06 | 800 Meet Me |
| PARRIS, DEAN | (504) 340-1375 | 09/21/07 07:58 | 09/21/07 09:06 | 800 Meet Me |
| MILES, JESSIE | (214) 551-1525 | 09/21/07 07:58 | 09/21/07 09:06 | 800 Meet Me |
| STREET, JEFF | (205) 936-7626 | 09/21/07 07:58 | 09/21/07 09:06 | 800 Meet Me |
| DAVIS, SCOTT | (405) 373-3161 | 09/21/07 07:58 | 09/21/07 09:07 | 800 Meet Me |
| HALLMON, DONALD | (713) 824-7626 | 09/21/07 07:59 | 09/21/07 09:06 | 800 Meet Me |
| SEEMER, TROY | (417) 777-0001 | 09/21/07 07:59 | 09/21/07 09:06 | 800 Meet Me |
| DELCOLEMAN, JOSH | (713) 752-2765 | 09/21/07 07:59 | 09/21/07 09:06 | 800 Meet Me |
| THOMPSON, KIM | (405) 307-5507 | 09/21/07 08:00 | 09/21/07 09:06 | 800 Meet Me |
| MERRIT, JANET | (210) 722-9686 | 09/21/07 08:01 | 09/21/07 08:49 | 800 Meet Me |
| HALDERSON, ED | (901) 672-2257 | 09/21/07 08:03 | 09/21/07 08:32 | 800 Meet Me |
| VOGLER, RICK | (917) 905-7626 | 09/21/07 08:26 | 09/21/07 09:06 | 800 Meet Me |

**EXHIBIT F**

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 4007 | $429.41 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $59.56 | $487.97 |

**Leader Total for Special Billing ID 1: 4007**

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| LEWIS, MARK | $206.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $28.72 | $235.28 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/12/2007 | | | $144.93 | $0.00 | $0.00 | $20.15 | $165.08 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 341.00 | $144.93 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| STOCKDALE, MIKE | (920) 885-1999 | 09/12/07 08:53 | 09/12/07 10:06 | 800 Meet Me | 73 |
| LOVELL, GUY | (360) 683-2416 | 09/12/07 08:58 | 09/12/07 10:06 | 800 Meet Me | 68 |
| STRECKEN, SHAUN | (303) 524-5051 | 09/12/07 08:58 | 09/12/07 10:06 | 800 Meet Me | 68 |
| *LEWIS, MARK | (712) 623-3876 | 09/12/07 09:00 | 09/12/07 10:06 | 800 Meet Me | 66 |
| PARKER, TIM | (763) 432-0823 | 09/12/07 09:00 | 09/12/07 10:06 | 800 Meet Me | 66 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/19/2007 | | | $51.00 | $0.00 | $0.00 | $7.09 | $58.09 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 120.00 | $51.00 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *LEWIS, MARK | (712) 623-3876 | 09/19/07 08:58 | 09/19/07 09:29 | 800 Meet Me | 31 |
| PARKER, JIM | (763) 432-0823 | 09/19/07 08:58 | 09/19/07 09:29 | 800 Meet Me | 31 |
| LOVELL, GUY | (360) 904-1987 | 09/19/07 08:59 | 09/19/07 09:29 | 800 Meet Me | 30 |
| STOCKDALE, MIKE | (715) 847-2121 | 09/19/07 09:01 | 09/19/07 09:29 | 800 Meet Me | 28 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/26/2007 | | | $10.63 | $0.00 | $0.00 | $1.48 | $12.11 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 25.00 | $10.63 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| STOCKVILLE, MIKE | (920) 885-1998 | 09/26/07 08:57 | 09/26/07 09:12 | 800 Meet Me | 15 |
| PARKER, TIM | (763) 432-0823 | 09/26/07 09:02 | 09/26/07 09:12 | 800 Meet Me | 10 |

**Leader Total for Special Billing ID 1: 4007**

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| PARKER, TIMOTHY | $221.85 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $30.84 | $252.69 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/17/2007 | | | $221.85 | $0.00 | $0.00 | $30.84 | $252.69 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 522.00 | $221.85 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| STOCKDALE, MIKE | (920) 885-1999 | 09/17/07 08:55 | 09/17/07 09:50 | 800 Meet Me | 55 |
| STRECKEN, SHAWN | (303) 524-5051 | 09/17/07 08:57 | 09/17/07 09:50 | 800 Meet Me | 53 |
| THACKER, LAUREN | (509) 235-8673 | 09/17/07 08:57 | 09/17/07 09:50 | 800 Meet Me | 53 |
| ASPELUND, MICHAEL | (612) 968-8134 | 09/17/07 08:59 | 09/17/07 09:45 | 800 Meet Me | 46 |
| PATTERSON, STEVE | (408) 696-4489 | 09/17/07 08:59 | 09/17/07 09:50 | 800 Meet Me | 51 |
| LOVELL, GUY | (360) 904-1987 | 09/17/07 08:59 | 09/17/07 09:50 | 800 Meet Me | 51 |
| DAVENPORT, MITCH | (913) 209-3501 | 09/17/07 08:59 | 09/17/07 09:50 | 800 Meet Me | 51 |
| PERSON, CHRISTY | (651) 587-2660 | 09/17/07 09:00 | 09/17/07 09:43 | 800 Meet Me | 43 |
| *PARKER, TIM | (763) 432-0823 | 09/17/07 09:00 | 09/17/07 09:50 | 800 Meet Me | 50 |
| BUSH, GREG | (206) 618-6906 | 09/17/07 09:01 | 09/17/07 09:45 | 800 Meet Me | 44 |
| LEWIS, MARK | (816) 988-3136 | 09/17/07 09:08 | 09/17/07 09:33 | 800 Meet Me | 25 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 4010 | $362.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $50.45 | $413.41 |

**Leader Total for Special Billing ID 1: 4010**

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| BRIGNAC, JAY | $201.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $28.06 | $229.94 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/18/2007 | | | $201.88 | $0.00 | $0.00 | $28.06 | $229.94 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 475.00 | $201.88 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| HOKE, SANDY | (540) 589-1502 | 09/18/07 15:24 | 09/18/07 16:11 | 800 Meet Me | 47 |
| WATKINS, TYLER | (757) 284-9421 | 09/18/07 15:24 | 09/18/07 16:14 | 800 Meet Me | 50 |
| MOSKAO, JOE | (215) 332-1856 | 09/18/07 15:28 | 09/18/07 16:10 | 800 Meet Me | 42 |
| DONAHUE, COLIN | (919) 553-3930 | 09/18/07 15:28 | 09/18/07 16:11 | 800 Meet Me | 43 |
| KEHL, TIM | (410) 382-7626 | 09/18/07 15:28 | 09/18/07 16:11 | 800 Meet Me | 43 |
| SURFACE, DEAN | (717) 606-3846 | 09/18/07 15:29 | 09/18/07 16:10 | 800 Meet Me | 42 |
| *BRIGNAC, JAY | (410) 654-6446 | 09/18/07 15:29 | 09/18/07 16:11 | 800 Meet Me | 42 |
| ROBERTS, DAWN | (919) 451-8475 | 09/18/07 15:29 | 09/18/07 16:11 | 800 Meet Me | 42 |
| BRANHAM, TONY | (704) 472-4646 | 09/18/07 15:29 | 09/18/07 16:12 | 800 Meet Me | 43 |
| HUDMAN, MICHAEL | (703) 659-5006 | 09/18/07 15:30 | 09/18/07 16:11 | 800 Meet Me | 41 |
| MORRIS, RON | (330) 936-0862 | 09/18/07 15:30 | 09/18/07 16:11 | 800 Meet Me | 41 |

**Leader Total for Special Billing ID 1: 4010**

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| WATSON, TYLER | $161.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $22.39 | $183.47 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/20/2007 | | | $161.08 | $0.00 | $0.00 | $22.39 | $183.47 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 379.00 | |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type |
|---|---|---|---|---|
| SURFACE, DEAN | (717) 606-3846 | 09/20/07 15:25 | 09/20/07 16:47 | 800 Meet Me |
| ROBERTS, DAWN | (919) 451-8475 | 09/20/07 15:27 | 09/20/07 16:29 | 800 Meet Me |
| MORRIS, ROB | (330) 936-0862 | 09/20/07 15:28 | 09/20/07 16:29 | 800 Meet Me |
| *WATSON, TY | (757) 284-9421 | 09/20/07 15:29 | 09/20/07 16:29 | 800 Meet Me |
| DONAHUE, COLIN | (336) 584-5171 | 09/20/07 15:29 | 09/20/07 16:29 | 800 Meet Me |
| KEHL, TIM | (410) 982-9112 | 09/20/07 15:30 | 09/20/07 16:29 | 800 Meet Me |
| HOPE, SANDY | (540) 589-1502 | 09/20/07 15:35 | 09/20/07 16:29 | 800 Meet Me | 54 |

EXHIBIT F

## Page 15 — Special Billing ID 4015

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 4015 | $255.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $35.45 | $290.45 |

Leader Total for Special Billing ID 1: 4015

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| MIGLIORE, PHIL | $255.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $35.45 | $290.45 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/17/2007 | | | $255.00 | $0.00 | $0.00 | $35.45 | $290.45 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 600.00 | $255.00 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| LANZALACO, MARK | (585) 321-3445 | 09/17/07 14:58 | 09/17/07 16:08 | 800 Meet Me | 70 |
| JOSEPH, ANDREW | (919) 452-4836 | 09/17/07 14:58 | 09/17/07 16:08 | 800 Meet Me | 70 |
| GRAHAM, BILL | (732) 718-3967 | 09/17/07 14:59 | 09/17/07 16:08 | 800 Meet Me | 69 |
| BELANGER, PETE | (781) 551-0453 | 09/17/07 15:00 | 09/17/07 16:08 | 800 Meet Me | 68 |
| *MIGLIORE, PHIL | (845) 457-3546 | 09/17/07 15:00 | 09/17/07 16:08 | 800 Meet Me | 68 |
| CLACK, DAVID | (845) 551-8210 | 09/17/07 15:00 | 09/17/07 16:08 | 800 Meet Me | 68 |
| WONG, JOHN | (718) 429-2431 | 09/17/07 15:00 | 09/17/07 16:08 | 800 Meet Me | 68 |
| WALKER, CRAIG | (718) 483-3930 | 09/17/07 15:00 | 09/17/07 16:08 | 800 Meet Me | 68 |
| HOPKINS, SCOTT | (516) 339-7253 | 09/17/07 15:17 | 09/17/07 16:08 | 800 Meet Me | 51 |

## Page 15 — Special Billing ID 4025

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 4025 | $0.00 | $190.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $26.45 | $216.77 |

Leader Total for Special Billing ID 1: 4025

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| FAUSER, RICK | $0.00 | $190.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $26.45 | $216.77 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/10/2007 | | | $0.52 | $0.00 | $0.00 | $0.07 | $0.59 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 2.00 | $0.52 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-1-1 865216 | (636) 246-0678 | 09/10/07 15:00 | 09/10/07 15:02 | Always On 800 Meet Me | 2 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/17/2007 | | | $189.80 | $0.00 | $0.00 | $26.38 | $216.18 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 730.00 | $189.80 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-3-5 865216 | (630) 876-1696 | 09/17/07 15:58 | 09/17/07 17:14 | Always On 800 Meet Me | 76 |
| Guest Port 1-4-1-12 86521 | (815) 468-7549 | 09/17/07 15:58 | 09/17/07 17:14 | Always On 800 Meet Me | 76 |
| Guest Port 1-3-3-1 865216 | (608) 469-9224 | 09/17/07 16:00 | 09/17/07 16:05 | Always On 800 Meet Me | 5 |
| Guest Port 1-4-7-14 86521 | (440) 417-2639 | 09/17/07 16:00 | 09/17/07 17:14 | Always On 800 Meet Me | 74 |
| Guest Port 1-4-8-16 86521 | (502) 640-8079 | 09/17/07 16:00 | 09/17/07 17:14 | Always On 800 Meet Me | 74 |
| Guest Port 1-4-5-16 86521 | (314) 704-4240 | 09/17/07 16:00 | 09/17/07 17:14 | Always On 800 Meet Me | 74 |
| Guest Port 1-5-1-7 865216 | (330) 256-2846 | 09/17/07 16:02 | 09/17/07 17:15 | Always On 800 Meet Me | 73 |
| Host Port 1-1-3-20 294167 | (630) 531-0149 | 09/17/07 16:02 | 09/17/07 17:17 | Always On 800 Meet Me | 75 |
| Guest Port 1-3-5-2 865216 | (608) 469-9224 | 09/17/07 16:04 | 09/17/07 17:16 | Always On 800 Meet Me | 72 |
| Guest Port 1-5-6-16 86521 | (314) 365-6912 | 09/17/07 16:08 | 09/17/07 17:15 | Always On 800 Meet Me | 67 |
| Guest Port 1-3-1-20 86521 | (313) 410-7838 | 09/17/07 16:10 | 09/17/07 17:14 | Always On 800 Meet Me | 64 |

## Page 16 — Special Billing ID 4030

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 4030 | $130.05 | $791.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $129.22 | $1,050.95 |

Leader Total for Special Billing ID 1: 4030

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| CAEG, FRANK | $130.05 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18.08 | $148.13 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/05/2007 | | | $130.05 | $0.00 | $0.00 | $18.08 | $148.13 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 306.00 | $130.05 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| CAMPBELL, SCOTT | (623) 931-0776 | 09/05/07 16:25 | 09/05/07 17:04 | 800 Meet Me | 39 |
| KENT, JAMES | (503) 523-7709 | 09/05/07 16:26 | 09/05/07 17:03 | 800 Meet Me | 37 |
| RINER, JOEY | (336) 480-1337 | 09/05/07 16:29 | 09/05/07 17:04 | 800 Meet Me | 36 |
| TAYLOR, NANCY | (916) 202-9574 | 09/05/07 16:29 | 09/05/07 17:04 | 800 Meet Me | 35 |
| FORMAN, GEORGE | (951) 203-6078 | 09/05/07 16:29 | 09/05/07 17:04 | 800 Meet Me | 35 |
| LARKIN, KELLY | (408) 857-0145 | 09/05/07 16:30 | 09/05/07 17:04 | 800 Meet Me | 34 |
| CLASTERMAN, ED | (760) 727-1764 | 09/05/07 16:31 | 09/05/07 17:02 | 800 Meet Me | 31 |
| FRIGILLANA, ALAN | (310) 596-0210 | 09/05/07 16:33 | 09/05/07 17:04 | 800 Meet Me | 31 |
| MANN, GEORGE | (925) 628-0849 | 09/05/07 16:36 | 09/05/07 17:04 | 800 Meet Me | 28 |

Leader Total for Special Billing ID 1: 4030

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| KLOSTERMAN2, EDWARD | $0.00 | $791.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $109.96 | $901.14 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/10/2007 | | | $299.00 | $0.00 | $0.00 | $41.58 | $340.66 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 1,150.00 | $299.00 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-1-7-12 31030 | (405) 307-8507 | 09/10/07 12:59 | 09/10/07 13:52 | Always On 800 Meet Me | |
| Host Port 1-5-4-12 727308 | (919) 470-6800 | 09/10/07 12:59 | 09/10/07 14:37 | Always On 800 Meet Me | |
| Host Port 1-3-3-16 727308 | (636) 329-0882 | 09/10/07 12:59 | 09/10/07 15:02 | Always On 800 Meet Me | |
| Guest Port 1-4-3-24 31030 | (636) 379-1940 | 09/10/07 13:00 | 09/10/07 15:39 | Always On 800 Meet Me | |
| Host Port 1-3-6-3 7273084 | (763) 432-0623 | 09/10/07 13:00 | 09/10/07 15:39 | Always On 800 Meet Me | |
| Host Port 1-1-3-1 7273084 | (706) 541-2989 | 09/10/07 13:01 | 09/10/07 13:09 | Always On 800 Meet Me | |
| Guest Port 1-1-3-14 31030 | (919) 470-6800 | 09/10/07 13:01 | 09/10/07 14:36 | Always On 800 Meet Me | |
| Guest Port 1-3-1-12 31030 | (845) 457-3546 | 09/10/07 13:01 | 09/10/07 15:39 | Always On 800 Meet Me | |
| Host Port 1-3-1-6 7273084 | (706) 541-2989 | 09/10/07 13:08 | 09/10/07 13:36 | Always On 800 Meet Me | 28 |
| Host Port 1-3-1-20 727308 | (805) 310-2044 | 09/10/07 13:35 | 09/10/07 15:39 | Always On 800 Meet Me | 124 |
| Guest Port 1-4-3-16 31030 | (405) 307-8507 | 09/10/07 13:51 | 09/10/07 15:39 | Always On 800 Meet Me | 108 |
| Host Port 1-3-6-7 7273084 | (636) 246-0678 | 09/10/07 15:02 | 09/10/07 15:39 | Always On 800 Meet Me | 37 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/13/2007 | | | $173.68 | $0.00 | $0.00 | $24.14 | $197.82 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 668.00 | $173.68 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-6-2 7273084 | (845) 457-3546 | 09/13/07 13:55 | 09/13/07 15:55 | Always On 800 Meet Me | 119 |
| Host Port 1-3-4-19 727308 | (763) 432-0623 | 09/13/07 13:56 | 09/13/07 15:55 | Always On 800 Meet Me | 117 |
| Host Port 1-2-6-19 727308 | (636) 329-0882 | 09/13/07 14:01 | 09/13/07 15:55 | Always On 800 Meet Me | 114 |
| Guest Port 1-5-4-15 31030 | (410) 654-6446 | 09/13/07 14:06 | 09/13/07 15:55 | Always On 800 Meet Me | 109 |
| Guest Port 1-1-5-18 31030 | (405) 307-8507 | 09/13/07 14:06 | 09/13/07 15:55 | Always On 800 Meet Me | 107 |
| Guest Port 1-3-7-18 31030 | (706) 541-2989 | 09/13/07 14:13 | 09/13/07 15:55 | Always On 800 Meet Me | 102 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/13/2007 | | | $0.52 | $0.00 | $0.00 | $0.07 | $0.59 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 2.00 | $0.52 |

EXHIBIT F

## Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-1-5 7273084 | (410) 654-6446 | 09/13/07 13:03 | 09/13/07 13:05 | Always On 800 Meet Me | 2 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/18/2007 | | | $0.52 | $0.00 | $0.00 | $0.07 | $0.59 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 2.00 | $0.52 |

## Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-5-17 31030 | (314) 731-6646 | 09/18/07 14:56 | 09/18/07 15:00 | Always On 800 Meet Me | 2 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/24/2007 | | | $252.98 | $0.00 | $0.00 | $35.16 | $288.14 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 973.00 | $252.98 |

## Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-2-6 310300 | (410) 654-6446 | 09/24/07 13:58 | 09/24/07 15:45 | Always On 800 Meet Me | 107 |
| Host Port 1-3-6-13 727308 | (845) 457-3546 | 09/24/07 13:58 | 09/24/07 15:45 | Always On 800 Meet Me | 107 |
| Guest Port 1-4-4-19 31030 | (706) 541-2989 | 09/24/07 13:59 | 09/24/07 15:45 | Always On 800 Meet Me | 106 |
| Host Port 1-5-5-14 727308 | (636) 329-0662 | 09/24/07 13:59 | 09/24/07 15:45 | Always On 800 Meet Me | 106 |
| Guest Port 1-5-1-18 31030 | (636) 379-1940 | 09/24/07 14:00 | 09/24/07 16:19 | Always On 800 Meet Me | 78 |
| Host Port 1-5-5-11 727308 | (763) 432-0823 | 09/24/07 14:01 | 09/24/07 15:45 | Always On 800 Meet Me | 104 |
| Host Port 1-4-2-20 727308 | (919) 470-6800 | 09/24/07 14:01 | 09/24/07 15:45 | Always On 800 Meet Me | 104 |
| Guest Port 1-3-6-16 31030 | (636) 379-1940 | 09/24/07 14:02 | 09/24/07 15:19 | Always On 800 Meet Me | 77 |
| Guest Port 1-4-1-13 31030 | (405) 317-6283 | 09/24/07 14:04 | 09/24/07 15:42 | Always On 800 Meet Me | 98 |
| Guest Port 1-2-1-11 31030 | (919) 470-6800 | 09/24/07 14:20 | 09/24/07 15:45 | Always On 800 Meet Me | 85 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/24/2007 | | | $0.52 | $0.00 | $0.00 | $0.07 | $0.59 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 2.00 | $0.52 |

## Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-5-4 310300 | (405) 317-6283 | 09/24/07 15:47 | 09/24/07 15:49 | Always On 800 Meet Me | 2 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/25/2007 | | | $63.70 | $0.00 | $0.00 | $8.85 | $72.55 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 245.00 | $63.70 |

## Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-5-20 31030 | (706) 541-2989 | 09/25/07 08:57 | 09/25/07 09:44 | Always On 800 Meet Me | 47 |
| Host Port 1-4-4-14 727308 | (636) 329-0662 | 09/25/07 08:59 | 09/25/07 09:04 | Always On 800 Meet Me | 5 |
| Host Port 1-1-7-8 7273084 | (763) 432-0823 | 09/25/07 08:59 | 09/25/07 09:37 | Always On 800 Meet Me | 38 |
| Guest Port 1-2-2-34 31030 | (845) 457-3546 | 09/25/07 09:02 | 09/25/07 09:44 | Always On 800 Meet Me | 42 |
| Guest Port 1-1-3-15 31030 | (410) 654-6446 | 09/25/07 09:00 | 09/25/07 09:44 | Always On 800 Meet Me | 44 |
| Guest Port 1-4-8-9 310300 | (919) 470-6800 | 09/25/07 09:02 | 09/25/07 09:37 | Always On 800 Meet Me | 35 |
| Host Port 1-3-6-1 7273084 | (636) 329-0662 | 09/25/07 09:03 | 09/25/07 09:37 | Always On 800 Meet Me | 34 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/25/2007 | | | $0.26 | $0.00 | $0.00 | $0.04 | $0.30 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 1.00 | $0.26 |

## Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-1-5-11 727308 | (636) 329-0662 | 09/25/07 09:49 | 09/25/07 09:50 | Always On 800 Meet Me | 1 |

---

| Leader Total for Special Billing ID 1: 4030 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SCHIFF, BEN | $8.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.18 | $9.68 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/18/2007 | | | $8.50 | $0.00 | $0.00 | $1.18 | $9.68 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 20.00 | $8.50 |

## Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *SCHIFF, BENJAMIN | (905) 587-4894 | 09/18/07 16:28 | 09/18/07 16:39 | 800 Meet Me | 11 |
| TAYLOR, NANCY | (916) 202-9574 | 09/18/07 16:30 | 09/18/07 16:39 | 800 Meet Me | 9 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 4102 | $0.00 | $4.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.58 | $4.74 |

| Leader Total for Special Billing ID 1: 4102 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| COLUMBOS, MARILYN | $0.00 | $4.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.58 | $4.74 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/24/2007 | | | $1.56 | $0.00 | $0.00 | $0.22 | $1.78 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 6.00 | $1.56 |

## Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-3-3 505215 | (919) 470-6800 | 09/24/07 13:00 | 09/24/07 13:01 | Always On 800 Meet Me | 1 |
| Host Port 1-3-6-3 3913724 | (919) 470-6800 | 09/24/07 13:01 | 09/24/07 13:06 | Always On 800 Meet Me | 5 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/24/2007 | | | $0.78 | $0.00 | $0.00 | $0.11 | $0.89 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 3.00 | $0.78 |

## Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-3-13 50521 | (919) 470-6800 | 09/24/07 13:03 | 09/24/07 13:06 | Always On 800 Meet Me | 3 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/24/2007 | | | $1.82 | $0.00 | $0.00 | $0.25 | |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 7.00 | $1.82 |

## Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-4-4 505215 | (506) 476-9180 | 09/24/07 13:07 | 09/24/07 13:14 | Always On 800 Meet Me | 7 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 4205 | $937.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $130.27 | $1,067.41 |

| Leader Total for Special Billing ID 1: 4205 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FRENCHIE, JACKIE | $937.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $130.27 | $1,067.41 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/10/2007 | | | $791.78 | $0.00 | $0.00 | $110.06 | $901.84 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 1,863.00 | $791.78 |

EXHIBIT F

## Page 19

### Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| BRANDON, LISA | (919) 470-6800 | 09/10/07 09:53 | 09/10/07 10:55 | 800 Meet Me | 62 |
| PRINGLE, CARRIE | (941) 706-2221 | 09/10/07 09:57 | 09/10/07 10:55 | 800 Meet Me | 58 |
| FISCHER, SUSAN | (972) 539-2475 | 09/10/07 09:57 | 09/10/07 10:55 | 800 Meet Me | 58 |
| DIJACHOMO, DEBRA | (724) 684-8037 | 09/10/07 09:58 | 09/10/07 10:55 | 800 Meet Me | 57 |
| WILLIAMSON, BRIAN | (614) 204-3522 | 09/10/07 09:58 | 09/10/07 10:55 | 800 Meet Me | 57 |
| PETAK, LINDA | (315) 264-1533 | 09/10/07 09:58 | 09/10/07 10:52 | 800 Meet Me | 54 |
| KNAGGS, RICHARD | (415) 846-6989 | 09/10/07 09:58 | 09/10/07 10:55 | 800 Meet Me | 57 |
| HINTZ, ELLE | (313) 882-1931 | 09/10/07 09:59 | 09/10/07 10:55 | 800 Meet Me | 56 |
| GORDON, MADEA | (904) 491-5002 | 09/10/07 09:59 | 09/10/07 10:55 | 800 Meet Me | 56 |
| DONAHUE, LARRY | (919) 470-6800 | 09/10/07 09:59 | 09/10/07 10:55 | 800 Meet Me | 56 |
| VANSTEIN, BRUCE | (973) 402-7811 | 09/10/07 09:59 | 09/10/07 10:55 | 800 Meet Me | 56 |
| KUCHLER, AMY | (631) 659-2268 | 09/10/07 09:59 | 09/10/07 10:55 | 800 Meet Me | 56 |
| SCANNIEZ, JULIO | (786) 512-5019 | 09/10/07 09:59 | 09/10/07 10:55 | 800 Meet Me | 56 |
| SMITH, JUDY | (940) 230-7284 | 09/10/07 09:59 | 09/10/07 10:55 | 800 Meet Me | 56 |
| GERKIN, MITZI | (336) 674-3119 | 09/10/07 09:59 | 09/10/07 10:55 | 800 Meet Me | 56 |
| GRANADOS, PHYLLIS | (215) 547-1122 | 09/10/07 10:00 | 09/10/07 10:55 | 800 Meet Me | 55 |
| JOHNSON, CHUCK | (715) 642-4552 | 09/10/07 10:00 | 09/10/07 10:55 | 800 Meet Me | 55 |
| BLAIR, ZACH | (615) 361-7626 | 09/10/07 10:01 | 09/10/07 10:38 | 800 Meet Me | 37 |
| ANDERSON, DEANA | (951) 201-1470 | 09/10/07 10:01 | 09/10/07 10:46 | 800 Meet Me | 45 |
| ERIKSON, ERIC | (281) 537-7543 | 09/10/07 10:01 | 09/10/07 10:55 | 800 Meet Me | 54 |
| LARSON, MIMI | (615) 979-5723 | 09/10/07 10:01 | 09/10/07 10:55 | 800 Meet Me | 54 |
| CRUMLEY, DAVID | (816) 668-3997 | 09/10/07 10:01 | 09/10/07 10:50 | 800 Meet Me | 49 |
| KUNTZ, DAVID | (623) 974-4397 | 09/10/07 10:01 | 09/10/07 10:55 | 800 Meet Me | 54 |
| GUTMACHER, JEANNIE | (480) 586-9921 | 09/10/07 10:02 | 09/10/07 10:55 | 800 Meet Me | 53 |
| SCOTT, HEDI | (978) 979-5259 | 09/10/07 10:02 | 09/10/07 10:55 | 800 Meet Me | 53 |
| LEEPERS, DALE | (410) 382-7626 | 09/10/07 10:02 | 09/10/07 10:55 | 800 Meet Me | 53 |
| BAXTER, MICHELLE | (601) 258-1578 | 09/10/07 10:02 | 09/10/07 10:55 | 800 Meet Me | 53 |
| WEIR, STEPH | (757) 564-1520 | 09/10/07 10:02 | 09/10/07 10:55 | 800 Meet Me | 53 |
| SHEEMA, SUE | (919) 470-6800 | 09/10/07 10:03 | 09/10/07 10:55 | 800 Meet Me | 52 |
| HILL, LYNN | (303) 697-4181 | 09/10/07 10:03 | 09/10/07 10:48 | 800 Meet Me | 45 |
| *FRENCHIE, JACKIE | (919) 470-6800 | 09/10/07 10:03 | 09/10/07 10:55 | 800 Meet Me | 52 |
| ORLANDO, FRAN | (314) 731-8848 | 09/10/07 10:05 | 09/10/07 10:55 | 800 Meet Me | 50 |
| SNYDER, MARIE | (919) 470-6800 | 09/10/07 10:06 | 09/10/07 10:51 | 800 Meet Me | 45 |
| LOUSVILLE, ROSE MARY | (360) 738-3627 | 09/10/07 10:07 | 09/10/07 10:55 | 800 Meet Me | 48 |
| KEMPEN, NANCY | (615) 351-7626 | 09/10/07 10:36 | 09/10/07 10:55 | 800 Meet Me | 19 |
| BLAIR, ZACH | (615) 351-7626 | 09/10/07 10:38 | 09/10/07 10:55 | 800 Meet Me | 17 |
| ANDERSON, TINA | (951) 201-1470 | 09/10/07 10:46 | 09/10/07 10:55 | 800 Meet Me | 9 |
| HILL, LYNN | (303) 697-4181 | 09/10/07 10:48 | 09/10/07 10:55 | 800 Meet Me | 7 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/14/2007 | | | $145.36 | $0.00 | $0.00 | $20.21 | $165.57 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 287.00 | $121.98 |
| Operator Assisted | | | $0.4250 | Minutes | | 55.00 | $23.38 |

### Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| FISCHER, SUSAN | (972) 539-2475 | 09/14/07 10:00 | 09/14/07 10:59 | 800 Meet Me | 59 |
| WEIR, STEPH | (757) 564-1520 | 09/14/07 10:01 | 09/14/07 10:59 | 800 Meet Me | 58 |
| VANSTEYN, BRUCE | (973) 402-7811 | 09/14/07 10:01 | 09/14/07 10:59 | 800 Meet Me | 58 |
| SANCHEZ, JULIO | (786) 512-5019 | 09/14/07 10:02 | 09/14/07 10:59 | 800 Meet Me | 57 |
| TEAGUE, DIANA | (919) 620-2463 | 09/14/07 10:04 | 09/14/07 10:59 | Operator Assisted | 55 |
| WILLIAMSON, RYAN | (614) 204-3522 | 09/14/07 10:10 | 09/14/07 10:53 | 800 Meet Me | 43 |
| WILLAMSON, BRYAN | (614) 204-3522 | 09/14/07 10:52 | 09/14/07 10:59 | 800 Meet Me | 7 |

## Page 20

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 4220 | $410.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $57.13 | $468.11 |

Leader Total for Special Billing ID 1: 4220

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| DONALDSON, KIM | $410.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $57.13 | $468.11 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 08/11/2007 | | $105.83 | $0.00 | $0.00 | $14.71 | $120.54 |

| Service Type | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | 249.00 | $105.83 |

### Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *DONALDSON, KIM | (919) 470-6800 | 09/11/07 09:58 | 09/11/07 11:02 | 800 Meet Me | 64 |
| CONNER, DANNY | (314) 506-8000 | 09/11/07 09:59 | 09/11/07 11:02 | 800 Meet Me | 63 |
| MEYER, HEATHER | (919) 620-2000 | 09/11/07 10:01 | 09/11/07 11:02 | 800 Meet Me | 61 |
| PADDOCK, VAUGHN | (314) 731-8848 | 09/11/07 10:01 | 09/11/07 11:02 | 800 Meet Me | 61 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 09/17/2007 | | $161.50 | $0.00 | $0.00 | $22.45 | $183.95 |

| Service Type | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | 380.00 | $161.50 |

### Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| BIGA, TONY | (314) 731-8848 | 09/17/07 08:25 | 09/17/07 09:34 | 800 Meet Me | 69 |
| HEDOPETH, DAN | (919) 620-2000 | 09/17/07 08:28 | 09/17/07 09:48 | 800 Meet Me | 80 |
| CONNOR, DENNY | (314) 506-8000 | 09/17/07 08:29 | 09/17/07 09:34 | 800 Meet Me | 65 |
| *DONALDSON, KIM | (919) 470-6800 | 09/17/07 08:30 | 09/17/07 09:34 | 800 Meet Me | 64 |
| SARRADET, DEBRA | (919) 620-2000 | 09/17/07 08:32 | 09/17/07 08:46 | 800 Meet Me | 14 |
| HORVITZ, STEVE | (919) 620-2000 | 09/17/07 09:02 | 09/17/07 09:02 | 800 Meet Me | 30 |
| ISREALSON, CHRIS | (919) 620-2000 | 09/17/07 08:33 | 09/17/07 09:34 | 800 Meet Me | -- |
| SARRADET, DEBRA | (919) 620-2000 | 09/17/07 08:45 | 09/17/07 09:05 | 800 Meet Me | |
| MYER, HEATHER | (919) 620-2000 | 09/17/07 09:04 | 09/17/07 09:34 | 800 Meet Me | |
| FARADET, DEBRAH | (919) 620-2000 | 09/17/07 09:07 | 09/17/07 09:14 | 800 Meet Me | |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | |
|---|---|---|---|---|---|---|
| 09/26/2007 | | $143.65 | $0.00 | $0.00 | $19.97 | |

| Service Type | | Price | UOM | Quantity | |
|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | 338.00 | |

### Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *DONALDSON, KIM | (919) 470-6800 | 09/26/07 08:26 | 09/26/07 09:16 | 800 Meet Me | 50 |
| DAVIS, VANESSA | (314) 731-8848 | 09/26/07 08:28 | 09/26/07 09:16 | 800 Meet Me | 48 |
| MULLIN, KAREN | (314) 910-8513 | 09/26/07 08:28 | 09/26/07 09:16 | 800 Meet Me | 48 |
| TERRIER, JACKIE | (972) 729-0000 | 09/26/07 08:30 | 09/26/07 09:16 | 800 Meet Me | 36 |
| PADDOCK, VAUGHN | (314) 731-8848 | 09/26/07 08:31 | 09/26/07 09:16 | 800 Meet Me | 45 |
| ISREALSON, CHRISTINE | (919) 620-2000 | 09/26/07 08:31 | 09/26/07 09:16 | 800 Meet Me | 45 |
| CONNOR, DENNY | (314) 506-8000 | 09/26/07 08:32 | 09/26/07 09:16 | 800 Meet Me | 44 |
| HOROVITZ, STEVE | (919) 620-2000 | 09/26/07 08:39 | 09/26/07 09:01 | 800 Meet Me | 22 |

EXHIBIT F

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 4500 | $575.24 | $592.80 | $0.00 | $36.67 | $0.00 | $100.00 | $0.00 | $9.00 | $223.08 | $1,535.79 |

**Leader Total for Special Billing ID 1: 4500**

| COULSON, JEWELL | $428.22 | $143.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $79.41 | $650.63 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | | Service Charge | Discount | | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/17/2007 | | | | | $428.22 | $0.00 | | $0.00 | $59.53 | $487.75 |

| Service Type | | | | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | | $0.4250 | Minutes | | | 826.00 | $351.05 |
| Outbound International Portugal | | | | | $0.8210 | Minutes | | | 94.00 | $77.17 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-5-6-18 663214 | (314) 506-8000 | 09/17/07 08:57 | 09/17/07 10:39 | 800 Meet Me | 102 |
| Guest Port 1-4-5-22 17824 | (334) 323-9858 | 09/17/07 08:57 | 09/17/07 10:39 | 800 Meet Me | 102 |
| Guest Port 1-4-3-1 176246 | (334) 323-9858 | 09/17/07 08:59 | 09/17/07 10:39 | 800 Meet Me | 100 |
| Guest Port 1-3-3-2 176246 | (919) 470-6800 | 09/17/07 08:59 | 09/17/07 10:39 | 800 Meet Me | 100 |
| Guest Port 1-4-7-17 17824 | (919) 452-8376 | 09/17/07 09:00 | 09/17/07 10:34 | 800 Meet Me | 94 |
| Guest Port 1-1-8-9 176246 | (334) 323-9858 | 09/17/07 09:01 | 09/17/07 09:06 | 800 Meet Me | 5 |
| PERREIRA, ELSA | 011351214245980 | 09/17/07 09:05 | 09/17/07 10:39 | Outbound International Portugal | 94 |
| Guest Port 1-2-5-9 176246 | (334) 323-9858 | 09/17/07 09:05 | 09/17/07 10:39 | 800 Meet Me | 94 |
| Guest Port 1-3-5-6 176246 | (334) 323-9858 | 09/17/07 09:08 | 09/17/07 10:10 | 800 Meet Me | 62 |
| Guest Port 1-3-1-15 17824 | (334) 323-9858 | 09/17/07 09:10 | 09/17/07 10:40 | 800 Meet Me | 90 |
| Guest Port 1-2-7-1 176246 | (334) 323-9858 | 09/17/07 09:22 | 09/17/07 10:39 | 800 Meet Me | 77 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/28/2007 | | | | | $20.80 | $0.00 | | $0.00 | $2.89 | $23.69 |

| Service Type | | | | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | | $0.2600 | Minutes | | | 80.00 | $20.80 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-4-2-6 6832140 | (314) 506-8000 | 09/28/07 12:56 | 09/28/07 13:28 | Always On 800 Meet Me | 32 |
| Guest Port 1-5-2-2 176246 | (919) 470-6800 | 09/28/07 13:04 | 09/28/07 13:28 | Always On 800 Meet Me | 24 |
| Guest Port 1-4-3-21 17824 | (831) 648-8724 | 09/28/07 13:04 | 09/28/07 13:28 | Always On 800 Meet Me | 24 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/28/2007 | | | | | $122.20 | $0.00 | | $0.00 | $16.99 | $139.19 |

| Service Type | | | | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | | $0.2600 | Minutes | | | 470.00 | $122.20 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-1-5-10 663214 | (314) 506-8000 | 09/28/07 08:59 | 09/28/07 10:42 | Always On 800 Meet Me | 103 |
| Guest Port 1-3-6-14 17824 | (314) 731-8848 | 09/28/07 09:04 | 09/28/07 10:42 | Always On 800 Meet Me | 98 |
| Guest Port 1-1-6-20 17824 | (314) 910-1507 | 09/28/07 09:05 | 09/28/07 09:35 | Always On 800 Meet Me | 29 |
| Guest Port 1-4-7-6 176246 | (314) 731-8848 | 09/28/07 09:11 | 09/28/07 10:42 | Always On 800 Meet Me | 91 |
| Guest Port 1-4-1-17 17824 | (334) 323-9858 | 09/28/07 09:21 | 09/28/07 10:42 | Always On 800 Meet Me | 81 |
| Guest Port 1-4-2-12 17824 | (314) 910-1507 | 09/28/07 09:34 | 09/28/07 10:42 | Always On 800 Meet Me | 68 |

**Leader Total for Special Billing ID 1: 4500**

| KRISHNASWAMI, NARAYAN | $0.00 | $366.08 | $0.00 | $36.67 | $0.00 | $100.00 | $0.00 | $9.00 | $69.90 | $581.65 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | | Service Charge | Discount | | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/04/2007 | | | | | $239.62 | $0.00 | | $9.00 | $33.31 | $281.93 |

| Service Type | | | | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | | $0.2600 | Minutes | | | 537.00 | $139.62 |
| Compact Disc | | | | | $100.0000 | | | | 1.00 | $100.00 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-7-22 44810 | (334) 323-9858 | 09/04/07 08:58 | 09/04/07 09:13 | Always On 800 Meet Me | 15 |
| Guest Port 1-3-2-6 448102 | (334) 323-9858 | 09/04/07 08:59 | 09/04/07 09:07 | Always On 800 Meet Me | 8 |
| Guest Port 1-4-3-3 448102 | (334) 323-9858 | 09/04/07 08:59 | 09/04/07 09:46 | Always On 800 Meet Me | 47 |
| Host Port 1-1-6-20 950561 | (314) 506-8000 | 09/04/07 08:59 | 09/04/07 09:46 | Always On 800 Meet Me | 47 |
| Guest Port 1-5-6-13 44810 | (334) 323-9858 | 09/04/07 09:00 | 09/04/07 09:46 | Always On 800 Meet Me | 46 |
| Guest Port 1-2-1-19 44810 | (334) 323-9858 | 09/04/07 09:01 | 09/04/07 09:17 | Always On 800 Meet Me | 16 |
| Guest Port 1-1-8-21 44810 | (334) 323-9858 | 09/04/07 09:01 | 09/04/07 09:46 | Always On 800 Meet Me | 45 |
| Guest Port 1-3-5-15 44810 | (334) 323-9858 | 09/04/07 09:01 | 09/04/07 09:46 | Always On 800 Meet Me | 45 |
| Guest Port 1-2-1-20 44810 | (334) 323-9858 | 09/04/07 09:03 | 09/04/07 09:34 | Always On 800 Meet Me | 31 |
| Guest Port 1-2-7-1 44810 | (334) 323-9858 | 09/04/07 09:04 | 09/04/07 09:09 | Always On 800 Meet Me | 5 |
| Guest Port 1-3-8-18 44810 | (334) 323-9858 | 09/04/07 09:05 | 09/04/07 09:46 | Always On 800 Meet Me | 40 |
| Recorder Dial-out:1 | 710589505 | 09/04/07 09:06 | 09/04/07 09:46 | Always On 800 Meet Me | 40 |
| Guest Port 1-5-3-9 448102 | (334) 323-9858 | 09/04/07 09:07 | 09/04/07 09:46 | Always On 800 Meet Me | 39 |
| Guest Port 1-4-7-4 448102 | (334) 323-9858 | 09/04/07 09:09 | 09/04/07 09:44 | Always On 800 Meet Me | 35 |
| Guest Port 1-4-7-23 44810 | (334) 323-9858 | 09/04/07 09:10 | 09/04/07 09:46 | Always On 800 Meet Me | 36 |
| Guest Port 1-3-5-24 44810 | (334) 323-9858 | 09/04/07 09:12 | 09/04/07 09:46 | Always On 800 Meet Me | 34 |
| Guest Port 1-4-6-5 448102 | (334) 323-9858 | 09/04/07 09:35 | 09/04/07 09:41 | Always On 800 Meet Me | 6 |
| Guest Port 1-2-2-11 44810 | (334) 323-9858 | 09/04/07 09:46 | 09/04/07 09:46 | Always On 800 Meet Me | 2 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/04/2007 | | | | | $59.80 | $0.00 | | $0.00 | $8.31 | $68.11 |

| Service Type | | | | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | | $0.2600 | Minutes | | | 230.00 | $59.80 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-1-1 448102 | (334) 323-9858 | 09/04/07 10:58 | 09/04/07 11:59 | Always On 800 Meet Me | 61 |
| Guest Port 1-4-8-16 44810 | (334) 323-9858 | 09/04/07 11:01 | 09/04/07 11:59 | Always On 800 Meet Me | 58 |
| Guest Port 1-5-3-1 448102 | (334) 323-9858 | 09/04/07 11:03 | 09/04/07 11:59 | Always On 800 Meet Me | 56 |
| Host Port 1-2-3-2 9505612 | (314) 506-8000 | 09/04/07 11:04 | 09/04/07 11:59 | Always On 800 Meet Me | 56 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/05/2007 | | | | | $145.60 | $0.00 | | $0.00 | $20.24 | $165.84 |

| Service Type | | | | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | | $0.2600 | Minutes | | | 560.00 | $145.60 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-5-5-11 950561 | (314) 506-8000 | 09/05/07 12:57 | 09/05/07 14:56 | Always On 800 Meet Me | 120 |
| Guest Port 1-3-1-6 448102 | (334) 323-9858 | 09/05/07 12:57 | 09/05/07 14:57 | Always On 800 Meet Me | 120 |
| Guest Port 1-5-8-18 44810 | (334) 323-9858 | 09/05/07 13:03 | 09/05/07 14:58 | Always On 800 Meet Me | 115 |
| Guest Port 1-1-5-13 44810 | (334) 323-9858 | 09/05/07 13:06 | 09/05/07 14:56 | Always On 800 Meet Me | 110 |
| Guest Port 1-1-7-2 448102 | (334) 323-9858 | 09/05/07 13:17 | 09/05/07 13:25 | Always On 800 Meet Me | 8 |
| Guest Port 1-4-1-6 448102 | (972) 729-0000 | 09/05/07 13:35 | 09/05/07 14:57 | Always On 800 Meet Me | 82 |
| Guest Port 1-3-2-3 448102 | (334) 323-9858 | 09/05/07 14:48 | 09/05/07 14:56 | Always On 800 Meet Me | 8 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/07/2007 | | | | | $36.67 | $0.00 | | $0.00 | $5.11 | $41.78 |

| Service Type | | | | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Always On Replay | | | | | $0.3000 | | | | 38.90 | $11.67 |
| Replay Set Up | | | | | $25.0000 | | | | 1.00 | $25.00 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/24/2007 | | | | | $21.06 | $0.00 | | $0.00 | $2.93 | $23.99 |

| Service Type | | | | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | | $0.2600 | Minutes | | | 81.00 | $21.06 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-8-22 44810 | (334) 323-9858 | 09/24/07 11:01 | 09/24/07 11:33 | Always On 800 Meet Me | 32 |
| Host Port 1-3-1-24 950561 | (314) 506-8000 | 09/24/07 11:03 | 09/24/07 11:33 | Always On 800 Meet Me | 30 |
| Guest Port 1-4-4-22 44810 | (334) 323-9858 | 09/24/07 11:14 | 09/24/07 11:33 | Always On 800 Meet Me | 19 |

**EXHIBIT F**

## Left Column — Page 23

| Leader Total for Special Billing ID 1: 4500 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SCARMANA, CHIP | $0.00 | $83.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.64 | $95.36 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|
| 09/05/2007 | | $30.94 | $0.00 | $0.00 | $4.30 | $35.24 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 119.00 | $30.94 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-5-5-15 213586 | (314) 505-8000 | 09/05/07 08:56 | 09/05/07 09:56 | Always On 800 Meet Me | 60 |
| Guest Port 1-4-3-21 80819 | (334) 323-9858 | 09/05/07 08:57 | 09/05/07 09:56 | Always On 800 Meet Me | 59 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|
| 09/24/2007 | | $52.78 | $0.00 | $0.00 | $7.34 | $60.12 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 203.00 | $52.78 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-8-2 808192 | (314) 505-8000 | 09/24/07 10:00 | 09/24/07 10:54 | Always On 800 Meet Me | 54 |
| Host Port 1-4-5-21 213586 | (919) 520-2000 | 09/24/07 10:00 | 09/24/07 10:54 | Always On 800 Meet Me | 54 |
| Guest Port 1-4-1-8 808192 | (314) 505-8000 | 09/24/07 10:00 | 09/24/07 10:54 | Always On 800 Meet Me | 54 |
| Guest Port 1-4-8-22 80819 | (334) 323-9858 | 09/24/07 10:13 | 09/24/07 10:54 | Always On 800 Meet Me | 41 |

| Leader Total for Special Billing ID 1: 4500 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| VAN NUENEKEN, MARC | $447.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $62.13 | $509.15 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|
| 09/05/2007 | | $447.02 | $0.00 | $0.00 | $62.13 | $509.15 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 148.00 | $62.90 |
| Dial Meet Me | $0.4050 | Minutes | 304.00 | $123.12 |
| Inbound International Italy | $1.8000 | Minutes | 145.00 | $261.00 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| SORTIN, ELLANUL | (334) 323-7224 | 09/05/07 06:59 | 09/05/07 09:30 | Dial Meet Me | 155 |
| MANUEL, TORRES | (334) 323-7224 | 09/05/07 07:01 | 09/05/07 09:30 | Dial Meet Me | 149 |
| VANRUENE, MARC | (919) 470-6800 | 09/05/07 07:02 | 09/05/07 09:30 | 800 Meet Me | 148 |
| CICCAGLIONE, DANIELLA | 02 | 09/05/07 07:05 | 09/05/07 09:30 | Inbound International Italy | 145 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 4525 | $5.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.80 | $6.52 |

| Leader Total for Special Billing ID 1: 4525 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| BAILEY, MARILYN | $5.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.80 | $6.52 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|
| 09/17/2007 | | $5.72 | $0.00 | $0.00 | $0.80 | $6.52 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Inbound International Canada | $0.7150 | Minutes | 8.00 | $5.72 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| PUTTOCK, TAETA | (905) 607-1519 | 09/17/07 07:56 | 09/17/07 08:04 | Inbound International Canada | 8 |

## Right Column — Page 24

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 4550 | $0.00 | $12.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.80 | $14.64 |

| Leader Total for Special Billing ID 1: 4550 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FOWLER, CYNTHIA | $0.00 | $12.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.80 | $14.64 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|
| 09/10/2007 | | $3.38 | $0.00 | $0.00 | $0.47 | $3.85 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 13.00 | $3.38 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-2-10 39070 | (314) 952-5958 | 09/10/07 08:03 | 09/10/07 08:15 | Always On 800 Meet Me | 12 |
| Guest Port 1-3-1-3 39070 | (919) 470-6800 | 09/10/07 08:06 | 09/10/07 08:07 | Always On 800 Meet Me | 1 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|
| 09/10/2007 | | $0.26 | $0.00 | $0.00 | $0.04 | $0.30 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 1.00 | $0.26 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-3-4 39070 | (314) 952-5958 | 09/10/07 08:22 | 09/10/07 08:23 | Always On 800 Meet Me | 1 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|
| 09/21/2007 | | $0.26 | $0.00 | $0.00 | $0.04 | $0.30 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 1.00 | $0.26 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-3-20 39070 | (314) 731-8648 | 09/21/07 08:06 | 09/21/07 08:07 | Always On 800 Meet Me | 1 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|
| 09/21/2007 | | $0.26 | $0.00 | $0.00 | $0.04 | $0.30 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 1.00 | |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-3-16 39070 | (314) 731-8648 | 09/21/07 08:10 | 09/21/07 08:11 | Always On 800 Meet Me | |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|
| 09/25/2007 | | $1.92 | $0.00 | $0.00 | $0.27 | $2.19 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On Meet Me | $0.2400 | Minutes | 8.00 | $1.92 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-7-2 39070 | 280-0354 | 09/25/07 07:11 | 09/25/07 07:19 | Always On Meet Me | 8 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|
| 09/26/2007 | | $6.76 | $0.00 | $0.00 | $0.94 | $7.70 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 26.00 | $6.76 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-1-6-9 3237804 | (919) 470-6800 | 09/26/07 09:58 | 09/26/07 10:12 | Always On 800 Meet Me | 14 |
| Guest Port 1-1-4-9 39070 | (919) 257-8506 | 09/26/07 10:01 | 09/26/07 10:13 | Always On 800 Meet Me | 12 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5005 | $421.18 | $1,258.66 | $0.00 | $153.40 | $0.00 | $0.00 | $0.00 | $0.00 | $254.86 | $2,088.10 |

| Leader Total for Special Billing ID 1: 5005 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| BATTLE, RAY | $0.00 | $710.32 | $0.00 | $153.40 | $0.00 | $0.00 | $0.00 | $0.00 | $120.09 | $983.81 |

**EXHIBIT F**

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/04/2007 | | | $64.22 | $0.00 | $0.00 | $8.93 | $73.15 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 247.00 | $64.22 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-7-20 61672 | (919) 479-8658 | 09/04/07 09:57 | 09/04/07 10:41 | Always On 800 Meet Me | 44 |
| Guest Port 1-4-7-10 61672 | (214) 437-9190 | 09/04/07 09:58 | 09/04/07 10:41 | Always On 800 Meet Me | 43 |
| Host Port 1-1-5-23 742351 | (919) 475-2382 | 09/04/07 09:59 | 09/04/07 10:41 | Always On 800 Meet Me | 42 |
| Recorder Dial-out:1 | 710587423 | 09/04/07 09:59 | 09/04/07 10:41 | Always On 800 Meet Me | 42 |
| Guest Port 1-5-1-13 61672 | (801) 467-9380 | 09/04/07 10:00 | 09/04/07 10:41 | Always On 800 Meet Me | 41 |
| Guest Port 1-4-8-13 61672 | (919) 470-6800 | 09/04/07 10:06 | 09/04/07 10:41 | Always On 800 Meet Me | 35 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/07/2007 | | | $41.84 | $0.00 | $0.00 | $5.82 | $47.66 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On Replay | | $0.3000 | | | 139.47 | $41.84 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/07/2007 | | | $67.86 | $0.00 | $0.00 | $9.43 | $77.29 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 261.00 | $67.86 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-5-24 61672 | (919) 479-8810 | 09/07/07 08:56 | 09/07/07 09:44 | Always On 800 Meet Me | 49 |
| Host Port 1-1-8-3 7423512 | (919) 475-2382 | 09/07/07 08:58 | 09/07/07 09:44 | Always On 800 Meet Me | 46 |
| Recorder Dial-out:1 | 710587423 | 09/07/07 08:58 | 09/07/07 09:44 | Always On 800 Meet Me | 46 |
| Guest Port 1-5-3-18 61672 | (919) 479-8658 | 09/07/07 09:00 | 09/07/07 09:36 | Always On 800 Meet Me | 36 |
| Guest Port 1-4-1-22 61672 | (214) 590-2118 | 09/07/07 09:02 | 09/07/07 09:44 | Always On 800 Meet Me | 42 |
| Guest Port 1-4-7-8 61672 | (801) 856-6550 | 09/07/07 09:02 | 09/07/07 09:44 | Always On 800 Meet Me | 42 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/11/2007 | | | $133.64 | $0.00 | $0.00 | $18.58 | $152.22 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 514.00 | $133.64 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-3-25 61672 | (919) 470-6800 | 09/11/07 09:55 | 09/11/07 11:03 | Always On 800 Meet Me | 67 |
| Guest Port 1-4-4-18 61672 | (919) 479-8658 | 09/11/07 09:57 | 09/11/07 11:03 | Always On 800 Meet Me | 66 |
| Host Port 1-2-1-6 7423512 | (919) 475-2382 | 09/11/07 09:58 | 09/11/07 11:03 | Always On 800 Meet Me | 65 |
| Guest Port 1-4-6-19 61672 | (817) 461-1478 | 09/11/07 09:58 | 09/11/07 11:04 | Always On 800 Meet Me | 64 |
| Recorder Dial-out:4 | 710587423 | 09/11/07 09:59 | 09/11/07 11:04 | Always On 800 Meet Me | 65 |
| Guest Port 1-4-2-4 616723 | (801) 415-4400 | 09/11/07 10:00 | 09/11/07 11:03 | Always On 800 Meet Me | 63 |
| Guest Port 1-2-7-20 61672 | (978) 392-0540 | 09/11/07 10:00 | 09/11/07 11:04 | Always On 800 Meet Me | 64 |
| Guest Port 1-2-6-22 61672 | (801) 467-9380 | 09/11/07 10:03 | 09/11/07 11:03 | Always On 800 Meet Me | 60 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/14/2007 | | | $32.71 | $0.00 | $0.00 | $4.55 | $37.26 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On Replay | | $0.3000 | | | 109.02 | $32.71 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/14/2007 | | | $93.86 | $0.00 | $0.00 | $13.05 | $106.91 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 361.00 | $93.86 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-2-3 616723 | (817) 461-1478 | 09/14/07 08:57 | 09/14/07 09:59 | Always On 800 Meet Me | 62 |
| Guest Port 1-3-1-6 616723 | (919) 479-8658 | 09/14/07 08:58 | 09/14/07 09:59 | Always On 800 Meet Me | 61 |
| Host Port 1-1-8-13 742351 | (919) 475-2382 | 09/14/07 08:58 | 09/14/07 09:59 | Always On 800 Meet Me | 61 |
| Recorder Dial-out:1 | 710587423 | 09/14/07 08:59 | 09/14/07 09:59 | Always On 800 Meet Me | 60 |
| Guest Port 1-1-7-23 61672 | (801) 467-9380 | 09/14/07 09:00 | 09/14/07 09:59 | Always On 800 Meet Me | 59 |
| Guest Port 1-5-3-9 616723 | (919) 470-6800 | 09/14/07 09:01 | 09/14/07 09:59 | Always On 800 Meet Me | 58 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/14/2007 | | | $0.78 | $0.00 | $0.00 | $0.11 | $0.89 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 3.00 | $0.78 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-4-10 61672 | (978) 399-0040 | 09/14/07 10:00 | 09/14/07 10:03 | Always On 800 Meet Me | 3 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/17/2007 | | | $49.14 | $0.00 | $0.00 | $6.83 | $55.97 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 189.00 | $49.14 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-4-21 61672 | (817) 461-1478 | 09/17/07 12:56 | 09/17/07 13:31 | Always On 800 Meet Me | 35 |
| Guest Port 1-5-6-12 61672 | (919) 479-8658 | 09/17/07 12:58 | 09/17/07 13:31 | Always On 800 Meet Me | 33 |
| Host Port 1-1-8-21 742351 | (919) 475-2382 | 09/17/07 12:58 | 09/17/07 13:31 | Always On 800 Meet Me | 33 |
| Recorder Dial-out:1 | 710587423 | 09/17/07 12:58 | 09/17/07 13:31 | Always On 800 Meet Me | 33 |
| Guest Port 1-5-2-12 61672 | (614) 795-4637 | 09/17/07 13:02 | 09/17/07 13:31 | Always On 800 Meet Me | 29 |
| Guest Port 1-1-3-21 61672 | (514) 956-5000 | 09/17/07 13:05 | 09/17/07 13:31 | Always On 800 Meet Me | 26 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/18/2007 | | | $4.94 | $0.00 | $0.00 | $0.69 | |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 19.00 | |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-1-18 61672 | (919) 470-6800 | 09/18/07 09:49 | 09/18/07 10:08 | Always On 800 Meet Me | |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/18/2007 | | | $93.60 | $0.00 | $0.00 | $13.01 | $106.61 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 360.00 | $93.60 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-4-2-8 7423512 | (919) 479-8658 | 09/18/07 10:56 | 09/18/07 11:58 | Always On 800 Meet Me | 62 |
| Guest Port 1-5-5-6 616723 | (919) 470-6800 | 09/18/07 10:56 | 09/18/07 11:58 | Always On 800 Meet Me | 62 |
| Recorder Dial-out:2 | 710587423 | 09/18/07 10:57 | 09/18/07 11:58 | Always On 800 Meet Me | 61 |
| Guest Port 1-5-6-18 61672 | (919) 470-6800 | 09/18/07 10:58 | 09/18/07 11:58 | Always On 800 Meet Me | 60 |
| Guest Port 1-4-7-20 61672 | (817) 461-1478 | 09/18/07 10:58 | 09/18/07 11:58 | Always On 800 Meet Me | 60 |
| Guest Port 1-1-6-4 616723 | (801) 415-4400 | 09/18/07 11:03 | 09/18/07 11:58 | Always On 800 Meet Me | 55 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/21/2007 | | | $45.80 | $0.00 | $0.00 | $6.37 | $52.17 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On Replay | | $0.3000 | | | 152.65 | $45.80 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/21/2007 | | | $70.96 | $0.00 | $0.00 | $9.87 | $80.86 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 273.00 | $70.96 |

EXHIBIT F

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-5-13 61672 | (919) 470-6800 | 09/21/07 08:54 | 09/21/07 09:49 | Always On 800 Meet Me | 55 |
| Host Port 1-1-4-16 742351 | (919) 475-2382 | 09/21/07 08:56 | 09/21/07 09:49 | Always On 800 Meet Me | 53 |
| Recorder Dial-out 1 | 710587423 | 09/21/07 08:57 | 09/21/07 09:49 | Always On 800 Meet Me | 52 |
| Guest Port 1-5-3-24 61672 | (817) 461-1478 | 09/21/07 08:58 | 09/21/07 09:49 | Always On 800 Meet Me | 51 |
| Guest Port 1-2-3-4 61672 | (801) 467-9380 | 09/21/07 09:01 | 09/21/07 09:49 | Always On 800 Meet Me | 48 |
| Guest Port 1-3-4-6 616723 | (919) 479-8658 | 09/21/07 09:15 | 09/21/07 09:29 | Always On 800 Meet Me | 14 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/25/2007 | | | $88.92 | $0.00 | $0.00 | $12.36 | $101.28 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 342.00 | $88.92 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-4-2 616723 | (919) 479-8658 | 09/25/07 09:57 | 09/25/07 11:01 | Always On 800 Meet Me | 64 |
| Guest Port 1-3-6-17 61672 | (801) 467-9380 | 09/25/07 10:01 | 09/25/07 11:01 | Always On 800 Meet Me | 60 |
| Host Port 1-4-3-3 7423512 | (919) 470-6800 | 09/25/07 10:01 | 09/25/07 11:01 | Always On 800 Meet Me | 60 |
| Recorder Dial-out 1 | 710587423 | 09/25/07 10:01 | 09/25/07 11:01 | Always On 800 Meet Me | 60 |
| Guest Port 1-4-5-7 616723 | (919) 470-6800 | 09/25/07 10:10 | 09/25/07 11:01 | Always On 800 Meet Me | 51 |
| Guest Port 1-4-2-13 61672 | (214) 437-9190 | 09/25/07 10:14 | 09/25/07 11:01 | Always On 800 Meet Me | 47 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/26/2007 | | | $33.05 | $0.00 | $0.00 | $4.60 | $37.65 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On Replay | | $0.3000 | | | 110.18 | $33.05 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/26/2007 | | | $42.38 | $0.00 | $0.00 | $5.89 | $48.27 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 163.00 | $42.38 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-7-13 61672 | (817) 461-1478 | 09/28/07 08:57 | 09/28/07 09:32 | Always On 800 Meet Me | 35 |
| Host Port 1-1-6-2 7423512 | (919) 479-8658 | 09/28/07 08:56 | 09/28/07 09:31 | Always On 800 Meet Me | 33 |
| Recorder Dial-out 1 | 710587423 | 09/28/07 08:59 | 09/28/07 09:32 | Always On 800 Meet Me | 33 |
| Guest Port 1-4-3-4 616723 | (801) 467-9380 | 09/28/07 09:00 | 09/28/07 09:32 | Always On 800 Meet Me | 32 |
| Guest Port 1-3-6-23 61672 | (407) 312-7626 | 09/28/07 09:02 | 09/28/07 09:32 | Always On 800 Meet Me | 30 |

**Leader Total for Special Billing ID 1: 5005**

| HARSHBERGER, KIMBERLEY | $0.00 | $548.34 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $76.23 | $624.57 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/06/2007 | | | $72.02 | $0.00 | $0.00 | $10.01 | $82.03 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 277.00 | $72.02 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-8-19 56977 | (217) 788-0308 | 09/06/07 09:24 | 09/06/07 10:09 | Always On 800 Meet Me | 45 |
| Guest Port 1-5-1-1 569775 | (919) 470-6800 | 09/06/07 09:27 | 09/06/07 10:09 | Always On 800 Meet Me | 42 |
| Host Port 1-3-2-13 872339 | (919) 479-8658 | 09/06/07 09:28 | 09/06/07 10:09 | Always On 800 Meet Me | 41 |
| Guest Port 1-3-4-17 56977 | (976) 382-0580 | 09/06/07 09:28 | 09/06/07 10:09 | Always On 800 Meet Me | 41 |
| Guest Port 1-3-6-6 569775 | (919) 475-2382 | 09/06/07 09:29 | 09/06/07 10:01 | Always On 800 Meet Me | 32 |
| Guest Port 1-3-6-21 56977 | (508) 346-8747 | 09/06/07 09:30 | 09/06/07 10:09 | Always On 800 Meet Me | 39 |
| Guest Port 1-1-4-25 56977 | (919) 470-6800 | 09/06/07 09:32 | 09/06/07 10:09 | Always On 800 Meet Me | 37 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/07/2007 | | | $8.84 | $0.00 | $0.00 | $1.23 | $10.07 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 34.00 | $8.84 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-4-17 56977 | (620) 878-2997 | 09/07/07 09:29 | 09/07/07 09:49 | Always On 800 Meet Me | 20 |
| Host Port 1-1-7-7 872339? | (919) 479-8658 | 09/07/07 09:35 | 09/07/07 09:49 | Always On 800 Meet Me | 14 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/10/2007 | | | $29.64 | $0.00 | $0.00 | $4.12 | $33.76 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 114.00 | $29.64 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-8-2 569775 | (919) 470-6800 | 09/10/07 12:54 | 09/10/07 13:15 | Always On 800 Meet Me | 21 |
| Host Port 1-6-3-22 872339 | (919) 479-8658 | 09/10/07 12:56 | 09/10/07 13:15 | Always On 800 Meet Me | 19 |
| Guest Port 1-5-3-10 56977 | (817) 461-1478 | 09/10/07 12:57 | 09/10/07 13:14 | Always On 800 Meet Me | 17 |
| Guest Port 1-4-7-22 56977 | (615) 277-3979 | 09/10/07 12:58 | 09/10/07 13:14 | Always On 800 Meet Me | 16 |
| Guest Port 1-5-1-2 569775 | (850) 656-5000 | 09/10/07 12:59 | 09/10/07 13:14 | Always On 800 Meet Me | 15 |
| Guest Port 1-3-6-16 56977 | (919) 475-2382 | 09/10/07 13:00 | 09/10/07 13:15 | Always On 800 Meet Me | 15 |
| Guest Port 1-3-2-15 56977 | (919) 470-6800 | 09/10/07 13:04 | 09/10/07 13:15 | Always On 800 Meet Me | 11 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/10/2007 | | | $9.62 | $0.00 | $0.00 | $1.34 | $10.96 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 37.00 | $9.62 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-7-23 56977 | (919) 470-6800 | 09/10/07 09:56 | 09/10/07 10:11 | Always On 800 Meet Me | 15 |
| Host Port 1-1-3-16 872339 | (919) 479-8658 | 09/10/07 09:57 | 09/10/07 10:11 | Always On 800 Meet Me | 14 |
| Guest Port 1-5-1-21 56977 | (518) 262-0000 | 09/10/07 10:03 | 09/10/07 10:11 | Always On 800 Meet Me | 8 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/11/2007 | | | $0.26 | $0.00 | $0.00 | $0.04 | |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 1.00 | |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-3-5 8723397 | (919) 479-8658 | 09/11/07 09:57 | 09/11/07 09:58 | Always On 800 Meet Me | 1 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/11/2007 | | | $80.60 | $0.00 | $0.00 | $11.20 | |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 310.00 | $80.60 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-4-3-8 872339? | (919) 479-8658 | 09/11/07 11:28 | 09/11/07 12:24 | Always On 800 Meet Me | 55 |
| Guest Port 1-3-4-1 569775 | (414) 281-5681 | 09/11/07 11:29 | 09/11/07 12:24 | Always On 800 Meet Me | 55 |
| Guest Port 1-5-3-14 56977 | (715) 838-5683 | 09/11/07 11:30 | 09/11/07 12:24 | Always On 800 Meet Me | 54 |
| Guest Port 1-2-6-16 56977 | (919) 475-2382 | 09/11/07 11:30 | 09/11/07 12:24 | Always On 800 Meet Me | 54 |
| Guest Port 1-2-6-19 56977 | (919) 470-6800 | 09/11/07 11:34 | 09/11/07 12:24 | Always On 800 Meet Me | 50 |
| Guest Port 1-1-4-23 56977 | (919) 470-6800 | 09/11/07 11:43 | 09/11/07 12:24 | Always On 800 Meet Me | 41 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/13/2007 | | | $15.34 | $0.00 | $0.00 | $2.13 | $17.47 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 59.00 | $15.34 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-7-12 56977 | (919) 470-6800 | 09/13/07 12:58 | 09/13/07 13:18 | Always On 800 Meet Me | 20 |
| Guest Port 1-3-5-1 569775 | (518) 262-0000 | 09/13/07 13:04 | 09/13/07 13:18 | Always On 800 Meet Me | 14 |
| Host Port 1-3-7-17 872339 | (919) 479-8658 | 09/13/07 13:04 | 09/13/07 13:18 | Always On 800 Meet Me | 14 |
| Guest Port 1-5-6-5 569775 | (508) 520-2769 | 09/13/07 13:07 | 09/13/07 13:18 | Always On 800 Meet Me | 11 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|

EXHIBIT F

## Left Column — Page 29 of 137

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/17/2007 | | | $22.36 | $0.00 | $0.00 | $3.11 | $25.47 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 86.00 | $22.36 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-3-6 569775 | (817) 461-1478 | 09/17/07 13:58 | 09/17/07 14:30 | Always On 800 Meet Me | 32 |
| Host Port 1-4-5-3 8723397 | (919) 479-8658 | 09/17/07 13:58 | 09/17/07 14:30 | Always On 800 Meet Me | 32 |
| Guest Port 1-2-5-1 569775 | (813) 326-0455 | 09/17/07 14:09 | 09/17/07 14:29 | Always On 800 Meet Me | 22 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/17/2007 | | | $32.76 | $0.00 | $0.00 | $4.55 | $37.31 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 126.00 | $32.76 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-4-16 56977 | (817) 461-1478 | 09/17/07 14:57 | 09/17/07 15:40 | Always On 800 Meet Me | 43 |
| Host Port 1-1-3-12 872339 | (919) 479-8658 | 09/17/07 14:58 | 09/17/07 15:41 | Always On 800 Meet Me | 43 |
| Guest Port 1-4-1-18 569775 | (951) 204-0552 | 09/17/07 15:00 | 09/17/07 15:40 | Always On 800 Meet Me | 40 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/17/2007 | | | $10.40 | $0.00 | $0.00 | $1.45 | $11.85 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 40.00 | $10.40 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-4-11 56977 | (813) 251-2824 | 09/17/07 08:58 | 09/17/07 09:12 | Always On 800 Meet Me | 14 |
| Host Port 1-1-3-4 8723397 | (919) 479-8658 | 09/17/07 08:59 | 09/17/07 09:12 | Always On 800 Meet Me | 13 |
| Guest Port 1-7-7-14 56977 | (919) 476-2362 | 09/17/07 08:59 | 09/17/07 09:12 | Always On 800 Meet Me | 13 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/18/2007 | | | $13.52 | $0.00 | $0.00 | $1.88 | $15.40 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 52.00 | $13.52 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-7-16 872339 | (919) 479-8658 | 09/18/07 08:57 | 09/18/07 09:11 | Always On 800 Meet Me | 14 |
| Guest Port 1-4-8-22 56977 | (817) 461-1478 | 09/18/07 08:56 | 09/18/07 09:11 | Always On 800 Meet Me | 13 |
| Guest Port 1-2-5-23 56977 | (919) 470-6800 | 09/18/07 08:58 | 09/18/07 09:11 | Always On 800 Meet Me | 13 |
| Guest Port 1-3-6-10 56977 | (615) 277-3979 | 09/18/07 08:59 | 09/18/07 09:11 | Always On 800 Meet Me | 12 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/20/2007 | | | $49.14 | $0.00 | $0.00 | $6.83 | $55.97 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 189.00 | $49.14 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-1-4-1 8723397 | (919) 479-8658 | 09/20/07 13:54 | 09/20/07 14:30 | Always On 800 Meet Me | 36 |
| Guest Port 1-3-8-18 56977 | (817) 461-1478 | 09/20/07 13:57 | 09/20/07 14:30 | Always On 800 Meet Me | 33 |
| Guest Port 1-3-5-13 56977 | (919) 470-6800 | 09/20/07 13:58 | 09/20/07 14:30 | Always On 800 Meet Me | 32 |
| Guest Port 1-4-6 569775 | (919) 470-6800 | 09/20/07 13:58 | 09/20/07 14:30 | Always On 800 Meet Me | 32 |
| Guest Port 1-5-2-16 56977 | (615) 892-7516 | 09/20/07 14:02 | 09/20/07 14:30 | Always On 800 Meet Me | 28 |
| Guest Port 1-2-1-3 569775 | (919) 461-3735 | 09/20/07 14:02 | 09/20/07 14:30 | Always On 800 Meet Me | 28 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/21/2007 | | | $10.66 | $0.00 | $0.00 | $1.48 | $12.14 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 41.00 | $10.66 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-1-5-10 872339 | (623) 878-2997 | 09/21/07 09:28 | 09/21/07 09:50 | Always On 800 Meet Me | 22 |
| Guest Port 1-3-4-3 569775 | (623) 878-2997 | 09/21/07 09:31 | 09/21/07 09:50 | Always On 800 Meet Me | 19 |

## Right Column — Page 30 of 137

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/24/2007 | | | $139.88 | $0.00 | $0.00 | $19.44 | $159.32 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 538.00 | $139.88 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-1-6-23 872339 | (919) 479-8658 | 09/24/07 14:55 | 09/24/07 15:59 | Always On 800 Meet Me | 64 |
| Guest Port 1-5-2-23 56977 | (414) 281-5691 | 09/24/07 14:55 | 09/24/07 15:59 | Always On 800 Meet Me | 64 |
| Guest Port 1-2-2-11 56977 | (919) 470-6800 | 09/24/07 14:55 | 09/24/07 15:59 | Always On 800 Meet Me | 63 |
| Guest Port 1-5-3-14 56977 | (919) 232-0095 | 09/24/07 14:58 | 09/24/07 16:00 | Always On 800 Meet Me | 62 |
| Guest Port 1-3-5-18 56977 | (919) 470-6800 | 09/24/07 14:59 | 09/24/07 16:00 | Always On 800 Meet Me | 61 |
| Guest Port 1-2-3-4 569775 | (978) 514-0225 | 09/24/07 15:01 | 09/24/07 16:05 | Always On 800 Meet Me | 64 |
| Guest Port 1-3-3-22 56977 | (919) 892-7516 | 09/24/07 15:03 | 09/24/07 16:05 | Always On 800 Meet Me | 59 |
| Guest Port 1-2-4-8 569775 | (919) 470-6800 | 09/24/07 15:06 | 09/24/07 15:59 | Always On 800 Meet Me | 53 |
| Guest Port 1-1-3-7 569775 | (214) 437-9190 | 09/24/07 15:07 | 09/24/07 15:10 | Always On 800 Meet Me | 3 |
| Guest Port 1-4-7-14 56977 | (214) 437-9190 | 09/24/07 15:10 | 09/24/07 15:58 | Always On 800 Meet Me | 48 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/25/2007 | | | $11.96 | $0.00 | $0.00 | $1.66 | $13.62 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 46.00 | $11.96 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-1-7 8723397 | (919) 479-8658 | 09/25/07 08:27 | 09/25/07 08:40 | Always On 800 Meet Me | 13 |
| Guest Port 1-3-6-3 569775 | (615) 277-3979 | 09/25/07 08:27 | 09/25/07 08:40 | Always On 800 Meet Me | 12 |
| Guest Port 1-2-5-17 56977 | (919) 470-6800 | 09/25/07 08:28 | 09/25/07 08:40 | Always On 800 Meet Me | 12 |
| Guest Port 1-5-2-15 56977 | (214) 437-9190 | 09/25/07 08:31 | 09/25/07 08:40 | Always On 800 Meet Me | 9 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/25/2007 | | | $0.26 | $0.00 | $0.00 | $0.04 | |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 1.00 | |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-1-7 569775 | (850) 656-5000 | 09/25/07 08:42 | 09/25/07 08:43 | Always On 800 Meet Me | 1 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/28/2007 | | | $23.14 | $0.00 | $0.00 | $3.22 | |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 89.00 | $23.14 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-1-22 56977 | (817) 461-1478 | 09/28/07 12:57 | 09/28/07 13:42 | Always On 800 Meet Me | 45 |
| Host Port 1-2-4-18 872339 | (919) 479-8658 | 09/28/07 12:58 | 09/28/07 13:42 | Always On 800 Meet Me | 44 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/28/2007 | | | $7.54 | $0.00 | $0.00 | $1.05 | $8.59 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 29.00 | $7.54 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-6-24 56977 | (623) 878-2997 | 09/28/07 09:29 | 09/28/07 09:44 | Always On 800 Meet Me | 2 |
| Host Port 1-3-7-23 872339 | (919) 479-8658 | 09/28/07 09:30 | 09/28/07 09:44 | Always On 800 Meet Me | 14 |
| Guest Port 1-5-6-18 56977 | (623) 878-2997 | 09/28/07 09:31 | 09/28/07 09:44 | Always On 800 Meet Me | 13 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/28/2007 | | | $10.40 | $0.00 | $0.00 | $1.45 | $11.85 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 40.00 | $10.40 |

**EXHIBIT F**

## Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-1-4-4 8723397 | (919) 478-8658 | 09/28/07 09:59 | 09/28/07 10:27 | Always On 800 Meet Me | 28 |
| Guest Port 1-5-2-8 569775 | (508) 262-0000 | 09/28/07 10:05 | 09/28/07 10:17 | Always On 800 Meet Me | 12 |

**Leader Total for Special Billing ID 1: 5005**

| HATA, JANE | $421.18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $58.54 | $479.72 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/27/2007 | | | $421.18 | $0.00 | $0.00 | $58.54 | $479.72 |

| Service Type | | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | 991.00 | $421.18 |

## Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| HUGHES, CARRIE | (919) 620-2000 | 09/27/07 13:55 | 09/27/07 14:51 | 800 Meet Me | 56 |
| *HATA, JANE | (919) 470-6800 | 09/27/07 13:57 | 09/27/07 14:51 | 800 Meet Me | 54 |
| FOWLER, CYNTHIA | (919) 470-6800 | 09/27/07 13:59 | 09/27/07 14:51 | 800 Meet Me | 52 |
| TRUENT, ALLAN | (215) 707-2000 | 09/27/07 13:59 | 09/27/07 14:51 | 800 Meet Me | 52 |
| TURNER, RANDY | (314) 506-8000 | 09/27/07 14:00 | 09/27/07 14:50 | 800 Meet Me | 50 |
| WOOD, CHRIS | (919) 451-9795 | 09/27/07 14:01 | 09/27/07 14:50 | 800 Meet Me | 49 |
| WARHOUSKY, TOBY | (314) 505-8000 | 09/27/07 14:01 | 09/27/07 14:50 | 800 Meet Me | 49 |
| DONAHUE, LARRY | (919) 451-1380 | 09/27/07 14:01 | 09/27/07 14:51 | 800 Meet Me | 50 |
| FERRARO, MARY JANE | (781) 237-3112 | 09/27/07 14:01 | 09/27/07 14:51 | 800 Meet Me | 50 |
| NOVAK, SUSAN | (818) 982-0917 | 09/27/07 14:04 | 09/27/07 14:52 | 800 Meet Me | 48 |
| MORTENSON, JOEL | (513) 793-3335 | 09/27/07 14:05 | 09/27/07 14:50 | 800 Meet Me | 45 |
| GRAY, LARRY | (513) 569-6000 | 09/27/07 14:18 | 09/27/07 14:50 | 800 Meet Me | 32 |
| NOVAC, SUSAN | (818) 982-2609 | 09/27/07 14:48 | 09/27/07 14:51 | 800 Meet Me | 3 |
| NOVAK, SUSAN | (818) 982-1724 | 09/27/07 14:49 | 09/27/07 15:25 | 800 Meet Me | 36 |
| HUGHES, SHERRY | (919) 620-2000 | 09/27/07 14:50 | 09/27/07 15:09 | 800 Meet Me | 19 |
| TURNER, RANDY | (314) 506-8000 | 09/27/07 14:50 | 09/27/07 15:25 | 800 Meet Me | 35 |
| GRAY, LARRY | (513) 569-6000 | 09/27/07 14:50 | 09/27/07 15:25 | 800 Meet Me | 35 |
| WOOD, CHRIS | (919) 451-9795 | 09/27/07 14:50 | 09/27/07 15:25 | 800 Meet Me | 35 |
| FOWLER, CYNTHIA | (919) 470-6800 | 09/27/07 14:50 | 09/27/07 15:25 | 800 Meet Me | 35 |
| FERRARO, MARY JANE | (781) 237-3112 | 09/27/07 14:50 | 09/27/07 15:25 | 800 Meet Me | 35 |
| *HATA, JANE | (919) 470-6800 | 09/27/07 14:50 | 09/27/07 15:25 | 800 Meet Me | 35 |
| TRUENT, ALAN | (215) 707-2000 | 09/27/07 14:50 | 09/27/07 15:25 | 800 Meet Me | 35 |
| MORTENSON, JOEL | (513) 793-3335 | 09/27/07 14:51 | 09/27/07 15:25 | 800 Meet Me | 34 |
| DONAHUE, LARRY | (919) 451-1380 | 09/27/07 14:51 | 09/27/07 15:25 | 800 Meet Me | 34 |
| WARTIKOVSCHI, TOBY | (314) 505-8000 | 09/27/07 14:52 | 09/27/07 15:25 | 800 Meet Me | 33 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Flex | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5010 | $204.52 | $1,570.66 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $246.77 | $2,021.95 |

**Leader Total for Special Billing ID 1: 5010**

| PESSA, MICHELE | $0.00 | $1,426.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $198.32 | $1,624.94 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/04/2007 | | | $43.16 | $0.00 | $0.00 | $6.00 | $49.16 |

| Service Type | | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | 166.00 | $43.16 |

## Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-7-4 203250 | (610) 222-3670 | 09/04/07 15:59 | 09/04/07 16:28 | Always On 800 Meet Me | 29 |
| Guest Port 1-5-1-15 20325 | (508) 341-9823 | 09/04/07 16:00 | 09/04/07 16:28 | Always On 800 Meet Me | 28 |
| Guest Port 1-1-4-9 203250 | (813) 394-1816 | 09/04/07 16:00 | 09/04/07 16:28 | Always On 800 Meet Me | 28 |
| Guest Port 1-3-4-11 20325 | (440) 333-2371 | 09/04/07 16:00 | 09/04/07 16:28 | Always On 800 Meet Me | 28 |
| Host Port 1-3-4-8 9204255 | (919) 470-6800 | 09/04/07 16:01 | 09/04/07 16:28 | Always On 800 Meet Me | 27 |
| Guest Port 1-2-2-24 20325 | (858) 229-7514 | 09/04/07 16:02 | 09/04/07 16:28 | Always On 800 Meet Me | 26 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/05/2007 | | | $50.70 | $0.00 | $0.00 | $7.05 | $57.75 |

---

EXHIBIT F

| Service Type | | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | 195.00 | $50.70 |

## Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-3-8 203250 | (610) 222-3670 | 09/05/07 15:59 | 09/05/07 16:43 | Always On 800 Meet Me | 44 |
| Guest Port 1-6-5-8 203250 | (858) 488-2418 | 09/05/07 16:01 | 09/05/07 16:43 | Always On 800 Meet Me | 42 |
| Guest Port 1-2-5-7 203250 | (440) 503-7010 | 09/05/07 16:02 | 09/05/07 16:43 | Always On 800 Meet Me | 41 |
| Guest Port 1-5-6-20 20325 | (763) 561-0000 | 09/05/07 16:04 | 09/05/07 16:43 | Always On 800 Meet Me | 39 |
| Guest Port 1-6-1-17 20325 | (919) 470-6800 | 09/05/07 16:05 | 09/05/07 16:07 | Always On 800 Meet Me | 2 |
| Host Port 1-4-2-16 920426 | (919) 470-6800 | 09/05/07 16:09 | 09/05/07 16:11 | Always On 800 Meet Me | 2 |
| Guest Port 1-3-3-1 203250 | (508) 341-9823 | 09/05/07 16:18 | 09/05/07 16:43 | Always On 800 Meet Me | 25 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/06/2007 | | | $31.98 | $0.00 | $0.00 | $4.45 | $36.43 |

| Service Type | | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | 123.00 | $31.98 |

## Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-3-23 20325 | (508) 341-9823 | 09/06/07 15:55 | 09/06/07 16:19 | Always On 800 Meet Me | 24 |
| Host Port 1-1-4-6 9204255 | (919) 470-6800 | 09/06/07 15:58 | 09/06/07 16:26 | Always On 800 Meet Me | 28 |
| Guest Port 1-3-6-12 20325 | (813) 394-1816 | 09/06/07 15:58 | 09/06/07 16:26 | Always On 800 Meet Me | 28 |
| Guest Port 1-4-4-21 20325 | (858) 488-2418 | 09/06/07 16:01 | 09/06/07 16:26 | Always On 800 Meet Me | 25 |
| Guest Port 1-5-1-10 20325 | (425) 941-0579 | 09/06/07 16:08 | 09/06/07 16:26 | Always On 800 Meet Me | 18 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/07/2007 | | | $73.32 | $0.00 | $0.00 | $10.19 | $83.51 |

| Service Type | | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | 282.00 | $73.32 |

## Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-6-22 20325 | (813) 394-1816 | 09/07/07 15:56 | 09/07/07 16:41 | Always On 800 Meet Me | 45 |
| Guest Port 1-6-6-1 203250 | (440) 344-6346 | 09/07/07 15:59 | 09/07/07 16:41 | Always On 800 Meet Me | 41 |
| Guest Port 1-5-6-1 203250 | (610) 222-3670 | 09/07/07 15:59 | 09/07/07 16:41 | Always On 800 Meet Me | 41 |
| Guest Port 1-1-3-17 20325 | (425) 957-0799 | 09/07/07 16:01 | 09/07/07 16:41 | Always On 800 Meet Me | 39 |
| Host Port 1-5-5-8 9204255 | (919) 470-6800 | 09/07/07 16:02 | 09/07/07 16:41 | Always On 800 Meet Me | 39 |
| Guest Port 1-4-2-19 20325 | (858) 488-2418 | 09/07/07 16:02 | 09/07/07 16:41 | Always On 800 Meet Me | 39 |
| Guest Port 1-1-6-18 20325 | (919) 260-8875 | 09/07/07 16:04 | 09/07/07 16:41 | Always On 800 Meet Me | 37 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/10/2007 | | | $112.58 | $0.00 | $0.00 | $15.65 | $128.23 |

| Service Type | | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | 433.00 | $112.58 |

## Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-8-9 203250 | (508) 341-9823 | 09/10/07 15:58 | 09/10/07 16:56 | Always On 800 Meet Me | 58 |
| Guest Port 1-3-6-24 20325 | (610) 222-3670 | 09/10/07 15:58 | 09/10/07 16:56 | Always On 800 Meet Me | 57 |
| Guest Port 1-3-2-8 203250 | (813) 394-1816 | 09/10/07 15:59 | 09/10/07 16:56 | Always On 800 Meet Me | 57 |
| Guest Port 1-1-5-23 20325 | (281) 807-1769 | 09/10/07 15:59 | 09/10/07 16:56 | Always On 800 Meet Me | 57 |
| Host Port 1-2-7-13 920426 | (919) 470-6800 | 09/10/07 16:01 | 09/10/07 16:56 | Always On 800 Meet Me | 55 |
| Guest Port 1-2-3-13 20325 | (858) 488-2418 | 09/10/07 16:01 | 09/10/07 16:56 | Always On 800 Meet Me | 55 |
| Guest Port 1-1-5-13 20325 | (440) 503-7010 | 09/10/07 16:03 | 09/10/07 16:56 | Always On 800 Meet Me | 53 |
| Guest Port 1-2-7-3 203250 | (425) 957-0799 | 09/10/07 16:15 | 09/10/07 16:56 | Always On 800 Meet Me | 41 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/11/2007 | | | $85.28 | $0.00 | $0.00 | $11.85 | $97.13 |

| Service Type | | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | 328.00 | $85.28 |

## Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-5-14 20325 | (508) 341-9823 | 09/11/07 15:59 | 09/11/07 16:52 | Always On 800 Meet Me | 54 |
| Host Port 1-2-3-4 9204255 | (919) 470-6800 | 09/11/07 15:59 | 09/11/07 16:52 | Always On 800 Meet Me | 53 |
| Guest Port 1-5-6-20 20325 | (425) 941-0579 | 09/11/07 16:00 | 09/11/07 16:10 | Always On 800 Meet Me | 10 |
| Guest Port 1-3-4-16 20325 | (610) 222-3870 | 09/11/07 16:00 | 09/11/07 16:52 | Always On 800 Meet Me | 52 |
| Guest Port 1-1-7-3 203250 | (813) 394-1816 | 09/11/07 16:01 | 09/11/07 16:52 | Always On 800 Meet Me | 51 |
| Guest Port 1-3-7-5 203250 | (440) 503-7010 | 09/11/07 16:04 | 09/11/07 16:52 | Always On 800 Meet Me | 48 |
| Guest Port 1-4-1-2 20325 | (919) 470-6800 | 09/11/07 16:06 | 09/11/07 16:52 | Always On 800 Meet Me | 26 |
| Guest Port 1-4-5-3 203250 | (919) 470-6800 | 09/11/07 16:34 | 09/11/07 16:52 | Always On 800 Meet Me | 18 |
| Guest Port 1-4-7-2 203250 | (281) 807-1769 | 09/11/07 16:36 | 09/11/07 16:52 | Always On 800 Meet Me | 16 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/12/2007 | | | $33.80 | $0.00 | $0.00 | $4.70 | $38.50 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 130.00 | $33.80 |

## Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-4-2 20250 | (508) 341-9823 | 09/12/07 15:58 | 09/12/07 16:12 | Always On 800 Meet Me | 14 |
| Guest Port 1-4-2-18 20325 | (813) 394-1816 | 09/12/07 15:59 | 09/12/07 16:12 | Always On 800 Meet Me | 13 |
| Guest Port 1-3-2-19 20325 | (610) 222-3870 | 09/12/07 15:59 | 09/12/07 16:12 | Always On 800 Meet Me | 13 |
| Guest Port 1-4-5-10 20325 | (440) 503-7010 | 09/12/07 16:00 | 09/12/07 16:12 | Always On 800 Meet Me | 12 |
| Guest Port 1-4-6-13 20325 | (425) 941-0579 | 09/12/07 16:01 | 09/12/07 16:12 | Always On 800 Meet Me | 11 |
| Host Port 1-5-2-3 9204255 | (919) 470-6800 | 09/12/07 16:02 | 09/12/07 16:12 | Always On 800 Meet Me | 10 |
| Guest Port 1-2-5-23 20325 | (425) 941-0579 | 09/12/07 16:11 | 09/12/07 16:26 | Always On 800 Meet Me | 15 |
| Guest Port 1-4-5-20 920425 | (919) 470-6800 | 09/12/07 16:12 | 09/12/07 16:26 | Always On 800 Meet Me | 14 |
| Guest Port 1-1-4-23 203250 | (813) 394-1816 | 09/12/07 16:12 | 09/12/07 16:26 | Always On 800 Meet Me | 14 |
| Guest Port 1-3-1-7 203250 | (610) 222-3870 | 09/12/07 16:12 | 09/12/07 16:26 | Always On 800 Meet Me | 14 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 09/12/2007 | | $1.30 | $0.00 | $0.00 | $0.18 | $1.48 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 5.00 | $1.30 |

## Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-5-11 20325 | (440) 503-7010 | 09/12/07 16:13 | 09/12/07 16:18 | Always On 800 Meet Me | 5 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 09/12/2007 | | $0.52 | $0.00 | $0.00 | $0.07 | $0.59 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 2.00 | $0.52 |

## Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-2-22 20325 | (281) 807-1769 | 09/12/07 16:32 | 09/12/07 16:34 | Always On 800 Meet Me | 2 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 09/13/2007 | | $72.02 | $0.00 | $0.00 | $10.01 | $82.03 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 277.00 | $72.02 |

## Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-3-4 203250 | (713) 542-7626 | 09/13/07 15:55 | 09/13/07 16:42 | Always On 800 Meet Me | 47 |
| Guest Port 1-4-3-13 20325 | (410) 991-7626 | 09/13/07 15:57 | 09/13/07 16:00 | Always On 800 Meet Me | 3 |
| Guest Port 1-2-5-18 20325 | (410) 991-7626 | 09/13/07 15:59 | 09/13/07 16:24 | Always On 800 Meet Me | 25 |
| Guest Port 1-5-2-5 203250 | (267) 421-7626 | 09/13/07 16:00 | 09/13/07 16:42 | Always On 800 Meet Me | 42 |
| Host Port 1-1-9-4 9204255 | (919) 470-6800 | 09/13/07 16:01 | 09/13/07 16:42 | Always On 800 Meet Me | 41 |
| Guest Port 1-4-4-4 203250 | (813) 394-1816 | 09/13/07 16:01 | 09/13/07 16:42 | Always On 800 Meet Me | 41 |
| Guest Port 1-2-5-22 20325 | (440) 503-7010 | 09/13/07 16:03 | 09/13/07 16:42 | Always On 800 Meet Me | 39 |
| Guest Port 1-4-4-18 20325 | (425) 957-0799 | 09/13/07 16:03 | 09/13/07 16:42 | Always On 800 Meet Me | 39 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 09/14/2007 | | $4.94 | $0.00 | $0.00 | $0.69 | $5.63 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 19.00 | $4.94 |

## Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-7-13 20325 | (281) 253-7626 | 09/14/07 14:23 | 09/14/07 14:25 | Always On 800 Meet Me | 2 |
| Guest Port 1-2-4-20 20325 | (281) 253-7626 | 09/14/07 14:25 | 09/14/07 14:42 | Always On 800 Meet Me | 17 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 09/14/2007 | | $20.80 | $0.00 | $0.00 | $2.89 | $23.69 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 80.00 | $20.80 |

## Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-1-6 203250 | (610) 222-3870 | 09/14/07 14:29 | 09/14/07 14:42 | Always On 800 Meet Me | 13 |
| Guest Port 1-3-3-11 20325 | (425) 957-0799 | 09/14/07 14:30 | 09/14/07 14:42 | Always On 800 Meet Me | 12 |
| Guest Port 1-5-2-8 203250 | (858) 488-2418 | 09/14/07 14:30 | 09/14/07 14:42 | Always On 800 Meet Me | 12 |
| Guest Port 1-3-3-19 20325 | (813) 394-1816 | 09/14/07 14:31 | 09/14/07 14:42 | Always On 800 Meet Me | 11 |
| Guest Port 1-4-4-7 203250 | (813) 592-7516 | 09/14/07 14:31 | 09/14/07 14:42 | Always On 800 Meet Me | 11 |
| Guest Port 1-1-6-24 20325 | (919) 470-6800 | 09/14/07 14:32 | 09/14/07 14:34 | Always On 800 Meet Me | 2 |
| Guest Port 1-1-5-19 20325 | (440) 333-2371 | 09/14/07 14:32 | 09/14/07 14:42 | Always On 800 Meet Me | 10 |
| Host Port 1-4-7-7 9204255 | (919) 470-6800 | 09/14/07 14:33 | 09/14/07 14:42 | Always On 800 Meet Me | 9 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 09/14/2007 | | $69.42 | $0.00 | $0.00 | $9.65 | $79.07 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 267.00 | $69.42 |

## Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-5-11 20325 | (281) 807-1769 | 09/14/07 15:59 | 09/14/07 16:36 | Always On 800 Meet Me | 37 |
| Guest Port 1-3-2-17 20325 | (813) 394-1816 | 09/14/07 16:00 | 09/14/07 16:35 | Always On 800 Meet Me | 35 |
| Guest Port 1-5-3-23 20325 | (610) 222-3870 | 09/14/07 16:00 | 09/14/07 16:35 | Always On 800 Meet Me | 35 |
| Guest Port 1-2-2-7 203250 | (215) 870-7626 | 09/14/07 16:01 | 09/14/07 16:35 | Always On 800 Meet Me | 34 |
| Guest Port 1-5-6-13 20325 | (440) 503-7010 | 09/14/07 16:02 | 09/14/07 16:35 | Always On 800 Meet Me | 33 |
| Guest Port 1-3-2-11 20325 | (858) 488-2418 | 09/14/07 16:02 | 09/14/07 16:35 | Always On 800 Meet Me | 33 |
| Host Port 1-1-3-10 920425 | (919) 470-6800 | 09/14/07 16:05 | 09/14/07 16:35 | Always On 800 Meet Me | 30 |
| Guest Port 1-3-8-6 203250 | (425) 957-0799 | 09/14/07 16:06 | 09/14/07 16:35 | Always On 800 Meet Me | 29 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 09/17/2007 | | $112.58 | $0.00 | $0.00 | $15.65 | |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 433.00 | $112.58 |

## Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-1-21 20325 | (281) 807-1769 | 09/17/07 15:59 | 09/17/07 16:04 | Always On 800 Meet Me | 5 |
| Guest Port 1-4-5-2 203250 | (508) 341-9823 | 09/17/07 15:59 | 09/17/07 16:49 | Always On 800 Meet Me | 50 |
| Guest Port 1-3-5-6 203250 | (813) 394-1816 | 09/17/07 15:59 | 09/17/07 16:56 | Always On 800 Meet Me | 57 |
| Guest Port 1-2-4-4 203250 | (440) 503-7010 | 09/17/07 16:00 | 09/17/07 16:45 | Always On 800 Meet Me | 45 |
| Host Port 1-2-1-16 920425 | (919) 470-6800 | 09/17/07 16:00 | 09/17/07 16:56 | Always On 800 Meet Me | 56 |
| Guest Port 1-3-6-6 203250 | (610) 222-3870 | 09/17/07 16:00 | 09/17/07 16:56 | Always On 800 Meet Me | 56 |
| Guest Port 1-3-2-17 20325 | (858) 488-2418 | 09/17/07 16:00 | 09/17/07 16:56 | Always On 800 Meet Me | 56 |
| Guest Port 1-3-3-10 20325 | (312) 245-1333 | 09/17/07 16:01 | 09/17/07 16:56 | Always On 800 Meet Me | 55 |
| Guest Port 1-2-3-4 203250 | (281) 807-1769 | 09/17/07 16:15 | 09/17/07 16:56 | Always On 800 Meet Me | 41 |
| Guest Port 1-2-1-4 203250 | (440) 503-7010 | 09/17/07 16:44 | 09/17/07 16:56 | Always On 800 Meet Me | 12 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 09/18/2007 | | $3.38 | $0.00 | $0.00 | $0.47 | $3.85 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 13.00 | $3.38 |

## Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-6-1 203250 | (858) 488-2418 | 09/18/07 15:59 | 09/18/07 16:12 | Always On 800 Meet Me | 13 |

EXHIBIT F

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/19/2007 | | | $36.66 | $0.00 | $0.00 | $5.10 | $41.76 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 141.00 | $36.66 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-3-22 920425 | (919) 470-6800 | 09/19/07 15:55 | 09/19/07 16:27 | Always On 800 Meet Me | 32 |
| Guest Port 1-5-5-8 203250 | (508) 341-9823 | 09/19/07 15:58 | 09/19/07 16:27 | Always On 800 Meet Me | 29 |
| Guest Port 1-4-3-2 203250 | (813) 384-1816 | 09/19/07 15:58 | 09/19/07 16:27 | Always On 800 Meet Me | 28 |
| Guest Port 1-3-4-17 20325 | (610) 222-3870 | 09/19/07 15:59 | 09/19/07 16:27 | Always On 800 Meet Me | 28 |
| Guest Port 1-4-3-3 203250 | (858) 229-7514 | 09/19/07 16:00 | 09/19/07 16:24 | Always On 800 Meet Me | 24 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/19/2007 | | | $0.52 | $0.00 | $0.00 | $0.07 | $0.59 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 2.00 | $0.52 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-7-7 203250 | (858) 229-7514 | 09/19/07 16:37 | 09/19/07 16:39 | Always On 800 Meet Me | 2 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/21/2007 | | | $1.04 | $0.00 | $0.00 | $0.14 | $1.18 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 4.00 | $1.04 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-1-9 203250 | (858) 229-7514 | 09/21/07 16:04 | 09/21/07 16:08 | Always On 800 Meet Me | 4 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/21/2007 | | | $0.26 | $0.00 | $0.00 | $0.04 | $0.30 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 1.00 | $0.26 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-2-13 20325 | (858) 229-7514 | 09/21/07 16:09 | 09/21/07 16:10 | Always On 800 Meet Me | 1 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/24/2007 | | | $205.66 | $0.00 | $0.00 | $28.59 | $234.25 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 791.00 | $205.66 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-5-2-5 9204265 | (919) 470-6800 | 09/24/07 15:57 | 09/24/07 16:59 | Always On 800 Meet Me | 62 |
| Guest Port 1-5-1-11 203250 | (440) 333-2371 | 09/24/07 15:59 | 09/24/07 17:18 | Always On 800 Meet Me | 79 |
| Guest Port 1-5-5-1 203250 | (813) 384-1816 | 09/24/07 16:00 | 09/24/07 17:27 | Always On 800 Meet Me | 87 |
| Guest Port 1-1-4-5 203250 | (610) 222-3870 | 09/24/07 16:02 | 09/24/07 17:27 | Always On 800 Meet Me | 85 |
| Guest Port 1-5-5-24 20325 | (858) 229-7514 | 09/24/07 16:02 | 09/24/07 17:27 | Always On 800 Meet Me | 85 |
| Host Port 1-4-8-18 920425 | (919) 475-6300 | 09/24/07 16:03 | 09/24/07 16:41 | Always On 800 Meet Me | 38 |
| Guest Port 1-5-5-8 203250 | (425) 941-0679 | 09/24/07 16:06 | 09/24/07 17:27 | Always On 800 Meet Me | 81 |
| Guest Port 1-3-8-13 20325 | (281) 607-1769 | 09/24/07 16:16 | 09/24/07 17:27 | Always On 800 Meet Me | 71 |
| Host Port 1-6-6-5 9204265 | (617) 679-9002 | 09/24/07 16:41 | 09/24/07 17:27 | Always On 800 Meet Me | 46 |
| Host Port 1-3-7-14 920425 | (919) 475-6300 | 09/24/07 16:42 | 09/24/07 17:27 | Always On 800 Meet Me | 45 |
| Guest Port 1-3-5-18 20325 | (508) 341-9823 | 09/24/07 16:45 | 09/24/07 17:27 | Always On 800 Meet Me | 42 |
| Guest Port 1-3-3-4 203250 | (919) 470-6800 | 09/24/07 16:57 | 09/24/07 17:27 | Always On 800 Meet Me | 30 |
| Guest Port 1-3-4-8 203250 | (205) 410-0274 | 09/24/07 16:57 | 09/24/07 17:27 | Always On 800 Meet Me | 30 |
| Guest Port 1-3-7-9 203250 | (440) 503-7010 | 09/24/07 17:17 | 09/24/07 17:27 | Always On 800 Meet Me | 10 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/25/2007 | | | $56.16 | $0.00 | $0.00 | $7.81 | $63.97 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 216.00 | $56.16 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-2-12 20325 | (508) 476-9180 | 09/25/07 11:58 | 09/25/07 12:32 | Always On 800 Meet Me | 34 |
| Guest Port 1-4-3-8 203250 | (610) 222-3870 | 09/25/07 11:59 | 09/25/07 12:32 | Always On 800 Meet Me | 33 |
| Guest Port 1-4-7-11 20325 | (858) 468-2418 | 09/25/07 11:59 | 09/25/07 12:32 | Always On 800 Meet Me | 33 |
| Host Port 1-4-5-19 920425 | (919) 475-6300 | 09/25/07 12:00 | 09/25/07 12:32 | Always On 800 Meet Me | 32 |
| Guest Port 1-2-5-18 20325 | (813) 892-7516 | 09/25/07 12:00 | 09/25/07 12:32 | Always On 800 Meet Me | 32 |
| Guest Port 1-3-2-9 203250 | (425) 657-0799 | 09/25/07 12:05 | 09/25/07 12:32 | Always On 800 Meet Me | 27 |
| Host Port 1-4-6-19 920425 | (617) 679-9002 | 09/25/07 12:07 | 09/25/07 12:32 | Always On 800 Meet Me | 25 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/25/2007 | | | $122.20 | $0.00 | $0.00 | $16.99 | $139.19 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 470.00 | $122.20 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-4-7-17 920425 | (919) 470-6800 | 09/25/07 15:59 | 09/25/07 16:50 | Always On 800 Meet Me | 51 |
| Guest Port 1-6-3-21 20325 | (610) 222-3870 | 09/25/07 15:59 | 09/25/07 16:50 | Always On 800 Meet Me | 51 |
| Host Port 1-5-1-1 9204265 | (919) 475-6300 | 09/25/07 15:59 | 09/25/07 16:50 | Always On 800 Meet Me | 51 |
| Guest Port 1-1-5-18 20325 | (508) 476-9180 | 09/25/07 16:00 | 09/25/07 16:50 | Always On 800 Meet Me | 50 |
| Guest Port 1-3-6-9 203250 | (813) 384-1816 | 09/25/07 16:00 | 09/25/07 16:50 | Always On 800 Meet Me | 50 |
| Guest Port 1-3-6-15 20325 | (713) 542-7628 | 09/25/07 16:00 | 09/25/07 16:50 | Always On 800 Meet Me | 50 |
| Guest Port 1-3-4-1 203250 | (919) 470-6800 | 09/25/07 16:01 | 09/25/07 16:02 | Always On 800 Meet Me | 1 |
| Guest Port 1-1-8-8 203250 | (858) 229-7514 | 09/25/07 16:01 | 09/25/07 16:50 | Always On 800 Meet Me | 49 |
| Guest Port 1-1-3-19 20325 | (440) 333-2371 | 09/25/07 16:03 | 09/25/07 16:50 | Always On 800 Meet Me | 47 |
| Guest Port 1-2-2-19 20325 | (425) 657-0799 | 09/25/07 16:06 | 09/25/07 16:50 | Always On 800 Meet Me | 44 |
| Host Port 1-3-1-22 920425 | (617) 679-9002 | 09/25/07 16:07 | 09/25/07 16:33 | Always On 800 Meet Me | 26 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/25/2007 | | | $92.82 | $0.00 | $0.00 | $12.90 | |

| Service Type | | | Price | UOM | | Quantity | |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 357.00 | |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-2-15 203250 | (919) 470-6800 | 09/25/07 07:57 | 09/25/07 08:46 | Always On 800 Meet Me | |
| Guest Port 1-2-1-24 20325 | (281) 807-1769 | 09/25/07 07:58 | 09/25/07 08:46 | Always On 800 Meet Me | |
| Guest Port 1-2-1-11 20325 | (440) 503-7010 | 09/25/07 07:59 | 09/25/07 08:41 | Always On 800 Meet Me | |
| Guest Port 1-1-7-24 20325 | (813) 384-1816 | 09/25/07 07:59 | 09/25/07 08:46 | Always On 800 Meet Me | |
| Guest Port 1-5-3-8 203250 | (315) 967-9982 | 09/25/07 08:00 | 09/25/07 08:46 | Always On 800 Meet Me | |
| Host Port 1-4-4-19 920425 | (919) 475-6300 | 09/25/07 08:00 | 09/25/07 08:46 | Always On 800 Meet Me | 46 |
| Host Port 1-5-5-14 920425 | (617) 679-9002 | 09/25/07 08:02 | 09/25/07 08:46 | Always On 800 Meet Me | 44 |
| Guest Port 1-4-8-17 203250 | (314) 721-5602 | 09/25/07 08:11 | 09/25/07 08:12 | Always On 800 Meet Me | 1 |
| Guest Port 1-3-8-2 203250 | (314) 721-5602 | 09/25/07 08:12 | | Always On 800 Meet Me | 34 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/25/2007 | | | $35.10 | $0.00 | $0.00 | $4.88 | $39.98 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 135.00 | $35.10 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-6-2-23 20325 | (813) 384-1816 | 09/25/07 10:58 | 09/25/07 11:34 | Always On 800 Meet Me | 36 |
| Guest Port 1-2-2-24 20325 | (919) 475-6300 | 09/25/07 10:59 | 09/25/07 11:33 | Always On 800 Meet Me | 34 |
| Guest Port 1-2-5-22 20325 | (813) 417-4395 | 09/25/07 11:00 | 09/25/07 11:34 | Always On 800 Meet Me | 34 |
| Guest Port 1-4-7-10 20325 | (786) 512-5919 | 09/25/07 11:02 | 09/25/07 11:27 | Always On 800 Meet Me | 25 |
| Guest Port 1-4-3-24 20325 | (786) 512-5919 | 09/25/07 11:27 | 09/25/07 11:33 | Always On 800 Meet Me | 6 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/27/2007 | | | $53.30 | $0.00 | $0.00 | $7.41 | $60.71 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 205.00 | $53.30 |

**EXHIBIT F**

## Left Page

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnected | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-2-14 20325 | (713) 542-7626 | 09/27/07 08:58 | 09/27/07 09:41 | Always On 800 Meet Me | 43 |
| Guest Port 1-3-8-24 20325 | (813) 394-1819 | 09/27/07 08:59 | 09/27/07 09:04 | Always On 800 Meet Me | 5 |
| Guest Port 1-1-8-13 20325 | (425) 957-0799 | 09/27/07 09:00 | 09/27/07 09:41 | Always On 800 Meet Me | 41 |
| Guest Port 1-2-5-20 20325 | (858) 229-7514 | 09/27/07 09:02 | 09/27/07 09:09 | Always On 800 Meet Me | 7 |
| Guest Port 1-5-4-11 20325 | (440) 333-2371 | 09/27/07 09:02 | 09/27/07 09:41 | Always On 800 Meet Me | 39 |
| Guest Port 1-3-8-21 20325 | (919) 554-3168 | 09/27/07 09:03 | 09/27/07 09:41 | Always On 800 Meet Me | 38 |
| Host Port 1-4-3-16 920425 | (919) 475-6300 | 09/27/07 09:09 | 09/27/07 09:41 | Always On 800 Meet Me | 32 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/27/2007 | | | | $1.82 | $0.00 | $0.00 | $0.25 | $2.07 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 7.00 | $1.82 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnected | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-6-10 20325 | (610) 222-3870 | 09/27/07 10:00 | 09/27/07 10:07 | Always On 800 Meet Me | 7 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/27/2007 | | | | $99.06 | $0.00 | $0.00 | $13.77 | $112.83 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 381.00 | $99.06 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnected | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-1-3-1 9204255 | (813) 404-7628 | 09/27/07 16:54 | 09/27/07 17:38 | Always On 800 Meet Me | 44 |
| Guest Port 1-5-4-11 20325 | (281) 807-1769 | 09/27/07 16:58 | 09/27/07 17:38 | Always On 800 Meet Me | 40 |
| Guest Port 1-3-1-3 203250 | (508) 341-9823 | 09/27/07 16:59 | 09/27/07 17:38 | Always On 800 Meet Me | 39 |
| Guest Port 1-4-4-23 20325 | (919) 866-0342 | 09/27/07 16:59 | 09/27/07 17:38 | Always On 800 Meet Me | 39 |
| Guest Port 1-1-3-12 20325 | (610) 222-3870 | 09/27/07 16:59 | 09/27/07 17:38 | Always On 800 Meet Me | 39 |
| Guest Port 1-5-16 20326 | (919) 554-3168 | 09/27/07 16:59 | 09/27/07 17:38 | Always On 800 Meet Me | 39 |
| Guest Port 1-3-4-5 203250 | (425) 957-0799 | 09/27/07 17:01 | 09/27/07 17:38 | Always On 800 Meet Me | 37 |
| Guest Port 1-3-7-14 20325 | (858) 229-7514 | 09/27/07 17:01 | 09/27/07 17:38 | Always On 800 Meet Me | 37 |
| Guest Port 1-1-8-15 20325 | (440) 333-2371 | 09/27/07 17:03 | 09/27/07 17:38 | Always On 800 Meet Me | 35 |
| Host Port 1-4-4-16 920425 | (314) 941-5746 | 09/27/07 17:06 | 09/27/07 17:38 | Always On 800 Meet Me | 32 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/28/2007 | | | | $6.24 | $0.00 | $0.00 | $0.87 | $7.11 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 24.00 | $6.24 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnected | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-5-10 20325 | (713) 542-7626 | 09/28/07 15:53 | 09/28/07 16:17 | Always On 800 Meet Me | 24 |

## Right Page

Leader Total for Special Billing ID 1: 5010

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| RIPLEY, NADEGE | $204.52 | $144.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $48.45 | $397.01 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/07/2007 | | | | $144.04 | $0.00 | $0.00 | $20.02 | $164.06 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 554.00 | $144.04 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnected | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-4-19 26143 | (314) 506-8000 | 09/07/07 09:58 | 09/07/07 13:04 | Always On 800 Meet Me | 186 |
| Guest Port 1-5-2-12 26143 | (617) 678-8004 | 09/07/07 10:00 | 09/07/07 13:04 | Always On 800 Meet Me | 184 |
| Guest Port 1-2-2-6 261433 | (334) 323-9858 | 09/07/07 10:01 | 09/07/07 10:03 | Always On 800 Meet Me | 2 |
| Host Port 1-1-6-1 7280346 | (334) 323-9858 | 09/07/07 10:02 | 09/07/07 13:04 | Always On 800 Meet Me | 182 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/12/2007 | | | | $204.52 | $0.00 | $0.00 | $28.43 | $232.95 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 303.00 | $128.78 |
| Dial Meet Me | | | | $0.4050 | Minutes | | 187.00 | $75.74 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnected | Service Type | Minutes |
|---|---|---|---|---|---|
| CLIFF, ELIZABETH | (415) 883-9518 | 09/12/07 07:56 | 09/12/07 09:39 | 800 Meet Me | 103 |
| BERTHIER, FRANK | (919) 470-6800 | 09/12/07 07:59 | 09/12/07 09:39 | 800 Meet Me | 100 |
| GOMBRICK, PETER | (781) 434-7000 | 09/12/07 07:59 | 09/12/07 09:39 | 800 Meet Me | 100 |
| LIMNA, ROGER | (334) 323-7224 | 09/12/07 08:00 | 09/12/07 09:39 | Dial Meet Me | 99 |
| BATAIEA, MR. | (334) 323-7224 | 09/12/07 08:11 | 09/12/07 09:39 | Dial Meet Me | 88 |

| | Operator-Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total of Special ID 1 | | | | | | | | | | |
| 5015 | $398.36 | $286.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $90.68 | |

Leader Total for Special Billing ID 1: 5015

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DROUILLARD, DEAN | $0.00 | $241.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $33.50 | |

**EXHIBIT F**

EXHIBIT F

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/10/2007 | | | | $80.34 | $0.00 | $0.00 | $11.17 | $91.51 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 309.00 | $80.34 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-4-15 70828 | (413) 822-1493 | 09/10/07 06:27 | 09/10/07 07:47 | Always On 800 Meet Me | 80 |
| Host Port 1-5-1-7 9710525 | (508) 476-9180 | 09/10/07 06:29 | 09/10/07 07:47 | Always On 800 Meet Me | 78 |
| Guest Port 1-1-23 70828 | (781) 376-1227 | 09/10/07 06:30 | 09/10/07 07:15 | Always On 800 Meet Me | 45 |
| Guest Port 1-3-5-19 70828 | (201) 658-8338 | 09/10/07 06:31 | 09/10/07 07:04 | Always On 800 Meet Me | 33 |
| Guest Port 1-3-7-3 70828 | (201) 658-8338 | 09/10/07 07:06 | 09/10/07 07:47 | Always On 800 Meet Me | 41 |
| Guest Port 1-4-3-6 708283 | (781) 376-0008 | 09/10/07 07:15 | 09/10/07 07:23 | Always On 800 Meet Me | 8 |
| Guest Port 1-1-3-24 70828 | (781) 376-1227 | 09/10/07 07:23 | 09/10/07 07:47 | Always On 800 Meet Me | 24 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/10/2007 | | | | $42.90 | $0.00 | $0.00 | $5.96 | $48.86 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 165.00 | $42.90 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-1-2 708283 | (732) 899-3384 | 09/10/07 07:57 | 09/10/07 08:41 | Always On 800 Meet Me | 44 |
| Host Port 1-5-1-15 971052 | (508) 476-9180 | 09/10/07 07:58 | 09/10/07 08:41 | Always On 800 Meet Me | 43 |
| Guest Port 1-1-5-2 708283 | (781) 376-1227 | 09/10/07 08:02 | 09/10/07 08:41 | Always On 800 Meet Me | 39 |
| Guest Port 1-5-4-14 70828 | (201) 854-5000 | 09/10/07 08:02 | 09/10/07 08:41 | Always On 800 Meet Me | 39 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/10/2007 | | | | $37.44 | $0.00 | $0.00 | $5.20 | $42.64 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 144.00 | $37.44 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-5-18 971052 | (508) 476-9180 | 09/10/07 09:29 | 09/10/07 10:06 | Always On 800 Meet Me | 37 |
| Guest Port 1-5-1-23 70828 | (716) 347-4717 | 09/10/07 09:30 | 09/10/07 10:08 | Always On 800 Meet Me | 36 |
| Guest Port 1-3-8-6 708283 | (781) 376-1227 | 09/10/07 09:30 | 09/10/07 10:06 | Always On 800 Meet Me | 36 |
| Guest Port 1-3-7-6 708283 | (201) 658-8338 | 09/10/07 09:31 | 09/10/07 10:06 | Always On 800 Meet Me | 35 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/17/2007 | | | | $47.84 | $0.00 | $0.00 | $6.65 | $54.49 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 184.00 | $47.84 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-2-19 70828 | (732) 899-3384 | 09/17/07 08:58 | 09/17/07 09:37 | Always On 800 Meet Me | 39 |
| Guest Port 1-3-2-8 708283 | (413) 822-1493 | 09/17/07 08:58 | 09/17/07 09:37 | Always On 800 Meet Me | 39 |
| Guest Port 1-3-7-21 70828 | (716) 347-4717 | 09/17/07 09:00 | 09/17/07 09:37 | Always On 800 Meet Me | 37 |
| Host Port 1-2-4-8 9710525 | (508) 476-9180 | 09/17/07 09:02 | 09/17/07 09:37 | Always On 800 Meet Me | 35 |
| Guest Port 1-1-4-5 708283 | (919) 470-6800 | 09/17/07 09:03 | 09/17/07 09:37 | Always On 800 Meet Me | 34 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/25/2007 | | | | $32.50 | $0.00 | $0.00 | $4.52 | $37.02 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 125.00 | $32.50 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-5-10 971052 | (508) 341-9623 | 09/25/07 14:28 | 09/25/07 15:02 | Always On 800 Meet Me | 34 |
| Guest Port 1-2-7-12 70828 | (440) 503-7010 | 09/25/07 14:31 | 09/25/07 15:02 | Always On 800 Meet Me | 31 |
| Guest Port 1-4-7-4 708283 | (919) 470-6800 | 09/25/07 14:31 | 09/25/07 15:02 | Always On 800 Meet Me | 31 |
| Guest Port 1-4-8-22 70828 | (425) 957-0799 | 09/25/07 14:33 | 09/25/07 15:02 | Always On 900 Meet Me | 29 |

| Leader Total for Special Billing ID 1: 5015 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| KUCHLER, AMY | $30.18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.20 | $34.38 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/19/2007 | | | | $30.18 | $0.00 | $0.00 | $4.20 | $34.38 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 71.00 | $30.18 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| DOUYON, FLORENCE | (212) 340-7120 | 09/19/07 14:12 | 09/19/07 14:33 | 800 Meet Me | 21 |
| DUVERGLAS, ALEX | (718) 644-3010 | 09/19/07 14:15 | 09/19/07 14:33 | 800 Meet Me | 18 |
| WALKER, CRAIG | (718) 483-3930 | 09/19/07 14:17 | 09/19/07 14:33 | 800 Meet Me | 16 |
| KUCHLER, AMY | (631) 487-3955 | 09/19/07 14:17 | 09/19/07 14:33 | 800 Meet Me | 16 |

| Leader Total for Special Billing ID 1: 5015 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| PTAK, LINDA | $0.00 | $44.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.25 | $51.23 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/10/2007 | | | | $44.98 | $0.00 | $0.00 | $6.25 | $51.23 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 173.00 | $44.98 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-2-14 435966 | (315) 264-1533 | 09/10/07 07:55 | 09/10/07 08:51 | Always On 800 Meet Me | 56 |
| Guest Port 1-4-4-1 891275 | (724) 684-6037 | 09/10/07 07:55 | 09/10/07 08:51 | Always On 800 Meet Me | 56 |
| Guest Port 1-4-3-12 95127 | (330) 936-0862 | 09/10/07 07:58 | 09/10/07 08:21 | Always On 800 Meet Me | 23 |
| Guest Port 1-2-7-16 95127 | (614) 226-1200 | 09/10/07 08:05 | 09/10/07 08:43 | Always On 800 Meet Me | 38 |

| Leader Total for Special Billing ID 1: 5015 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| VANSTEYN, BRUCE | $336.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $46.73 | |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 09/10/2007 | | | | | $195.50 | $0.00 | $0.00 | $27.17 | $222.67 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 460.00 | $195.50 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| KNAGGS, RICHARD | (415) 846-8989 | 09/10/07 12:59 | 09/10/07 13:02 | 800 Meet Me | 3 |
| CRUMLEY, DAVID | (816) 260-3467 | 09/10/07 12:59 | 09/10/07 14:03 | 800 Meet Me | 64 |
| FISCHER, SUSAN | (972) 539-2475 | 09/10/07 12:59 | 09/10/07 14:03 | 800 Meet Me | 64 |
| *VANSTEYN, BRUCE | (973) 402-7811 | 09/10/07 12:59 | 09/10/07 14:05 | 800 Meet Me | 66 |
| CLOSE, GREG | (919) 470-6800 | 09/10/07 13:01 | 09/10/07 13:51 | 800 Meet Me | 50 |
| SANCHEZ, JULIO | (786) 512-5019 | 09/10/07 13:01 | 09/10/07 14:03 | 800 Meet Me | 62 |
| REXTON, SUSAN | (425) 957-0799 | 09/10/07 13:06 | 09/10/07 14:03 | 800 Meet Me | 57 |
| WERE, BETH | (757) 373-8281 | 09/10/07 13:07 | 09/10/07 13:11 | 800 Meet Me | 4 |
| WERE, BETH | (757) 373-8281 | 09/10/07 13:11 | 09/10/07 13:50 | 800 Meet Me | 39 |
| KNAGGS, RICHARD | (415) 407-5829 | 09/10/07 13:13 | 09/10/07 13:49 | 800 Meet Me | 36 |
| KNAGGS, RICHARD | (415) 407-5829 | 09/10/07 13:49 | 09/10/07 14:04 | 800 Meet Me | 15 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 09/17/2007 | | | | | $135.58 | $0.00 | $0.00 | $18.85 | $154.43 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 319.00 | $135.58 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| PTAK, LINDA | (315) 264-1533 | 09/17/07 12:59 | 09/17/07 14:03 | 800 Meet Me | 64 |
| SCOTT, HEIDI | (978) 979-5259 | 09/17/07 12:59 | 09/17/07 14:03 | 800 Meet Me | 64 |
| *Vansten, bruce | (973) 402-7811 | 09/17/07 12:59 | 09/17/07 14:03 | 800 Meet Me | 64 |
| SCHWARTZ, DON | (508) 617-6250 | 09/17/07 12:59 | 09/17/07 14:03 | 800 Meet Me | 64 |
| KUCHLER, AMY | (631) 669-2268 | 09/17/07 13:00 | 09/17/07 14:03 | 800 Meet Me | 63 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 09/17/2007 | | | | | $5.10 | $0.00 | $0.00 | $0.71 | $5.81 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 12.00 | $5.10 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *VANSTEYN, BRUCE | (973) 402-7811 | 09/17/07 08:32 | 09/17/07 08:44 | 800 Meet Me | 12 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5020 | $419.48 | $101.66 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $72.43 | $593.57 |

**Leader Total for Special Billing ID 1: 5020**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DIGIACOMO, DEBRA | $0.00 | $20.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.89 | $23.69 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 09/27/2007 | | | | | $20.80 | $0.00 | $0.00 | $2.89 | $23.69 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 80.00 | $20.80 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-7-13 763433 | (724) 684-8037 | 09/27/07 07:57 | 09/27/07 08:20 | Always On 800 Meet Me | 23 |
| Guest Port 1-1-6-10 55735 | (412) 443-5643 | 09/27/07 07:59 | 09/27/07 08:20 | Always On 800 Meet Me | 21 |
| Guest Port 1-4-6-17 55735 | (724) 785-9046 | 09/27/07 07:59 | 09/27/07 08:20 | Always On 800 Meet Me | 21 |
| Guest Port 1-3-8-21 55735 | (330) 936-0852 | 09/27/07 08:00 | 09/27/07 08:15 | Always On 800 Meet Me | 15 |

**Leader Total for Special Billing ID 1: 5020**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| GRANADOS, PHYLLIS | $84.58 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.76 | $96.34 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 09/12/2007 | | | | | $84.58 | $0.00 | $0.00 | $11.76 | $96.34 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 199.00 | $84.58 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| SERFASS, DEAN | (717) 606-3948 | 09/12/07 14:56 | 09/12/07 15:41 | 800 Meet Me | 45 |
| HUFF, LUCILLE | (610) 377-7084 | 09/12/07 14:57 | 09/12/07 15:34 | 800 Meet Me | 37 |
| *GRANADIS, PHYLIS | (215) 219-6507 | 09/12/07 14:58 | 09/12/07 15:41 | 800 Meet Me | 43 |
| VANDERBECH, TOM | (610) 826-7187 | 09/12/07 15:01 | 09/12/07 15:10 | 800 Meet Me | 9 |
| VANDERBECK, MELANIE | (267) 421-7626 | 09/12/07 15:01 | 09/12/07 15:34 | 800 Meet Me | 33 |
| HUNT, CYNTHIA | (610) 377-7083 | 09/12/07 15:02 | 09/12/07 15:34 | 800 Meet Me | 32 |

**Leader Total for Special Billing ID 1: 5020**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TAMPANELLO, TONY | $334.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $46.54 | $381.44 |

EXHIBIT F

## Page 43 of 137

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| 09/11/2007 | | | $102.00 | $0.00 | $0.00 | $14.18 | $116.18 |

| Service Type | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 240.00 | | $102.00 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| ONIGMAN, PHILIP | (781) 376-0009 | 09/11/07 13:59 | 09/11/07 15:00 | 800 Meet Me | 61 |
| *TAMPANELLO, TONY | (610) 222-3870 | 09/11/07 14:00 | 09/11/07 15:00 | 800 Meet Me | 60 |
| JENNINGS, TOM | (757) 741-2577 | 09/11/07 14:00 | 09/11/07 15:00 | 800 Meet Me | 60 |
| TON, TAY | (443) 562-8623 | 09/11/07 14:01 | 09/11/07 15:00 | 800 Meet Me | 59 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| 09/12/2007 | | | $71.40 | $0.00 | $0.00 | $9.92 | $81.32 |

| Service Type | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 168.00 | | $71.40 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| ARNIGMAN, PHILLIP | (781) 376-0009 | 09/12/07 13:56 | 09/12/07 14:41 | 800 Meet Me | 45 |
| *TAMPANELLO, TONY | (610) 222-3870 | 09/12/07 13:59 | 09/12/07 14:41 | 800 Meet Me | 42 |
| TON, TAY | (443) 562-8623 | 09/12/07 14:00 | 09/12/07 14:41 | 800 Meet Me | 41 |
| COSTELLIC, BOB | (724) 744-4241 | 09/12/07 14:01 | 09/12/07 14:41 | 800 Meet Me | 40 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| 09/17/2007 | | | $48.45 | $0.00 | $0.00 | $6.73 | $55.18 |

| Service Type | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 114.00 | | $48.45 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| WATSON, TY | (757) 294-9421 | 09/17/07 06:54 | 09/17/07 07:20 | 800 Meet Me | 26 |
| JENNINGS, TOM | (757) 741-2577 | 09/17/07 06:56 | 09/17/07 07:20 | 800 Meet Me | 24 |
| BRIGNAC, JAY | (410) 854-6446 | 09/17/07 06:57 | 09/17/07 07:20 | 800 Meet Me | 23 |
| *TAMPANELLO, TONY | (610) 222-3870 | 09/17/07 06:58 | 09/17/07 07:20 | 800 Meet Me | 22 |
| WERE, STEPH | (757) 273-9281 | 09/17/07 07:01 | 09/17/07 07:20 | 800 Meet Me | 19 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| 09/17/2007 | | | $113.05 | $0.00 | $0.00 | $15.71 | $128.76 |

| Service Type | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 266.00 | | $113.05 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| MARTIN, JAMES | (513) 844-1241 | 09/17/07 08:59 | 09/17/07 10:32 | 800 Meet Me | 93 |
| *TAMPANELLO, TONY | (610) 222-3870 | 09/17/07 08:59 | 09/17/07 10:32 | 800 Meet Me | 93 |
| TAUTUCH, DENNIS | (248) 628-6164 | 09/17/07 09:12 | 09/17/07 10:32 | 800 Meet Me | 80 |

## Page 44 of 137

**Leader Total for Special Billing ID 1: 5020**

| WIER, STEF | $0.00 | $80.86 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.24 | $92.10 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| 09/11/2007 | | | $33.28 | $0.00 | $0.00 | $4.63 | $37.91 |

| Service Type | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 128.00 | | $33.28 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-1-15 39256 | (434) 348-4400 | 09/11/07 09:00 | 09/11/07 09:27 | Always On 800 Meet Me | 27 |
| Guest Port 1-3-6-13 39256 | (757) 294-9421 | 09/11/07 09:25 | 09/11/07 10:00 | Always On 800 Meet Me | 35 |
| Guest Port 1-4-3-3 392562 | (434) 348-4400 | 09/11/07 09:27 | 09/11/07 10:00 | Always On 800 Meet Me | 33 |
| Host Port 1-2-7-8 7722257 | (757) 564-1520 | 09/11/07 09:27 | 09/11/07 10:00 | Always On 800 Meet Me | 33 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| 09/19/2007 | | | $30.16 | $0.00 | $0.00 | $4.19 | $34.35 |

| Service Type | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 116.00 | | $30.16 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-7-14 39256 | (540) 957-4140 | 09/19/07 12:56 | 09/19/07 13:19 | Always On 800 Meet Me | 23 |
| Guest Port 1-2-3-22 39256 | (757) 564-1520 | 09/19/07 12:57 | 09/19/07 12:59 | Always On 800 Meet Me | 2 |
| Host Port 1-4-3-7 7722257 | (757) 564-1520 | 09/19/07 12:56 | 09/19/07 13:44 | Always On 800 Meet Me | 48 |
| Guest Port 1-3-5-24 39256 | (540) 589-1502 | 09/19/07 12:59 | 09/19/07 13:44 | Always On 800 Meet Me | 45 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| 09/21/2007 | | | $17.42 | $0.00 | $0.00 | $2.42 | $19.84 |

| Service Type | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 67.00 | | $17.42 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-7-13 772225 | (757) 564-1520 | 09/21/07 13:54 | 09/21/07 14:21 | Always On 800 Meet Me | 27 |
| Guest Port 1-3-3-4 392562 | (757) 294-9421 | 09/21/07 13:55 | 09/21/07 14:21 | Always On 800 Meet Me | 26 |
| Guest Port 1-5-2-15 39256 | (304) 665-0217 | 09/21/07 14:07 | 09/21/07 14:21 | Always On 800 Meet Me | 14 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TaxFee |
|---|---|---|---|---|---|---|---|---|---|
| 5025 | $527.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $73.31 |

**Leader Total for Special Billing ID 1: 5025**

| DICKENS, LORETTA | $30.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.19 | $34.37 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| 09/05/2007 | | | $13.60 | $0.00 | $0.00 | $1.80 | $15.49 |

| Service Type | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 32.00 | | $13.60 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| CRAWFORD, JOHN | (770) 362-2860 | 09/05/07 08:57 | 09/05/07 09:09 | 800 Meet Me | 12 |
| ELLIS, JIM | (913) 961-0201 | 09/05/07 08:59 | 09/05/07 09:09 | 800 Meet Me | 10 |
| *DICKENS, LORETTA | (404) 321-6111 | 09/05/07 08:59 | 09/05/07 09:09 | 800 Meet Me | 10 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| 09/13/2007 | | | $16.58 | $0.00 | $0.00 | $2.30 | $18.88 |

| Service Type | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 39.00 | | $16.58 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *DICKENS, LORETTA | (770) 463-5363 | 09/13/07 09:27 | 09/13/07 09:42 | 800 Meet Me | 15 |
| CRAWFORD, JOHN | (770) 362-2860 | 09/13/07 09:29 | 09/13/07 09:42 | 800 Meet Me | 13 |
| HARVILLE, CATHY | (404) 665-2115 | 09/13/07 09:31 | 09/13/07 09:42 | 800 Meet Me | 11 |

**EXHIBIT F**

| Leader Total for Special Billing ID 1: 5025 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SANCHEZ, JULIO | $297.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $41.30 | $338.38 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/06/2007 | | | $70.98 | $0.00 | $0.00 | $9.87 | $80.85 |
| Service Type | | | Price | UOM | | Quantity | Total |
| 800 Meet Me | | | $0.4250 | Minutes | | 167.00 | $70.98 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| FISHER, SUSAN | (972) 539-2475 | 09/06/07 16:59 | 09/06/07 17:25 | 800 Meet Me | 26 |
| CRUMLEY, DAVID | (816) 280-3457 | 09/06/07 16:59 | 09/06/07 17:25 | 800 Meet Me | 26 |
| WIER, STEPH | (757) 564-1520 | 09/06/07 17:00 | 09/06/07 17:25 | 800 Meet Me | 25 |
| WILLIAMSON, BRIAN | (614) 204-3522 | 09/06/07 17:00 | 09/06/07 17:25 | 800 Meet Me | 25 |
| GNAGGS, RICHARD | (419) 407-5829 | 09/06/07 17:02 | 09/06/07 17:25 | 800 Meet Me | 23 |
| *SANCHEZ, JULIO | (786) 512-5019 | 09/06/07 17:02 | 09/06/07 17:25 | 800 Meet Me | 23 |
| VAN STEIN, BRUCE | (973) 699-6090 | 09/06/07 17:06 | 09/06/07 17:25 | 800 Meet Me | 19 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/24/2007 | | | $226.10 | $0.00 | $0.00 | $31.43 | $257.53 |
| Service Type | | | Price | UOM | | Quantity | Total |
| 800 Meet Me | | | $0.4250 | Minutes | | 532.00 | $226.10 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| STEVENS, MIKE | (803) 740-6079 | 09/24/07 14:59 | 09/24/07 16:21 | 800 Meet Me | 85 |
| PRINGLE, TERI | (841) 705-2221 | 09/24/07 14:59 | 09/24/07 16:21 | 800 Meet Me | 82 |
| *SANCHEZ, JULIO | (786) 512-5019 | 09/24/07 14:59 | 09/24/07 16:21 | 800 Meet Me | 82 |
| GORDON, MADEA | (904) 491-5002 | 09/24/07 15:01 | 09/24/07 16:23 | 800 Meet Me | 22 |
| GERKEN, MITZI | (336) 674-3119 | 09/24/07 15:01 | 09/24/07 16:21 | 800 Meet Me | 80 |
| DICKENS, LORETTA | (770) 312-2110 | 09/24/07 15:04 | 09/24/07 15:06 | 800 Meet Me | 2 |
| STAULT, RICHARD | (813) 394-1816 | 09/24/07 15:04 | 09/24/07 15:55 | 800 Meet Me | 51 |
| DICKENS, LORETTA | (770) 312-2110 | 09/24/07 15:12 | 09/24/07 16:21 | 800 Meet Me | 69 |
| GORDON, MEDEA | (904) 491-0524 | 09/24/07 15:22 | 09/24/07 16:21 | 800 Meet Me | 59 |

| Leader Total for Special Billing ID 1: 5025 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| STEPHENS, MIKE | $73.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.16 | $83.26 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/07/2007 | | | $27.20 | $0.00 | $0.00 | $3.78 | $30.98 |
| Service Type | | | Price | UOM | | Quantity | Total |
| 800 Meet Me | | | $0.4250 | Minutes | | 64.00 | $27.20 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| STOCK, RICHARD | (813) 394-1816 | 09/07/07 09:00 | 09/07/07 09:22 | 800 Meet Me | 22 |
| GORDON, MADEA | (904) 491-5002 | 09/07/07 09:00 | 09/07/07 09:22 | 800 Meet Me | 22 |
| HERMAN, DAN | (904) 225-0651 | 09/07/07 09:02 | 09/07/07 09:22 | 800 Meet Me | 20 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/14/2007 | | | $44.20 | $0.00 | $0.00 | $6.14 | $50.34 |
| Service Type | | | Price | UOM | | Quantity | Total |
| 800 Meet Me | | | $0.4250 | Minutes | | 104.00 | $44.20 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *STEPHENS, MIKE | (803) 740-6079 | 09/14/07 09:00 | 09/14/07 09:36 | 800 Meet Me | 36 |
| HERM, DAN | (407) 310-8412 | 09/14/07 09:02 | 09/14/07 09:36 | 800 Meet Me | 34 |
| GORDON, MADEA | (904) 491-5002 | 09/14/07 09:02 | 09/14/07 09:36 | 800 Meet Me | 34 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/28/2007 | | | $1.70 | $0.00 | $0.00 | $0.24 | $1.94 |
| Service Type | | | Price | UOM | | Quantity | Total |
| 800 Meet Me | | | $0.4250 | Minutes | | 4.00 | $1.70 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *STEPHENS, MIKE | (803) 740-6079 | 09/28/07 08:56 | 09/28/07 09:02 | 800 Meet Me | |

| Leader Total for Special Billing ID 1: 5025 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| STOCK, RICHARD | $127.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.66 | |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/12/2007 | | | $53.55 | $0.00 | $0.00 | $7.44 | |
| Service Type | | | Price | UOM | | Quantity | |
| 800 Meet Me | | | $0.4250 | Minutes | | 126.00 | |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *STOCK, RICH | (813) 394-1816 | 09/12/07 12:27 | 09/12/07 13:10 | 800 Meet Me | 43 |
| HERMAN, DAN | (407) 310-8412 | 09/12/07 12:28 | 09/12/07 13:10 | 800 Meet Me | 42 |
| ONIGMAN, PHILLIP | (781) 376-0009 | 09/12/07 12:29 | 09/12/07 13:10 | 800 Meet Me | 41 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/14/2007 | | | $73.53 | $0.00 | $0.00 | $10.22 | $83.75 |
| Service Type | | | Price | UOM | | Quantity | Total |
| 800 Meet Me | | | $0.4250 | Minutes | | 173.00 | $73.53 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| ONIGMAN, PHILIP | (781) 376-0009 | 09/14/07 12:58 | 09/14/07 14:07 | 800 Meet Me | 69 |
| SCOTT, LESLIE | (813) 417-4395 | 09/14/07 12:59 | 09/14/07 14:07 | 800 Meet Me | 68 |
| BENTLEY, BILLY | (863) 605-1409 | 09/14/07 13:00 | 09/14/07 13:19 | 800 Meet Me | 19 |
| *STOCK, RICHARD | (813) 394-1816 | 09/14/07 13:50 | 09/14/07 14:07 | 800 Meet Me | 17 |

EXHIBIT F

## Left Column — Page 47 of 137

| Total of Special Billing ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5030 | $65.03 | $473.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $74.93 | $513.94 |

**Leader Total for Special Billing ID 1: 5030**

| BLAIR, ZACK | $0.00 | $67.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.21 | $100.09 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/17/2007 | | | | | | $7.28 | $0.00 | $0.00 | $1.01 | $8.29 |

| Service Type | | Price | UOM | | | Quantity | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | | 28.00 | | | | $7.28 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-2-3 280820 | (513) 636-4200 | 09/17/07 09:54 | 09/17/07 09:58 | Always On 800 Meet Me | 2 |
| Guest Port 1-2-3-20 28062 | (513) 636-4200 | 09/17/07 09:55 | 09/17/07 10:21 | Always On 800 Meet Me | 26 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/17/2007 | | | | | | $15.34 | $0.00 | $0.00 | $2.13 | $17.47 |

| Service Type | | Price | UOM | | | Quantity | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | | 59.00 | | | | $15.34 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-4-2-20 666718 | (270) 205-8140 | 09/17/07 09:58 | 09/17/07 10:08 | Always On 800 Meet Me | 10 |
| Guest Port 1-1-3-21 28062 | (317) 691-4859 | 09/17/07 09:59 | 09/17/07 10:21 | Always On 800 Meet Me | 22 |
| Guest Port 1-1-4-13 28062 | (812) 537-1010 | 09/17/07 10:06 | 09/17/07 10:21 | Always On 800 Meet Me | 15 |
| Host Port 1-3-5-8 6667185 | (270) 205-8140 | 09/17/07 10:09 | 09/17/07 10:21 | Always On 800 Meet Me | 12 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/21/2007 | | | | | | $14.04 | $0.00 | $0.00 | $1.95 | $15.99 |

| Service Type | | Price | UOM | | | Quantity | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | | 54.00 | | | | $14.04 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-5-3-17 666718 | (270) 205-8140 | 09/21/07 09:28 | 09/21/07 09:47 | Always On 800 Meet Me | 19 |
| Guest Port 1-3-4-23 28082 | (608) 469-9224 | 09/21/07 09:29 | 09/21/07 09:47 | Always On 800 Meet Me | 18 |
| Guest Port 1-3-2-12 28082 | (317) 753-3295 | 09/21/07 09:30 | 09/21/07 09:47 | Always On 800 Meet Me | 17 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/25/2007 | | | | | | $33.02 | $0.00 | $0.00 | $4.59 | $37.61 |

| Service Type | | Price | UOM | | | Quantity | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | | 127.00 | | | | $33.02 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-4-4 280820 | (765) 448-1403 | 09/25/07 09:56 | 09/25/07 10:28 | Always On 800 Meet Me | 32 |
| Guest Port 1-4-3-21 28062 | (608) 469-9224 | 09/25/07 09:56 | 09/25/07 10:28 | Always On 800 Meet Me | 32 |
| Host Port 1-4-1-24 666718 | (270) 205-8140 | 09/25/07 09:56 | 09/25/07 10:28 | Always On 800 Meet Me | 32 |
| Guest Port 1-1-4-16 28062 | (765) 742-5469 | 09/25/07 09:57 | 09/25/07 10:28 | Always On 800 Meet Me | 31 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/27/2007 | | | | | | $18.20 | $0.00 | $0.00 | $2.53 | $20.73 |

| Service Type | | Price | UOM | | | Quantity | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | | 70.00 | | | | $18.20 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-4-3-10 666718 | (270) 205-8140 | 09/27/07 14:01 | 09/27/07 14:07 | Always On 800 Meet Me | 6 |
| Guest Port 1-3-5-17 28082 | (812) 244-0100 | 09/27/07 14:07 | 09/27/07 14:39 | Always On 800 Meet Me | 32 |
| Host Port 1-2-4-13 666718 | (270) 205-8140 | 09/27/07 14:07 | 09/27/07 14:39 | Always On 800 Meet Me | 32 |

## Right Column — Page 48 of 137

**Leader Total for Special Billing ID 1: 5030**

| GLIME, ERIC | $42.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.91 | $48.41 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/07/2007 | | | | | | $42.50 | $0.00 | $0.00 | $5.91 | $48.41 |

| Service Type | | Price | UOM | | | Quantity | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | | 100.00 | | | | $42.50 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| GIBLON, BRENDA | (308) 792-3877 | 09/07/07 13:59 | 09/07/07 14:26 | 800 Meet Me | 27 |
| REEK, JOHN | (563) 421-4800 | 09/07/07 13:59 | 09/07/07 14:26 | 800 Meet Me | 27 |
| JOHNSON, CHUCK | (608) 524-6487 | 09/07/07 14:01 | 09/07/07 14:26 | 800 Meet Me | 25 |
| *GLIME, ERIC | (262) 369-1267 | 09/07/07 14:05 | 09/07/07 14:26 | 800 Meet Me | 21 |

**Leader Total for Special Billing ID 1: 5030**

| HELMUTH, KEN | $0.00 | $359.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $49.86 | $409.28 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/06/2007 | | | | | | $65.26 | $0.00 | $0.00 | $9.07 | $74.33 |

| Service Type | | Price | UOM | | | Quantity | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | | 251.00 | | | | $65.26 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-4-3 8484154 | (440) 503-7010 | 09/06/07 07:30 | 09/06/07 08:56 | Always On 800 Meet Me | 86 |
| Guest Port 1-4-3-17 97664 | (508) 476-9100 | 09/06/07 07:32 | 09/06/07 08:56 | Always On 800 Meet Me | 84 |
| Guest Port 1-3-6-2 976646 | (763) 561-0800 | 09/06/07 07:35 | 09/06/07 08:56 | Always On 800 Meet Me | 81 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/10/2007 | | | | | | $53.56 | $0.00 | $0.00 | $7.44 | $61.00 |

| Service Type | | Price | UOM | | | Quantity | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | | 206.00 | | | | $53.56 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-1-12 97664 | (781) 376-1227 | 09/10/07 13:57 | 09/10/07 15:08 | Always On 800 Meet Me | 71 |
| Host Port 1-5-6-22 848415 | (440) 333-2371 | 09/10/07 14:00 | 09/10/07 15:08 | Always On 800 Meet Me | 68 |
| Guest Port 1-5-1-2 976646 | (262) 623-6042 | 09/10/07 14:01 | 09/10/07 15:08 | Always On 800 Meet Me | 67 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/10/2007 | | | | | | $28.60 | $0.00 | $0.00 | $3.98 | $28.60 |

| Service Type | | Price | UOM | | | Quantity | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | | 110.00 | | | | $28.60 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-7-16 97664 | (312) 520-6755 | 09/10/07 15:30 | 09/10/07 16:11 | Always On 800 Meet Me | 41 |
| Guest Port 1-6-3-1 976646 | (617) 488-0870 | 09/10/07 15:31 | 09/10/07 16:11 | Always On 800 Meet Me | 40 |
| Host Port 1-3-5-22 848415 | (440) 333-2371 | 09/10/07 15:35 | 09/10/07 16:04 | Always On 800 Meet Me | 29 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/10/2007 | | | | | | $0.26 | $0.00 | $0.00 | $0.04 | $0.30 |

| Service Type | | Price | UOM | | | Quantity | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | | 1.00 | | | | $0.26 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-1-3 976646 | (314) 709-0694 | 09/10/07 10:03 | 09/10/07 10:04 | Always On 800 Meet Me | 1 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/10/2007 | | | | | | $0.26 | $0.00 | $0.00 | $0.04 | $0.30 |

| Service Type | | Price | UOM | | | Quantity | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | | 1.00 | | | | $0.26 |

EXHIBIT F

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-7-20 97664 | (314) 709-0894 | 09/10/07 10:09 | 09/10/07 10:10 | Always On 800 Meet Me | 1 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| 09/10/2007 | | | $0.52 | $0.00 | $0.00 | $0.07 | $0.59 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 2.00 | $0.52 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-2-23 97664 | (314) 709-0894 | 09/10/07 11:03 | 09/10/07 11:05 | Always On 800 Meet Me | 2 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| 09/10/2007 | | | $79.04 | $0.00 | $0.00 | $10.99 | $90.03 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 304.00 | $79.04 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-7-20 97664 | (314) 709-0894 | 09/10/07 11:06 | 09/10/07 12:02 | Always On 800 Meet Me | 56 |
| Guest Port 1-3-2-2 976646 | (715) 842-4652 | 09/10/07 11:05 | 09/10/07 12:02 | Always On 800 Meet Me | 56 |
| Guest Port 1-3-5-9 976646 | (614) 204-3522 | 09/10/07 11:13 | 09/10/07 12:02 | Always On 800 Meet Me | 49 |
| Guest Port 1-4-1-8 976646 | (615) 351-7626 | 09/10/07 11:13 | 09/10/07 12:02 | Always On 800 Meet Me | 49 |
| Guest Port 1-2-2-5 976646 | (615) 979-5723 | 09/10/07 11:14 | 09/10/07 12:02 | Always On 800 Meet Me | 48 |
| Guest Port 1-5-2-9 976646 | (615) 351-7626 | 09/10/07 11:16 | 09/10/07 12:02 | Always On 800 Meet Me | 46 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| 09/11/2007 | | | $49.66 | $0.00 | $0.00 | $6.90 | $56.56 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 191.00 | $49.66 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-5-8 976646 | (773) 486-2972 | 09/11/07 07:57 | 09/11/07 09:04 | Always On 800 Meet Me | 67 |
| Guest Port 1-2-3-20 97664 | (781) 376-0009 | 09/11/07 07:59 | 09/11/07 09:04 | Always On 800 Meet Me | 65 |
| Guest Port 1-5-1-17 97664 | (317) 753-3295 | 09/11/07 08:05 | 09/11/07 09:04 | Always On 800 Meet Me | 59 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| 09/19/2007 | | | $46.80 | $0.00 | $0.00 | $6.51 | $53.31 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 180.00 | $46.80 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-7-23 97664 | (513) 523-0704 | 09/19/07 17:30 | 09/19/07 17:39 | Always On 800 Meet Me | 9 |
| Guest Port 1-1-6-7 976646 | (519) 475-6300 | 09/19/07 17:30 | 09/19/07 18:02 | Always On 800 Meet Me | 32 |
| Guest Port 1-2-1-16 97664 | (312) 520-6755 | 09/19/07 17:32 | 09/19/07 18:02 | Always On 800 Meet Me | 30 |
| Host Port 1-1-5-5 8484154 | (440) 503-7010 | 09/19/07 17:32 | 09/19/07 18:03 | Always On 800 Meet Me | 31 |
| Guest Port 1-3-5-9 976646 | (262) 389-1267 | 09/19/07 17:33 | 09/19/07 18:03 | Always On 800 Meet Me | 30 |
| Guest Port 1-3-8-6 976646 | (317) 753-3295 | 09/19/07 17:39 | 09/19/07 18:03 | Always On 800 Meet Me | 24 |
| Guest Port 1-4-3-9 976646 | (513) 523-0704 | 09/19/07 17:39 | 09/19/07 18:03 | Always On 800 Meet Me | 24 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| 09/25/2007 | | | $35.36 | $0.00 | $0.00 | $4.92 | $40.28 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 136.00 | $35.36 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-5-12 97664 | (312) 520-6755 | 09/25/07 14:58 | 09/25/07 15:03 | Always On 800 Meet Me | 5 |
| Guest Port 1-5-2-7 976646 | (313) 268-2594 | 09/25/07 15:01 | 09/25/07 15:33 | Always On 800 Meet Me | 32 |
| Guest Port 1-5-4-3 976646 | (815) 975-8734 | 09/25/07 15:01 | 09/25/07 15:38 | Always On 800 Meet Me | 37 |
| Guest Port 1-4-5-14 97664 | (312) 520-6755 | 09/25/07 15:05 | 09/25/07 15:38 | Always On 800 Meet Me | 33 |
| Guest Port 1-2-3-12 97664 | (773) 995-3000 | 09/25/07 15:09 | 09/25/07 15:33 | Always On 800 Meet Me | 24 |
| Guest Port 1-2-5-23 97664 | (313) 268-2594 | 09/25/07 15:33 | 09/25/07 15:38 | Always On 800 Meet Me | 5 |

| Leader Total for Special Billing ID 1: 5030 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, CHUCK | $22.53 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.13 | $25.66 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| 09/21/2007 | | | $22.53 | $0.00 | $0.00 | $3.13 | $25.66 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 53.00 | $22.53 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| BACHER, TOM | (815) 599-6000 | 09/21/07 13:00 | 09/21/07 13:15 | 800 Meet Me | 16 |
| WIESS, CARRIE | (262) 653-1124 | 09/21/07 13:00 | 09/21/07 13:19 | 800 Meet Me | 19 |
| *JOHNSON, CHUCK | (715) 842-4652 | 09/21/07 13:01 | 09/21/07 13:20 | 800 Meet Me | 19 |

| Leader Total for Special Billing ID 1: 5030 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMSON, BRYAN | $0.00 | $26.78 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.72 | $30.50 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| 09/10/2007 | | | $9.36 | $0.00 | $0.00 | $1.30 | $10.66 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 36.00 | $9.36 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-8-21 55402 | (815) 351-7626 | 09/10/07 10:55 | 09/10/07 11:03 | Always On 800 Meet Me | 8 |
| Guest Port 1-5-3-11 55402 | (715) 842-4652 | 09/10/07 10:59 | 09/10/07 11:06 | Always On 800 Meet Me | 7 |
| Guest Port 1-3-2-15 55402 | (614) 204-3522 | 09/10/07 11:01 | 09/10/07 11:08 | Always On 800 Meet Me | 7 |
| Guest Port 1-5-3-19 55402 | (615) 351-7626 | 09/10/07 11:03 | 09/10/07 11:07 | Always On 800 Meet Me | 4 |
| Guest Port 1-1-3-13 55402 | (615) 351-7626 | 09/10/07 11:04 | 09/10/07 11:06 | Always On 800 Meet Me | 2 |
| Guest Port 1-4-2-11 55402 | (815) 979-5723 | 09/10/07 11:04 | 09/10/07 11:08 | Always On 800 Meet Me | |
| Guest Port 1-3-7-16 55402 | (615) 351-7626 | 09/10/07 11:06 | 09/10/07 11:08 | Always On 800 Meet Me | |
| Guest Port 1-3-6-13 55402 | (815) 979-5723 | 09/10/07 11:07 | 09/10/07 11:09 | Always On 800 Meet Me | |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| 09/10/2007 | | | $2.86 | $0.00 | $0.00 | $0.40 | |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 11.00 | |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-3-19 55402 | (815) 351-7626 | 09/10/07 11:10 | 09/10/07 11:14 | Always On 800 Meet Me | 4 |
| Guest Port 1-5-4-10 55402 | (615) 351-7626 | 09/10/07 11:11 | 09/10/07 11:13 | Always On 800 Meet Me | 2 |
| Guest Port 1-5-5-1 554023 | (815) 979-5723 | 09/10/07 11:11 | 09/10/07 11:16 | Always On 800 Meet Me | 5 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| 09/20/2007 | | | $14.56 | $0.00 | $0.00 | $2.02 | $16.58 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 56.00 | $14.56 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-4-7-12 445418 | (814) 204-3522 | 09/20/07 08:55 | 09/20/07 09:21 | Always On 800 Meet Me | 26 |
| Guest Port 1-2-7-17 55402 | (317) 921-5300 | 09/20/07 09:01 | 09/20/07 09:31 | Always On 800 Meet Me | 30 |

**EXHIBIT F**

## Left Column — Page 51 of 137

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancement | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5035 | $361.26 | $411.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $107.39 | $829.97 |

**Leader Total for Special Billing ID 1: 5035**

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancement | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| BAXTER, MICHELLE | $0.00 | $72.54 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.08 | $82.62 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 09/14/2007 | | $39.78 | $0.00 | $0.00 | $5.53 | $45.31 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 153.00 | $39.78 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-1-18 36128 | (478) 675-2800 | 09/14/07 12:58 | 09/14/07 13:31 | Always On 800 Meet Me | 33 |
| Guest Port 1-1-7-10 36128 | (405) 830-0442 | 09/14/07 12:59 | 09/14/07 13:44 | Always On 800 Meet Me | 45 |
| Host Port 1-2-4-5 1094628 | (501) 368-0349 | 09/14/07 12:59 | 09/14/07 13:44 | Always On 800 Meet Me | 45 |
| Guest Port 1-1-5-17 36128 | (214) 551-5282 | 09/14/07 13:00 | 09/14/07 13:30 | Always On 800 Meet Me | 30 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 09/17/2007 | | $32.76 | $0.00 | $0.00 | $4.55 | $37.31 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 126.00 | $32.76 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-4-12 36128 | (405) 372-1486 | 09/17/07 09:58 | 09/17/07 10:25 | Always On 800 Meet Me | 27 |
| Guest Port 1-2-1-22 36128 | (405) 830-0442 | 09/17/07 09:58 | 09/17/07 10:25 | Always On 800 Meet Me | 26 |
| Guest Port 1-5-3-19 36128 | (214) 733-8119 | 09/17/07 10:00 | 09/17/07 10:25 | Always On 800 Meet Me | 25 |
| Host Port 1-2-3-24 109462 | (214) 733-8119 | 09/17/07 10:00 | 09/17/07 10:25 | Always On 800 Meet Me | 25 |
| Guest Port 1-2-7-12 36128 | (501) 368-0349 | 09/17/07 10:02 | 09/17/07 10:25 | Always On 800 Meet Me | 23 |

**Leader Total for Special Billing ID 1: 5035**

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancement | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| ECKROTH, MICHAEL | $0.00 | $164.58 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $22.88 | $187.46 |

## Right Column — Page 52 of 137

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 09/11/2007 | | $2.60 | $0.00 | $0.00 | $0.36 | $2.96 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 10.00 | $2.60 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-4-5-5 7354330 | (713) 542-7626 | 09/11/07 06:31 | 09/11/07 06:41 | Always On 800 Meet Me | 10 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 09/11/2007 | | $0.26 | $0.00 | $0.00 | $0.04 | $0.30 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 1.00 | $0.26 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-6-3 295793 | (443) 562-8623 | 09/11/07 13:56 | 09/11/07 13:57 | Always On 800 Meet Me | 1 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 09/11/2007 | | $50.70 | $0.00 | $0.00 | $7.05 | $57.75 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 195.00 | $50.70 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-2-22 735433 | (281) 807-1769 | 09/11/07 15:28 | 09/11/07 16:34 | Always On 800 Meet Me | 66 |
| Guest Port 1-4-1-9 295793 | (781) 376-0009 | 09/11/07 15:29 | 09/11/07 16:33 | Always On 800 Meet Me | 64 |
| Guest Port 1-5-4-16 29579 | (210) 823-7626 | 09/11/07 15:29 | 09/11/07 16:34 | Always On 800 Meet Me | 65 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 09/12/2007 | | $43.94 | $0.00 | $0.00 | $6.11 | $50.05 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 169.00 | |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-5-5-18 735433 | (713) 542-7626 | 09/12/07 06:24 | 09/12/07 07:25 | Always On 800 Meet Me | |
| Guest Port 1-1-8-5 295793 | (985) 789-7626 | 09/12/07 06:28 | 09/12/07 07:25 | Always On 800 Meet Me | |
| Guest Port 1-3-3-1 295793 | (781) 376-0009 | 09/12/07 06:34 | 09/12/07 07:25 | Always On 800 Meet Me | |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 09/12/2007 | | $43.68 | $0.00 | $0.00 | $6.07 | |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 168.00 | $43.68 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-4-19 29579 | (781) 376-0009 | 09/12/07 15:29 | 09/12/07 16:19 | Always On 800 Meet Me | 50 |
| Host Port 1-2-4-5 7354330 | (281) 807-1769 | 09/12/07 15:30 | 09/12/07 16:26 | Always On 800 Meet Me | 56 |
| Guest Port 1-3-1-22 29579 | (214) 733-8119 | 09/12/07 15:31 | 09/12/07 16:26 | Always On 800 Meet Me | 55 |
| Guest Port 1-1-3-19 29579 | (781) 376-0009 | 09/12/07 16:19 | 09/12/07 16:26 | Always On 800 Meet Me | 7 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 09/13/2007 | | $23.40 | $0.00 | $0.00 | $3.25 | $26.65 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 90.00 | $23.40 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-5-5 7354330 | (281) 807-1769 | 09/13/07 07:55 | 09/13/07 08:27 | Always On 800 Meet Me | 32 |
| Guest Port 1-4-5-21 29579 | (901) 483-7626 | 09/13/07 07:55 | 09/13/07 08:27 | Always On 800 Meet Me | 29 |
| Guest Port 1-3-7-9 295793 | (617) 698-0570 | 09/13/07 07:58 | 09/13/07 08:27 | Always On 800 Meet Me | 29 |

**EXHIBIT F**

## Leader Total for Special Billing ID 1: 5035

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ERICKSON, ERIC | $0.00 | $41.34 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.75 | $47.09 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 09/04/2007 | | $16.90 | $0.00 | $0.00 | $2.35 | $19.25 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 65.00 | $16.90 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-3-2 318590 | (281) 929-6100 | 09/04/07 13:27 | 09/04/07 14:01 | Always On 800 Meet Me | 34 |
| Host Port 1-1-5-24 325307 | (281) 537-7643 | 09/04/07 13:30 | 09/04/07 14:01 | Always On 800 Meet Me | 31 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 09/06/2007 | | $24.44 | $0.00 | $0.00 | $3.40 | $27.84 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 94.00 | $24.44 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-7-17 31859 | (713) 550-3589 | 09/06/07 08:58 | 09/06/07 09:25 | Always On 800 Meet Me | 27 |
| Guest Port 1-3-4-1 318590 | (713) 867-2000 | 09/06/07 08:59 | 09/06/07 09:25 | Always On 800 Meet Me | 26 |
| Guest Port 1-4-6-3 318590 | (713) 542-7626 | 09/06/07 09:00 | 09/06/07 09:17 | Always On 800 Meet Me | 17 |
| Host Port 1-2-7-19 325307 | (281) 253-7626 | 09/06/07 09:01 | 09/06/07 09:25 | Always On 800 Meet Me | 24 |

## Leader Total for Special Billing ID 1: 5035

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FISCHER, SUSAN | $0.00 | $132.86 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18.47 | $151.33 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 09/07/2007 | | $37.70 | $0.00 | $0.00 | $5.24 | $42.94 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 145.00 | $37.70 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-7-10 49480 | (254) 778-4811 | 09/07/07 08:56 | 09/07/07 09:54 | Always On 800 Meet Me | 58 |
| Host Port 1-1-6-10 987028 | (972) 539-2475 | 09/07/07 09:00 | 09/07/07 09:44 | Always On 800 Meet Me | 44 |
| Guest Port 1-5-2-8 494809 | (985) 789-7626 | 09/07/07 09:01 | 09/07/07 09:44 | Always On 800 Meet Me | 43 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 09/14/2007 | | $23.14 | $0.00 | $0.00 | $3.22 | $26.36 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 89.00 | $23.14 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-3-13 49480 | (817) 905-7626 | 09/14/07 07:58 | 09/14/07 08:21 | Always On 800 Meet Me | 23 |
| Guest Port 1-3-5-7 49480 | (214) 920-2000 | 09/14/07 07:59 | 09/14/07 08:21 | Always On 800 Meet Me | 22 |
| Guest Port 1-3-3-16 49480 | (817) 905-7626 | 09/14/07 07:59 | 09/14/07 08:21 | Always On 800 Meet Me | 22 |
| Host Port 1-2-3-3 9870289 | (972) 539-2475 | 09/14/07 07:59 | 09/14/07 08:21 | Always On 800 Meet Me | 22 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 09/19/2007 | | $21.58 | $0.00 | $0.00 | $3.00 | $24.58 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 83.00 | $21.58 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-6-22 49480 | (405) 530-0442 | 09/19/07 08:56 | 09/19/07 09:21 | Always On 800 Meet Me | 25 |
| Host Port 1-1-6-3 9870289 | (972) 539-2475 | 09/19/07 08:56 | 09/19/07 09:21 | Always On 800 Meet Me | |
| Guest Port 1-2-6-13 49480 | (586) 336-6517 | 09/19/07 08:58 | 09/19/07 09:21 | Always On 800 Meet Me | |
| Guest Port 1-3-7-13 49480 | (636) 484-2665 | 09/19/07 09:04 | 09/19/07 09:16 | Always On 800 Meet Me | |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 09/20/2007 | | $34.06 | $0.00 | $0.00 | $4.73 | |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 131.00 | $34.06 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | |
|---|---|---|---|---|---|
| Guest Port 1-2-1-7 494809 | (281) 380-0359 | 09/20/07 08:58 | 09/20/07 09:06 | Always On 800 Meet Me | 8 |
| Host Port 1-3-2-20 987028 | (972) 539-2475 | 09/20/07 08:58 | 09/20/07 09:35 | Always On 800 Meet Me | 37 |
| Guest Port 1-2-6-3 494809 | (817) 741-3267 | 09/20/07 09:02 | 09/20/07 09:35 | Always On 800 Meet Me | 33 |
| Guest Port 1-3-1-10 49480 | (281) 380-0359 | 09/20/07 09:08 | 09/20/07 09:35 | Always On 800 Meet Me | 27 |
| Guest Port 1-5-6-8 494809 | (940) 989-3448 | 09/20/07 09:09 | 09/20/07 09:35 | Always On 800 Meet Me | 26 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 09/28/2007 | | $16.38 | $0.00 | $0.00 | $2.28 | $18.66 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 63.00 | $16.38 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-4-23 49480 | (214) 623-4400 | 09/28/07 08:55 | 09/28/07 09:15 | Always On 800 Meet Me | 20 |
| Host Port 1-2-7-19 987028 | (972) 539-2475 | 09/28/07 08:57 | 09/28/07 09:15 | Always On 800 Meet Me | 18 |
| Guest Port 1-5-6-17 49480 | (214) 733-8119 | 09/28/07 09:00 | 09/28/07 09:15 | Always On 800 Meet Me | 15 |
| Guest Port 1-2-7-23 49480 | (254) 879-4900 | 09/28/07 09:05 | 09/28/07 09:15 | Always On 800 Meet Me | 10 |

EXHIBIT F

### Leader Total for Special Billing ID 1: 5035

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| JENKINS, WENDY | $145.35 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $20.20 | $165.55 |

| Event Date | Special ID 2: | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/21/2007 | | | $96.90 | $0.00 | $0.00 | $13.47 | $110.37 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 228.00 | $96.90 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| HAMILTON, CAROLINE | (662) 244-1000 | 09/21/07 13:53 | 09/21/07 14:54 | 800 Meet Me | 61 |
| FOXWORTH, CAROL | (281) 253-7626 | 09/21/07 13:54 | 09/21/07 14:54 | 800 Meet Me | 60 |
| *JENKINS, WENDY | (985) 789-7626 | 09/21/07 13:59 | 09/21/07 14:54 | 800 Meet Me | 55 |
| HALDERSON, ED | (901) 483-7626 | 09/21/07 14:01 | 09/21/07 14:53 | 800 Meet Me | 52 |

| Event Date | Special ID 2: | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/28/2007 | | | $48.45 | $0.00 | $0.00 | $6.73 | $55.18 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 114.00 | $48.45 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *JENKINS, WENDY | (601) 425-4455 | 09/28/07 07:54 | 09/28/07 08:15 | 800 Meet Me | 21 |
| HALDERSON, ED | (901) 483-7626 | 09/28/07 08:10 | 09/28/07 08:12 | 800 Meet Me | 2 |
| HOLDERSON, ED | (901) 483-7626 | 09/28/07 08:11 | 09/28/07 08:16 | 800 Meet Me | 5 |
| MCCOY, ERNIE | (662) 720-5000 | 09/28/07 08:14 | 09/28/07 08:46 | 800 Meet Me | 32 |
| HALDERSON, ED | (901) 229-1113 | 09/28/07 08:15 | 09/28/07 08:22 | 800 Meet Me | 7 |
| HALDERSON, DAN | (901) 483-7626 | 09/28/07 08:22 | 09/28/07 08:46 | 800 Meet Me | 24 |
| *JENKINS, WENDY | (601) 874-2610 | 09/28/07 08:23 | 09/28/07 08:46 | 800 Meet Me | 23 |

### Leader Total for Special Billing ID 1: 5035

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| JIMISON, MELANIE | $42.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.91 | $48.41 |

| Event Date | Special ID 2: | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/13/2007 | | | $42.50 | $0.00 | $0.00 | $5.91 | $48.41 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 100.00 | $42.50 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *JIMISON, MELANIE | (210) 823-7626 | 09/13/07 09:58 | 09/13/07 10:36 | 800 Meet Me | 38 |
| CORE, PAM | (505) 758-8883 | 09/13/07 10:05 | 09/13/07 10:36 | 800 Meet Me | 31 |
| MILES, JESSE | (214) 551-1525 | 09/13/07 10:05 | 09/13/07 10:36 | 800 Meet Me | 31 |

### Leader Total for Special Billing ID 1: 5035

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ROOLF, TOM | $173.41 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24.10 | $197.51 |

| Event Date | Special ID 2: | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/20/2007 | | | $54.40 | $0.00 | $0.00 | $7.56 | $61.96 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 128.00 | $54.40 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| HANCOCK, DENISE | (423) 956-7626 | 09/20/07 14:56 | 09/20/07 15:37 | 800 Meet Me | 41 |
| *ROOLF, TOM | (731) 554-2999 | 09/20/07 15:00 | 09/20/07 15:37 | 800 Meet Me | 37 |
| PATTON, RHONDA | (901) 476-2621 | 09/20/07 15:01 | 09/20/07 15:25 | 800 Meet Me | 24 |
| ALDERSON, ED | (901) 483-7626 | 09/20/07 15:01 | 09/20/07 15:27 | 800 Meet Me | 26 |

| Event Date | Special ID 2: | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/21/2007 | | | $29.33 | $0.00 | $0.00 | $4.08 | $33.41 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 69.00 | $29.33 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| HANCOCK, DENISE | (423) 956-7626 | 09/21/07 08:29 | 09/21/07 08:50 | 800 Meet Me | 21 |
| HOLDERSON, ED | (901) 872-0257 | 09/21/07 08:31 | 09/21/07 08:50 | 800 Meet Me | 19 |
| ROOLF, TOM | (731) 554-2999 | 09/21/07 08:32 | 09/21/07 08:50 | 800 Meet Me | 18 |
| MATTOX, BILL | (731) 986-3381 | 09/21/07 08:33 | 09/21/07 08:44 | 800 Meet Me | 11 |

| Event Date | Special ID 2: | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/21/2007 | | | $36.13 | $0.00 | $0.00 | $5.02 | $41.15 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 85.00 | $36.13 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| TRUITT, LINDA | (731) 885-2410 | 09/21/07 08:58 | 09/21/07 09:15 | 800 Meet Me | |
| HANCOCK, DENISE | (265) 353-3195 | 09/21/07 08:59 | 09/21/07 09:22 | 800 Meet Me | |
| *ROOLF, TOM | (731) 554-2999 | 09/21/07 08:59 | 09/21/07 09:22 | 800 Meet Me | |
| HOLDERSON, ED | (901) 872-0257 | 09/21/07 09:00 | 09/21/07 09:22 | 800 Meet Me | |

| Event Date | Special ID 2: | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/21/2007 | | | $53.55 | $0.00 | $0.00 | $7.44 | |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 126.00 | $53.55 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| SCHIELE, HOPE | (662) 536-2641 | 09/21/07 09:26 | 09/21/07 10:00 | 800 Meet Me | 34 |
| HANCOCK, DENISE | (423) 956-7626 | 09/21/07 09:29 | 09/21/07 10:59 | 800 Meet Me | 30 |
| HALDERSON, ED | (901) 872-0257 | 09/21/07 09:29 | 09/21/07 10:01 | 800 Meet Me | 32 |
| *ROOLF, TOM | (731) 554-2999 | 09/21/07 09:31 | 09/21/07 10:01 | 800 Meet Me | 30 |

EXHIBIT F

## Page 57 (left)

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5038 | $270.31 | $433.94 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $97.89 | $802.14 |

Leader Total for Special Billing ID 1: 5038

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| CRUMLEY, DAVID | $0.00 | $58.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.10 | $66.34 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 09/14/2007 | | $13.78 | $0.00 | $0.00 | $1.92 | $15.70 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 53.00 | $13.78 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-7-17 366663 | (816) 280-3457 | 09/14/07 11:58 | 09/14/07 12:17 | Always On 800 Meet Me | 19 |
| Guest Port 1-2-1-1 165599 | (816) 858-3136 | 09/14/07 12:00 | 09/14/07 12:17 | Always On 800 Meet Me | 17 |
| Guest Port 1-2-5-5 165599 | (913) 268-7293 | 09/14/07 12:00 | 09/14/07 12:17 | Always On 800 Meet Me | 17 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 09/19/2007 | | $44.46 | $0.00 | $0.00 | $6.18 | $50.64 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 171.00 | $44.46 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-4-21 16559 | (913) 530-4642 | 09/19/07 10:55 | 09/19/07 11:49 | Always On 800 Meet Me | 54 |
| Guest Port 1-1-3-3 165599 | (402) 344-2919 | 09/19/07 10:56 | 09/19/07 10:58 | Always On 800 Meet Me | 2 |
| Guest Port 1-3-3-12 16559 | (402) 344-2919 | 09/19/07 10:58 | 09/19/07 11:49 | Always On 800 Meet Me | 51 |
| Guest Port 1-4-6-14 16559 | (712) 623-3876 | 09/19/07 10:59 | 09/19/07 11:15 | Always On 800 Meet Me | 16 |
| Host Port 1-5-4-9 366663636 | (816) 868-3997 | 09/19/07 11:01 | 09/19/07 11:49 | Always On 800 Meet Me | 48 |

Leader Total for Special Billing ID 1: 5038

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| FITZSIMMONS, KATHLEEN | $0.00 | $104.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14.52 | $119.04 |

## Page 58 (right)

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 09/21/2007 | | $34.06 | $0.00 | $0.00 | $4.73 | $38.79 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 131.00 | $34.06 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-4-7 102182 | (952) 460-8530 | 09/21/07 13:57 | 09/21/07 14:39 | Always On 800 Meet Me | 42 |
| Guest Port 1-1-4-9 102182 | (612) 968-8134 | 09/21/07 13:59 | 09/21/07 14:21 | Always On 800 Meet Me | 22 |
| Host Port 1-1-3-5 071280* | (612) 521-7013 | 09/21/07 13:59 | 09/21/07 14:39 | Always On 800 Meet Me | 40 |
| Guest Port 1-5-3-15 10218 | (218) 749-0300 | 09/21/07 14:12 | 09/21/07 14:39 | Always On 800 Meet Me | 27 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 09/24/2007 | | $36.14 | $0.00 | $0.00 | $5.02 | $41.16 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 139.00 | $36.14 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-1-12 10218 | (406) 696-4489 | 09/24/07 09:26 | 09/24/07 09:53 | Always On 800 Meet Me | 27 |
| Host Port 1-5-2-23 071280 | (605) 394-0017 | 09/24/07 09:26 | 09/24/07 10:11 | Always On 800 Meet Me | 43 |
| Guest Port 1-3-8-7 102182 | (651) 341-7396 | 09/24/07 09:31 | 09/24/07 10:11 | Always On 800 Meet Me | 40 |
| Guest Port 1-2-1-19 10218 | (605) 716-0361 | 09/24/07 09:42 | 09/24/07 10:11 | Always On 800 Meet Me | 29 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 09/28/2007 | | $0.52 | $0.00 | $0.00 | $0.07 | $0.59 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 2.00 | $0.52 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-3-3 102182 | (781) 376-9222 | 09/28/07 08:59 | 09/28/07 09:01 | Always On 800 Meet Me | |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 09/28/2007 | | $33.80 | $0.00 | $0.00 | $4.70 | |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 130.00 | |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-3-9 102182 | (952) 993-3123 | 09/28/07 09:56 | 09/28/07 10:03 | Always On 800 Meet Me | |
| Guest Port 1-4-4-10 10218 | (781) 376-9222 | 09/28/07 10:02 | 09/28/07 10:03 | Always On 800 Meet Me | |
| Guest Port 1-2-6-16 10218 | (781) 376-0009 | 09/28/07 10:03 | 09/28/07 11:04 | Always On 800 Meet Me | 61 |
| Host Port 1-2-3-15 071280 | (952) 993-3123 | 09/28/07 10:03 | 09/28/07 11:04 | Always On 800 Meet Me | 61 |

EXHIBIT F

| Leader Total for Special Billing ID 1: 5038 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| HILL, LYNN | $78.63 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.93 | $89.56 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 09/11/2007 | | | | | $41.65 | $0.00 | $0.00 | $5.79 | $47.44 |

| Service Type | | | Price | UOM | | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | | 98.00 | | $41.65 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| CAEG, FRANK | (949) 360-0810 | 09/11/07 11:27 | 09/11/07 12:04 | 800 Meet Me | 37 |
| *HILL, LYNN | (303) 263-7293 | 09/11/07 11:29 | 09/11/07 11:35 | 800 Meet Me | 6 |
| PRITT, ANITA | (435) 722-6100 | 09/11/07 11:34 | 09/11/07 12:04 | 800 Meet Me | 30 |
| *HILL, LINDA | (303) 263-7293 | 09/11/07 11:39 | 09/11/07 12:04 | 800 Meet Me | 26 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 09/28/2007 | | | | | $36.98 | $0.00 | $0.00 | $5.14 | $42.12 |

| Service Type | | | Price | UOM | | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | | 87.00 | | $36.98 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| CALWELL, JAMIE | (719) 587-4180 | 09/28/07 12:57 | 09/28/07 13:01 | 800 Meet Me | 4 |
| CALDWELL, JAMIE | (719) 587-4180 | 09/28/07 13:00 | 09/28/07 13:31 | 800 Meet Me | 31 |
| *HILL, LYNN | (406) 863-3500 | 09/28/07 13:02 | 09/28/07 13:31 | 800 Meet Me | 29 |
| STRACKIN, SHAWN | (303) 524-5051 | 09/28/07 13:11 | 09/28/07 13:34 | 800 Meet Me | 23 |

| Leader Total for Special Billing ID 1: 5038 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| KROEKER, DIANA | $0.00 | $18.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.64 | $21.62 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 09/27/2007 | | | | | $18.98 | $0.00 | $0.00 | $2.64 | $21.62 |

| Service Type | | | Price | UOM | | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | | 73.00 | | $18.98 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-5-6 5146623 | (913) 268-7293 | 09/27/07 08:55 | 09/27/07 09:26 | Always On 800 Meet Me | 31 |
| Guest Port 1-4-6-8 634302 | (303) 524-5051 | 09/27/07 08:59 | 09/27/07 09:17 | Always On 800 Meet Me | 18 |
| Guest Port 1-2-1-17 63430 | (303) 263-7293 | 09/27/07 09:02 | 09/27/07 09:26 | Always On 800 Meet Me | 24 |

| Leader Total for Special Billing ID 1: 5038 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| LOVELL, ROSEMARY | $191.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $26.64 | $218.32 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 09/11/2007 | | | | | $26.35 | $0.00 | $0.00 | $3.66 | $30.01 |

| Service Type | | | Price | UOM | | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | | 62.00 | | $26.35 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| BUSH, GREG | (206) 819-6905 | 09/11/07 12:30 | 09/11/07 12:51 | 800 Meet Me | 21 |
| *LOVELL, ROSEMARY | (360) 798-9627 | 09/11/07 12:31 | 09/11/07 12:36 | 800 Meet Me | 5 |
| MILLER, CAMILLE | (206) 774-2600 | 09/11/07 12:39 | 09/11/07 12:57 | 800 Meet Me | 18 |
| *LOVELL, ROSEMARY | (360) 798-9627 | 09/11/07 12:39 | 09/11/07 12:57 | 800 Meet Me | 18 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 09/12/2007 | | | | | $62.90 | $0.00 | $0.00 | $8.74 | $71.64 |

| Service Type | | | Price | UOM | | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | | 148.00 | | $62.90 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *lovell, rosemary | (360) 798-9627 | 09/12/07 11:42 | 09/12/07 12:12 | 800 Meet Me | 30 |
| BARNES, ANN | (919) 470-6800 | 09/12/07 11:44 | 09/12/07 12:12 | 800 Meet Me | 28 |
| THOSTENSON, CAROLINE | (206) 632-0573 | 09/12/07 11:44 | 09/12/07 12:12 | 800 Meet Me | 28 |
| RAJENDRAN, JOSEPH | (206) 774-4999 | 09/12/07 11:45 | 09/12/07 12:12 | 800 Meet Me | 27 |
| RAKEMAN, JENNIFER | (206) 632-0573 | 09/12/07 11:50 | 09/12/07 12:13 | 800 Meet Me | 23 |
| ALDERMAN, PAM | (203) 927-1279 | 09/12/07 14:57 | 09/12/07 15:09 | 800 Meet Me | 12 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 09/17/2007 | | | | | $27.20 | $0.00 | $0.00 | $3.78 | $30.98 |

| Service Type | | | Price | UOM | | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | | 64.00 | | $27.20 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| DENNIS, SHARON | (253) 833-7711 | 09/17/07 14:57 | 09/17/07 15:24 | 800 Meet Me | 27 |
| BUSH, GREG | (206) 819-6905 | 09/17/07 14:58 | 09/17/07 15:10 | 800 Meet Me | 12 |
| *LOVELL, ROSEMARY | (360) 798-9627 | 09/17/07 14:59 | 09/17/07 15:24 | 800 Meet Me | 25 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 09/18/2007 | | | | | $75.23 | $0.00 | $0.00 | $10.46 | |

| Service Type | | | Price | UOM | | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | | 177.00 | | |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| LOVELL, GUY | (360) 883-2416 | 09/18/07 15:58 | 09/18/07 16:24 | 800 Meet Me | 26 |
| *LOVELL, ROSEMARY | (360) 798-9627 | 09/18/07 15:58 | 09/18/07 16:25 | 800 Meet Me | 27 |
| ALDERMAN, PAM | (253) 740-0543 | 09/18/07 15:59 | 09/18/07 16:25 | 800 Meet Me | 26 |
| GLEEVES, KURT | (503) 215-8025 | 09/18/07 16:00 | 09/18/07 16:23 | 800 Meet Me | 23 |
| MCCALLIE, REBECCA | (503) 216-2092 | 09/18/07 16:00 | 09/18/07 16:23 | 800 Meet Me | 23 |
| ROURK, BILL | (503) 216-2092 | 09/18/07 16:01 | 09/18/07 16:25 | 800 Meet Me | 24 |
| TURNER, JEFF | (503) 216-2092 | 09/18/07 16:02 | 09/18/07 16:24 | 800 Meet Me | 22 |
| HEATH, KIM | (503) 215-8025 | 09/18/07 16:18 | 09/18/07 16:24 | 800 Meet Me | 6 |

EXHIBIT F

Leader Total for Special ID 1: 5038

| | Operator Handled | Always On | WebSch... | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| REKSTEN, SUSAN | $0.00 | $252.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $35.06 | $287.26 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/10/2007 | | | | $70.20 | $0.00 | $0.00 | $9.76 | $79.96 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 270.00 | $70.20 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-6-6 020988 | (360) 798-9627 | 09/10/07 14:01 | 09/10/07 14:26 | Always On 800 Meet Me | 25 |
| Guest Port 1-1-4-2 020988 | (303) 263-7293 | 09/10/07 14:01 | 09/10/07 15:02 | Always On 800 Meet Me | 61 |
| Host Port 1-4-1-5 2284614 | (425) 957-0799 | 09/10/07 14:03 | 09/10/07 15:02 | Always On 800 Meet Me | 59 |
| Guest Port 1-5-1-19 02098 | (616) 260-3457 | 09/10/07 14:03 | 09/10/07 15:02 | Always On 800 Meet Me | 59 |
| Guest Port 1-4-6-6 020988 | (913) 266-7293 | 09/10/07 14:26 | 09/10/07 15:02 | Always On 800 Meet Me | 36 |
| Guest Port 1-5-4-21 02098 | (320) 243-3115 | 09/10/07 14:32 | 09/10/07 15:02 | Always On 800 Meet Me | 30 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/14/2007 | | | | $156.26 | $0.00 | $0.00 | $21.72 | $177.98 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 601.00 | $156.26 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-1-3 020988 | (303) 897-4181 | 09/14/07 09:26 | 09/14/07 10:57 | Always On 800 Meet Me | 91 |
| Guest Port 1-6-3-3 020988 | (913) 268-7293 | 09/14/07 09:29 | 09/14/07 10:57 | Always On 800 Meet Me | 88 |
| Guest Port 1-3-4-24 02098 | (616) 260-3457 | 09/14/07 09:29 | 09/14/07 10:57 | Always On 800 Meet Me | 88 |
| Guest Port 1-5-1-3 020988 | (253) 927-2357 | 09/14/07 09:30 | 09/14/07 10:57 | Always On 800 Meet Me | 87 |
| Host Port 1-3-3-15 2284614 | (425) 957-0799 | 09/14/07 09:32 | 09/14/07 10:57 | Always On 800 Meet Me | 85 |
| Guest Port 1-4-3-16 02098 | (612) 921-7013 | 09/14/07 09:34 | 09/14/07 10:57 | Always On 800 Meet Me | 83 |
| Guest Port 1-5-3-16 02098 | (360) 798-9627 | 09/14/07 09:38 | 09/14/07 10:57 | Always On 800 Meet Me | 79 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/17/2007 | | | | $3.64 | $0.00 | $0.00 | $0.51 | $4.15 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 14.00 | $3.64 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-8-8 020988 | (952) 460-8530 | 09/17/07 13:58 | 09/17/07 14:12 | Always On 800 Meet Me | 14 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/24/2007 | | | | $22.10 | $0.00 | $0.00 | $3.07 | $25.17 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 85.00 | $22.10 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-5-17 02098 | (425) 941-0579 | 09/24/07 13:58 | 09/24/07 14:27 | Always On 800 Meet Me | 29 |
| Guest Port 1-5-3-15 02098 | (303) 263-7293 | 09/24/07 14:01 | 09/24/07 14:03 | Always On 800 Meet Me | 2 |
| Guest Port 1-1-8-10 02098 | (303) 263-7293 | 09/24/07 14:00 | 09/24/07 14:28 | Always On 800 Meet Me | 27 |
| Host Port 1-5-6-12 2284614 | (616) 868-3997 | 09/24/07 14:01 | 09/24/07 14:28 | Always On 800 Meet Me | 27 |

| Total of Special ID 1 | Operator Handled | Always On | WebSch... | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5040 | $680.01 | $256.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $130.10 | $1,066.21 |

Leader Total for Special Billing ID 1: 5040

| | Operator Handled | Always On | WebSch... | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| ANDERSON, DEANNA | $0.00 | $66.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.17 | $75.21 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/07/2007 | | | | $21.32 | $0.00 | $0.00 | $2.96 | $24.28 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 82.00 | $21.32 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-6-6 453701 | (951) 203-8076 | 09/07/07 13:00 | 09/07/07 13:18 | Always On 800 Meet Me | 18 |
| Host Port 1-5-2-21 349217 | (951) 201-1470 | 09/07/07 13:00 | 09/07/07 13:22 | Always On 800 Meet Me | 22 |
| Guest Port 1-1-3-18 45370 | (310) 889-9545 | 09/07/07 13:00 | 09/07/07 13:22 | Always On 800 Meet Me | 22 |
| Guest Port 1-4-3-16 45370 | (760) 873-5817 | 09/07/07 13:02 | 09/07/07 13:22 | Always On 800 Meet Me | 20 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/24/2007 | | | | $31.46 | $0.00 | $0.00 | $4.37 | $35.83 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 121.00 | $31.46 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-6-17 349217 | (951) 694-4863 | 09/24/07 11:57 | 09/24/07 12:35 | Always On 800 Meet Me | 38 |
| Guest Port 1-4-7-5 453701 | (951) 203-8076 | 09/24/07 11:59 | 09/24/07 12:35 | Always On 800 Meet Me | 36 |
| Guest Port 1-4-6-9 453701 | (310) 889-9545 | 09/24/07 12:20 | 09/24/07 12:35 | Always On 800 Meet Me | 15 |
| Guest Port 1-4-5-7 453701 | (310) 387-4142 | 09/24/07 12:20 | 09/24/07 12:35 | Always On 800 Meet Me | 15 |
| Guest Port 1-4-5-19 45370 | (626) 300-0396 | 09/24/07 12:22 | 09/24/07 12:35 | Always On 800 Meet Me | 13 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/27/2007 | | | | $13.26 | $0.00 | $0.00 | $1.84 | |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 51.00 | |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-4-3-20 349217 | (951) 201-1470 | 09/27/07 10:27 | 09/27/07 10:46 | Always On 800 Meet Me | |
| Guest Port 1-1-7-19 45370 | (310) 889-9545 | 09/27/07 10:24 | 09/27/07 10:46 | Always On 800 Meet Me | |
| Guest Port 1-1-3-12 45370 | (559) 908-6922 | 09/27/07 10:32 | 09/27/07 10:46 | Always On 800 Meet Me | |

Leader Total for Special Billing ID 1: 5040

| | Operator Handled | Always On | WebSch... | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| GRINIUS, BEATRICE | $680.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $94.52 | $774.53 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/05/2007 | | | | $84.56 | $0.00 | $0.00 | $11.78 | $96.34 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 199.00 | $84.56 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *GRINIUS, BEATRICE | (856) 456-2416 | 09/05/07 09:30 | 09/05/07 10:33 | 800 Meet Me | 63 |
| ONIGMAN, PHILLIP | (781) 376-1227 | 09/05/07 09:32 | 09/05/07 10:33 | 800 Meet Me | 61 |
| TAMPANELLO, TONY | (267) 421-7626 | 09/05/07 09:37 | 09/05/07 10:33 | 800 Meet Me | 56 |
| FERARES, LINDA | (979) 470-6800 | 09/05/07 10:14 | 09/05/07 10:33 | 800 Meet Me | 19 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/07/2007 | | | | $241.40 | $0.00 | $0.00 | $33.55 | $274.95 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 568.00 | $241.40 |

**EXHIBIT F**

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| COLLINS, KATHLEEN | (760) 828-0061 | 09/07/07 09:59 | 09/07/07 10:58 | 800 Meet Me | 59 |
| DYNAS, DENISE | (951) 204-0652 | 09/07/07 10:00 | 09/07/07 10:53 | 800 Meet Me | 53 |
| ROBERTSON-CURRY, SUZANNE | (919) 470-6800 | 09/07/07 10:00 | 09/07/07 10:58 | 800 Meet Me | 58 |
| *GRINIUS, BEATRESS | (858) 488-2418 | 09/07/07 10:00 | 09/07/07 10:58 | 800 Meet Me | 59 |
| SMITH, JUDY | (949) 230-7284 | 09/07/07 10:01 | 09/07/07 10:58 | 800 Meet Me | 57 |
| DUNN, CARRIE | (858) 229-9111 | 09/07/07 10:01 | 09/07/07 10:58 | 800 Meet Me | 57 |
| HILL, DAVE | (480) 759-9598 | 09/07/07 10:21 | 09/07/07 10:58 | 800 Meet Me | 57 |
| ANDERSON, TINA | (951) 684-4883 | 09/07/07 10:02 | 09/07/07 10:58 | 800 Meet Me | 56 |
| GOTMACHER, JEANNE | (480) 598-9921 | 09/07/07 10:02 | 09/07/07 10:58 | 800 Meet Me | 56 |
| GRASMICK, ANN | (310) 889-9545 | 09/07/07 10:03 | 09/07/07 10:59 | 800 Meet Me | 56 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/10/2007 | | | $114.75 | $0.00 | $0.00 | $15.95 | $130.70 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 270.00 | $114.75 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| ONEGMAN, PHILLIP | (781) 376-1227 | 09/10/07 10:58 | 09/10/07 12:05 | 800 Meet Me | 67 |
| *GRINIUS, BEATRICE | (858) 488-2418 | 09/10/07 10:59 | 09/10/07 12:05 | 800 Meet Me | 66 |
| HELAK, MARK | (562) 253-2535 | 09/10/07 10:59 | 09/10/07 12:14 | 800 Meet Me | 75 |
| GRASNICK, ANN | (310) 889-9545 | 09/10/07 11:03 | 09/10/07 12:05 | 800 Meet Me | 62 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/10/2007 | | | $88.40 | $0.00 | $0.00 | $12.29 | $100.69 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 208.00 | $88.40 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| HELAK, MARK | (562) 253-2535 | 09/10/07 12:27 | 09/10/07 13:22 | 800 Meet Me | 55 |
| ONIGMAN, PHILLIP | (781) 376-1227 | 09/10/07 12:29 | 09/10/07 13:22 | 800 Meet Me | 53 |
| *GRINIUS, BEATRICE | (858) 488-2418 | 09/10/07 12:31 | 09/10/07 13:22 | 800 Meet Me | 51 |
| COLLINS, KATHLEEN | (760) 828-0081 | 09/10/07 12:33 | 09/10/07 13:22 | 800 Meet Me | 49 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/10/2007 | | | $76.93 | $0.00 | $0.00 | $10.69 | $87.62 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 181.00 | $76.93 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| ONIGMAN, PHILIP | (617) 658-6870 | 09/10/07 17:00 | 09/10/07 17:46 | 800 Meet Me | 46 |
| *GRINIUS, BEATRICE | (858) 229-7514 | 09/10/07 17:00 | 09/10/07 17:47 | 800 Meet Me | 47 |
| NICHOLAS, SCOTT | (415) 831-2623 | 09/10/07 17:02 | 09/10/07 17:46 | 800 Meet Me | 44 |
| HELAK, MARK | (562) 253-2535 | 09/10/07 17:02 | 09/10/07 17:46 | 800 Meet Me | 44 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/25/2007 | | | $73.95 | $0.00 | $0.00 | $10.28 | $84.23 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 174.00 | $73.95 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| TAMPANELLO, TONY | (610) 222-3870 | 09/25/07 09:57 | 09/25/07 10:58 | 800 Meet Me | 61 |
| *GRINIUS, BEATRICE | (858) 488-2418 | 09/25/07 10:00 | 09/25/07 10:58 | 800 Meet Me | 58 |
| ONIGMAN, PHILLIP | (781) 376-0009 | 09/25/07 10:03 | 09/25/07 10:58 | 800 Meet Me | 55 |

| Leader Total for Special Billing ID 1: 5040 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GUTMACHER, JEANIE | $0.00 | $81.35 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.53 | $89.88 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/19/2007 | | | $31.98 | $0.00 | $0.00 | $4.45 | $36.43 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 123.00 | $31.98 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-2-16 39860 | (760) 828-0081 | 09/19/07 16:39 | 09/19/07 16:34 | Always On 800 Meet Me | 35 |
| Guest Port 1-5-6-5 396603 | (602) 689-7025 | 09/19/07 16:00 | 09/19/07 16:34 | Always On 800 Meet Me | 34 |
| Guest Port 1-2-4-3 39603 | (760) 347-8833 | 09/19/07 16:00 | 09/19/07 16:34 | Always On 800 Meet Me | 34 |
| Guest Port 1-3-2-22 39860 | (336) 480-1337 | 09/19/07 16:07 | 09/19/07 16:27 | Always On 800 Meet Me | 20 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/25/2007 | | | $29.38 | $0.00 | $0.00 | $4.08 | $33.46 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 113.00 | $29.38 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-7-19 696238 | (602) 689-7025 | 09/25/07 12:30 | 09/25/07 12:38 | Always On 800 Meet Me | 8 |
| Guest Port 1-3-5-8 39860 | (336) 480-1337 | 09/25/07 12:30 | 09/25/07 12:38 | Always On 800 Meet Me | 8 |
| Guest Port 1-3-1-14 39860 | (951) 203-8078 | 09/25/07 12:37 | 09/25/07 12:46 | Always On 800 Meet Me | 9 |
| Guest Port 1-2-2-19 39860 | (760) 320-4117 | 09/25/07 12:37 | 09/25/07 13:23 | Always On 800 Meet Me | 46 |
| Host Port 1-2-3-3 6962380 | (602) 689-7025 | 09/25/07 12:39 | 09/25/07 13:23 | Always On 800 Meet Me | 44 |

| Leader Total for Special Billing ID 1: 5040 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| KNAGGS, RICHARD | $0.00 | $104.78 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14.56 | $119.34 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/14/2007 | | | $104.78 | $0.00 | $0.00 | $14.56 | $119.34 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 403.00 | |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-4-13 49746 | (951) 684-4883 | 09/14/07 09:59 | 09/14/07 11:25 | Always On 800 Meet Me | |
| Guest Port 1-2-2-12 49746 | (949) 230-7284 | 09/14/07 10:00 | 09/14/07 11:25 | Always On 800 Meet Me | |
| Guest Port 1-3-6-24 49746 | (602) 689-7025 | 09/14/07 10:01 | 09/14/07 11:25 | Always On 800 Meet Me | |
| Guest Port 1-4-7-6 497460 | (623) 640-8910 | 09/14/07 10:02 | 09/14/07 10:46 | Always On 800 Meet Me | |
| Host Port 1-2-1-19 714574 | (707) 769-4418 | 09/14/07 10:02 | 09/14/07 10:46 | Always On 800 Meet Me | 83 |
| Guest Port 1-3-5-15 49746 | (623) 974-8397 | 09/14/07 10:45 | 09/14/07 11:25 | Always On 800 Meet Me | 40 |

| Leader Total for Special Billing ID 1: 5040 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, JUDY | $0.00 | $23.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.32 | $27.24 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/26/2007 | | | $23.92 | $0.00 | $0.00 | $3.32 | $27.24 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 92.00 | $23.92 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-6-5 693555 | (310) 387-4142 | 09/26/07 15:25 | 09/26/07 15:52 | Always On 800 Meet Me | 5 |
| Guest Port 1-4-6-7 693555 | (949) 462-9754 | 09/26/07 15:28 | 09/26/07 15:52 | Always On 800 Meet Me | 24 |
| Host Port 1-1-3-6 9290055 | (949) 230-7284 | 09/26/07 15:29 | 09/26/07 15:52 | Always On 800 Meet Me | 23 |
| Guest Port 1-1-4-5 693555 | (714) 625-6038 | 09/26/07 15:30 | 09/26/07 15:52 | Always On 800 Meet Me | 22 |
| Guest Port 1-3-4-16 69355 | (310) 387-4142 | 09/26/07 15:34 | 09/26/07 15:52 | Always On 800 Meet Me | 16 |

EXHIBIT F

## Left Page (Page 65 of 137)

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5043 | $245.23 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $34.09 | $279.32 |

**Leader Total for Special Billing ID 1: 5043**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HANAHAN, TIM | $169.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $23.51 | $192.66 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 09/28/2007 | | | | | $169.15 | $0.00 | $0.00 | $23.51 | $192.66 |

| Service Type | | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 398.00 | | $169.15 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| THOMANN, GARY | (413) 281-3435 | 09/28/07 08:53 | 09/28/07 09:49 | 800 Meet Me | 56 |
| SHANAHAN, TIM | (856) 768-8400 | 09/28/07 08:55 | 09/28/07 09:49 | 800 Meet Me | 54 |
| BURKETT, JEFF | (972) 820-5555 | 09/28/07 08:59 | 09/28/07 09:49 | 800 Meet Me | 50 |
| SHINSATO, STEVE | (425) 378-5850 | 09/28/07 08:59 | 09/28/07 09:49 | 800 Meet Me | 50 |
| CARR, REGINALD | (919) 470-6800 | 09/28/07 09:00 | 09/28/07 09:48 | 800 Meet Me | 48 |
| BROWNFIELD, CHRIS | (407) 312-7626 | 09/28/07 09:00 | 09/28/07 09:49 | 800 Meet Me | 49 |
| CONLEY, JAY | (412) 215-6265 | 09/28/07 09:01 | 09/28/07 09:49 | 800 Meet Me | 48 |
| WEISNER, TASHA | (919) 470-6800 | 09/28/07 09:06 | 09/28/07 09:49 | 800 Meet Me | 43 |

**Leader Total for Special Billing ID 1: 5043**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WIDENER, TASHA | $76.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.58 | $86.66 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 09/19/2007 | | | | | $76.08 | $0.00 | $0.00 | $10.58 | $86.66 |

| Service Type | | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 179.00 | | $76.08 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| HANAHAN, TIM | (919) 470-6800 | 09/19/07 11:57 | 09/19/07 12:36 | 800 Meet Me | 39 |
| QUEEN, MICHAEL | (919) 470-6800 | 09/19/07 11:58 | 09/19/07 12:36 | 800 Meet Me | 37 |
| CASTNER, MICHAEL | (919) 724-7267 | 09/19/07 11:59 | 09/19/07 12:36 | 800 Meet Me | 37 |
| O'BRIEN, TERRY | (440) 306-6400 | 09/19/07 12:01 | 09/19/07 12:36 | 800 Meet Me | 35 |
| CARTER, LISA | (210) 823-7626 | 09/19/07 12:05 | 09/19/07 12:36 | 800 Meet Me | 31 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5045 | $0.00 | $767.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $106.64 | $873.64 |

**Leader Total for Special Billing ID 1: 5045**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FOXWORTH, CAROL | $0.00 | $68.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.58 | $78.48 |

## Right Page (Page 66 of 137)

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 09/18/2007 | | | | | $26.78 | $0.00 | $0.00 | $3.72 | $30.50 |

| Service Type | | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 103.00 | | $26.78 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-5-10 468425 | (281) 253-7626 | 09/18/07 14:58 | 09/18/07 15:33 | Always On 800 Meet Me | 35 |
| Guest Port 1-2-1-24 63776 | (985) 789-7626 | 09/18/07 14:59 | 09/18/07 15:12 | Always On 800 Meet Me | 13 |
| Guest Port 1-5-3-13 63776 | (972) 539-2475 | 09/18/07 15:00 | 09/18/07 15:33 | Always On 800 Meet Me | 33 |
| Guest Port 1-4-4-19 63776 | (985) 789-7626 | 09/18/07 15:11 | 09/18/07 15:33 | Always On 800 Meet Me | 22 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 09/21/2007 | | | | | $2.34 | $0.00 | $0.00 | $0.33 | $2.67 |

| Service Type | | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 9.00 | | $2.34 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-1-3 637763 | (919) 724-7070 | 09/21/07 12:58 | 09/21/07 13:04 | Always On 800 Meet Me | 6 |
| Guest Port 1-1-4-22 63776 | (919) 724-7070 | 09/21/07 13:04 | 09/21/07 13:05 | Always On 800 Meet Me | 1 |
| Guest Port 1-4-1-18 63776 | (919) 470-6800 | 09/21/07 13:04 | | Always On 800 Meet Me | 2 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 09/21/2007 | | | | | $0.26 | $0.00 | $0.00 | $0.04 | $0.30 |

| Service Type | | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 1.00 | | $0.26 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-6-10 63776 | (919) 724-7070 | 09/21/07 13:07 | 09/21/07 13:08 | Always On 800 Meet Me | 1 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 09/21/2007 | | | | | $0.26 | $0.00 | $0.00 | $0.04 | |

| Service Type | | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 1.00 | | |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-4-24 63776 | (919) 724-7070 | 09/21/07 13:11 | 09/21/07 13:12 | Always On 800 Meet Me | |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 09/21/2007 | | | | | $0.52 | $0.00 | $0.00 | $0.07 | |

| Service Type | | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 2.00 | | $0.52 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-5-2-24 468425 | (281) 356-9844 | 09/21/07 13:30 | 09/21/07 13:32 | Always On 800 Meet Me | 2 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 09/24/2007 | | | | | $38.74 | $0.00 | $0.00 | $5.38 | $44.12 |

| Service Type | | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 149.00 | | $38.74 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-1-3-2 468425 | (985) 789-7626 | 09/24/07 12:57 | 09/24/07 13:46 | Always On 800 Meet Me | 49 |
| Guest Port 1-3-4-3 637763 | (480) 768-9598 | 09/24/07 12:59 | 09/24/07 13:47 | Always On 800 Meet Me | 47 |
| Guest Port 1-2-5-14 63776 | (919) 470-6800 | 09/24/07 13:03 | 09/24/07 13:46 | Always On 800 Meet Me | 43 |
| Guest Port 1-5-5-5 637763 | (919) 470-6800 | 09/24/07 13:08 | 09/24/07 13:18 | Always On 800 Meet Me | 10 |

**Leader Total for Special Billing ID 1: 5045**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ROHLFS, ALLISON | $0.00 | $823.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $86.68 | $710.16 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 09/06/2007 | | | | | $28.60 | $0.00 | $0.00 | $3.98 | $32.58 |

**EXHIBIT F**

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 110.00 | $28.60 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-5-2-23 912271. | (480) 759-9598 | 09/06/07 09:59 | 09/06/07 10:28 | Always On 800 Meet Me | 29 |
| Host Port 1-4-5-6 9122711 | (813) 251-2824 | 09/06/07 10:00 | 09/06/07 10:28 | Always On 800 Meet Me | 28 |
| Host Port 1-3-5-5 9122711 | (919) 470-6800 | 09/06/07 10:21 | 09/06/07 10:28 | Always On 800 Meet Me | 27 |
| Host Port 1-2-5-7 9122711 | (817) 905-7626 | 09/06/07 10:02 | 09/06/07 10:28 | Always On 800 Meet Me | 26 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/07/2007 | | | $275.86 | $0.00 | $0.00 | $38.34 | $314.20 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 1,061.00 | $275.86 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-1-22 76394 | (813) 251-5840 | 09/07/07 10:57 | 09/07/07 13:07 | Always On 800 Meet Me | 130 |
| Guest Port 1-1-3-15 76394 | (919) 470-6800 | 09/07/07 10:59 | 09/07/07 11:53 | Always On 800 Meet Me | 54 |
| Guest Port 1-1-8-11 76394 | (508) 320-2307 | 09/07/07 10:59 | 09/07/07 13:10 | Always On 800 Meet Me | 131 |
| Guest Port 1-2-2-17 76394 | (978) 392-0580 | 09/07/07 10:59 | 09/07/07 13:28 | Always On 800 Meet Me | 149 |
| Guest Port 1-1-6-8 763945 | (919) 479-6658 | 09/07/07 11:01 | 09/07/07 11:53 | Always On 800 Meet Me | 52 |
| Guest Port 1-5-4-21 76394 | (414) 281-5681 | 09/07/07 11:01 | 09/07/07 13:28 | Always On 800 Meet Me | 147 |
| Host Port 1-3-2-19 912271 | (813) 251-2824 | 09/07/07 11:02 | 09/07/07 11:53 | Always On 800 Meet Me | 51 |
| Guest Port 1-1-4-4 763945 | (214) 599-2118 | 09/07/07 11:02 | 09/07/07 13:07 | Always On 800 Meet Me | 125 |
| Guest Port 1-1-4-10 76394 | (951) 204-0652 | 09/07/07 11:02 | 09/07/07 13:07 | Always On 800 Meet Me | 125 |
| Host Port 1-2-3-21 912271 | (813) 892-7516 | 09/07/07 11:51 | 09/07/07 13:28 | Always On 800 Meet Me | 97 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/10/2007 | | | $2.86 | $0.00 | $0.00 | $0.40 | $3.26 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 11.00 | $2.86 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-5-6-8 912271. | (508) 520-2768 | 09/10/07 11:58 | 09/10/07 12:09 | Always On 800 Meet Me | 11 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/11/2007 | | | $54.86 | $0.00 | $0.00 | $7.63 | $62.49 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 211.00 | $54.86 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-6-12 912271. | (508) 520-2768 | 09/11/07 12:00 | 09/11/07 12:46 | Always On 800 Meet Me | 46 |
| Host Port 1-2-5-20 912271 | (617) 461-1478 | 09/11/07 12:00 | 09/11/07 13:04 | Always On 800 Meet Me | 64 |
| Host Port 1-4-5-11 912271 | (813) 251-2824 | 09/11/07 12:01 | 09/11/07 13:04 | Always On 800 Meet Me | 63 |
| Host Port 1-3-3-24 912271 | (919) 470-6800 | 09/11/07 12:26 | 09/11/07 13:04 | Always On 800 Meet Me | 38 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/12/2007 | | | $121.16 | $0.00 | $0.00 | $16.84 | $138.00 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 466.00 | $121.16 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-6-13 76394 | (978) 392-0580 | 09/12/07 14:00 | 09/12/07 16:05 | Always On 800 Meet Me | 125 |
| Guest Port 1-5-3-16 76394 | (214) 599-2118 | 09/12/07 14:00 | 09/12/07 16:05 | Always On 800 Meet Me | 125 |
| Guest Port 1-4-2-3 763945 | (919) 470-6800 | 09/12/07 14:08 | 09/12/07 15:07 | Always On 800 Meet Me | 59 |
| Host Port 1-3-8-10 912271 | (813) 251-2824 | 09/12/07 14:09 | 09/12/07 14:29 | Always On 800 Meet Me | 20 |
| Guest Port 1-5-1-21 76394 | (414) 281-5681 | 09/12/07 14:09 | 09/12/07 16:05 | Always On 800 Meet Me | 116 |
| Host Port 1-2-6-14 912271 | (813) 251-2824 | 09/12/07 14:29 | 09/12/07 14:50 | Always On 800 Meet Me | 21 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/14/2007 | | | $2.60 | $0.00 | $0.00 | $0.36 | $2.96 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 10.00 | $2.60 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-2-18 76394. | (919) 470-6800 | 09/14/07 09:00 | 09/14/07 09:06 | Always On 800 Meet Me | 6 |
| Guest Port 1-2-1-11 76394 | (813) 251-2824 | 09/14/07 09:02 | 09/14/07 09:06 | Always On 800 Meet Me | 4 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/14/2007 | | | $8.32 | $0.00 | $0.00 | $1.16 | $9.48 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 32.00 | $8.32 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| WALKER,SCOTT1-2-3-5WATIN. | (601) 415-4400 | 09/14/07 09:13. | 09/14/07 09:45 | Always On 800 Meet Me | 32 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/17/2007 | | | $51.48 | $0.00 | $0.00 | $7.16 | $58.64 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 198.00 | $51.48 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-1-11 76394 | (508) 341-9823 | 09/17/07 16:56 | 09/17/07 17:52 | Always On 800 Meet Me | 56 |
| Host Port 1-3-4-7 9122711 | (813) 251-2824 | 09/17/07 17:00 | 09/17/07 17:53 | Always On 800 Meet Me | 53 |
| Guest Port 1-5-5-20 76394 | (515) 987-9962 | 09/17/07 17:04 | 09/17/07 17:53 | Always On 800 Meet Me | 49 |
| Guest Port 1-3-8-1 763945 | (856) 486-2418 | 09/17/07 17:13 | 09/17/07 17:36 | Always On 800 Meet Me | 23 |
| Guest Port 1-2-1-15 76394 | (859) 229-7614 | 09/17/07 17:36 | 09/17/07 17:53 | Always On 800 Meet Me | 17 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/18/2007 | | | $73.06 | $0.00 | $0.00 | $10.16 | $83.22 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 281.00 | $73.06 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-1-20 76394 | (859) 486-2418 | 09/18/07 16:59 | 09/18/07 17:50 | Always On 800 Meet Me | |
| Guest Port 1-3-4-3 763945 | (515) 987-9962 | 09/18/07 17:00 | 09/18/07 17:51 | Always On 800 Meet Me | |
| Guest Port 1-5-2-6 763945 | (813) 251-2824 | 09/18/07 17:01 | 09/18/07 17:37 | Always On 800 Meet Me | |
| Guest Port 1-3-7-13 76394 | (425) 941-0579 | 09/18/07 17:03 | 09/18/07 17:48 | Always On 800 Meet Me | |
| Guest Port 1-2-7-14 76394 | (508) 341-9823 | 09/18/07 17:05 | 09/18/07 17:48 | Always On 800 Meet Me | |
| Guest Port 1-3-8-7 763945 | (314) 614-5240 | 09/18/07 17:08 | 09/18/07 17:48 | Always On 800 Meet Me | |
| Guest Port 1-2-3-12 76394 | (813) 892-7516 | 09/18/07 17:36 | 09/18/07 17:51 | Always On 800 Meet Me | |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/18/2007 | | | $1.82 | $0.00 | $0.00 | $0.25 | $2.07 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 7.00 | $1.82 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-5-15 76394 | (813) 251-2824 | 09/18/07 13:05 | 09/18/07 13:10 | Always On 800 Meet Me | 5 |
| Guest Port 1-5-1-18 76394 | (813) 892-7516 | 09/18/07 13:09 | 09/18/07 13:11 | Always On 800 Meet Me | 2 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/18/2007 | | | $1.56 | $0.00 | $0.00 | $0.22 | $1.78 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 6.00 | $1.56 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-7-24 76394 | (813) 892-7516 | 09/18/07 14:04 | 09/18/07 14:04 | Always On 800 Meet Me | 4 |
| Guest Port 1-1-6-4 763945 | (813) 892-7516 | 09/18/07 14:03 | 09/18/07 14:05 | Always On 800 Meet Me | 2 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/18/2007 | | | $1.30 | $0.00 | $0.00 | $0.18 | $1.48 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 5.00 | $1.30 |

EXHIBIT F

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-4-6 763945 | (801) 390-0329 | 09/18/07 14:06 | 09/18/07 14:11 | Always On 800 Meet Me | 5 |

**Leader Total for Special Billing ID 1: 5045**

| ZELANKA, NINA | $0.00 | $74.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.38 | $85.00 |
|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 09/17/2007 | | | | | $52.78 | $0.00 | $0.00 | $7.34 | $60.12 |

| Service Type | | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | | $0.2600 | Minutes | | 203.00 | $52.78 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-3-23 51173 | (970) 892-6000 | 09/17/07 09:55 | 09/17/07 10:41 | Always On 800 Meet Me | 46 |
| Guest Port 1-4-8-24 51173 | (813) 251-5840 | 09/17/07 09:59 | 09/17/07 10:01 | Always On 800 Meet Me | 2 |
| Guest Port 1-5-1-15 51173 | (617) 327-5161 | 09/17/07 09:59 | 09/17/07 10:41 | Always On 800 Meet Me | 42 |
| Guest Port 1-4-3-14 51739 | (813) 251-2824 | 09/17/07 10:01 | 09/17/07 10:16 | Always On 800 Meet Me | 15 |
| Host Port 1-4-8-24 723950 | (813) 251-5840 | 09/17/07 10:01 | 09/17/07 10:41 | Always On 800 Meet Me | 40 |
| Guest Port 1-4-8-1 511739 | (817) 461-1478 | 09/17/07 10:07 | 09/17/07 10:41 | Always On 800 Meet Me | 34 |
| Guest Port 1-2-2-5 511739 | (813) 892-7616 | 09/17/07 10:15 | 09/17/07 10:39 | Always On 800 Meet Me | 24 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 09/24/2007 | | | | | $21.84 | $0.00 | $0.00 | $3.04 | $24.88 |

| Service Type | | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | | $0.2600 | Minutes | | 84.00 | $21.84 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-5-4-14 723950 | (813) 251-5840 | 09/24/07 10:30 | 09/24/07 11:02 | Always On 800 Meet Me | 32 |
| Guest Port 1-5-3-1 511739 | (813) 892-7516 | 09/24/07 10:34 | 09/24/07 11:02 | Always On 800 Meet Me | 28 |
| Guest Port 1-5-6-20 51173 | (919) 470-5800 | 09/24/07 10:38 | 09/24/07 11:02 | Always On 800 Meet Me | 24 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5050 | $308.02 | $474.38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $108.50 | $888.90 |

**Leader Total for Special Billing ID 1: 5050**

| ABBAS, YVONNE | $1.28 | $474.38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $66.14 | $541.80 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 09/03/2007 | | | | | $46.02 | $0.00 | $0.00 | $6.40 | $52.42 |

| Service Type | | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | | $0.2600 | Minutes | | 177.00 | $46.02 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-5-16 51013 | (919) 470-5800 | 09/06/07 16:28 | 09/06/07 16:54 | Always On 800 Meet Me | 26 |
| Host Port 1-2-3-8 7272474 | (515) 491-0398 | 09/06/07 16:28 | 09/06/07 16:54 | Always On 800 Meet Me | 26 |
| Guest Port 1-1-3-17 51013 | (317) 670-8822 | 09/06/07 16:28 | 09/06/07 16:54 | Always On 800 Meet Me | 26 |
| Guest Port 1-2-3-1 51013 | (813) 657-1520 | 09/06/07 16:28 | 09/06/07 16:54 | Always On 800 Meet Me | 26 |
| Guest Port 1-1-8-12 51013 | (720) 460-8212 | 09/06/07 16:29 | 09/06/07 16:54 | Always On 800 Meet Me | 25 |
| Guest Port 1-1-4-18 51013 | (631) 379-7663 | 09/06/07 16:29 | 09/06/07 16:54 | Always On 800 Meet Me | 25 |
| Guest Port 1-3-5-20 51013 | (814) 833-4777 | 09/06/07 16:31 | 09/06/07 16:54 | Always On 800 Meet Me | 23 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 09/06/2007 | | | | | $41.60 | $0.00 | $0.00 | $5.78 | $47.38 |

| Service Type | | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | | $0.2600 | Minutes | | 160.00 | $41.60 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-5-2-2 7272474 | (949) 454-1657 | 09/06/07 09:00 | 09/06/07 09:32 | Always On 800 Meet Me | 32 |
| Guest Port 1-1-8-12 51013 | (720) 460-8212 | 09/06/07 09:00 | 09/06/07 10:05 | Always On 800 Meet Me | 65 |
| Guest Port 1-3-7-19 51013 | (985) 789-7626 | 09/06/07 09:02 | 09/06/07 10:05 | Always On 800 Meet Me | 63 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 09/10/2007 | | | | | $1.28 | $0.00 | $0.00 | $0.18 | $1.46 |

| Service Type | | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | | $0.4250 | Minutes | | 3.00 | $1.28 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| DUNN, CARRIE | (858) 229-0111 | 09/10/07 09:58 | 09/10/07 10:01 | 800 Meet Me | 3 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 09/10/2007 | | | | | $62.92 | $0.00 | $0.00 | $8.75 | $71.67 |

| Service Type | | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | | $0.2600 | Minutes | | 242.00 | $62.92 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-1-8-1 7272474 | (515) 987-9962 | 09/10/07 14:57 | 09/10/07 15:32 | Always On 800 Meet Me | 35 |
| Guest Port 1-5-3-23 51013 | (317) 670-8822 | 09/10/07 14:58 | 09/10/07 15:32 | Always On 800 Meet Me | 34 |
| Guest Port 1-3-5-16 51013 | (614) 833-4777 | 09/10/07 14:58 | 09/10/07 15:32 | Always On 800 Meet Me | 34 |
| Guest Port 1-1-6-13 51013 | (719) 624-7626 | 09/10/07 14:58 | 09/10/07 15:32 | Always On 800 Meet Me | 34 |
| Guest Port 1-2-5-4 51013 | (813) 657-1520 | 09/10/07 14:59 | 09/10/07 15:32 | Always On 800 Meet Me | 33 |
| Guest Port 1-3-4-19 51013 | (949) 951-9525 | 09/10/07 14:59 | 09/10/07 15:32 | Always On 800 Meet Me | 33 |
| Guest Port 1-4-6-24 51013 | (631) 379-7663 | 09/10/07 15:00 | 09/10/07 15:32 | Always On 800 Meet Me | 32 |
| Guest Port 1-3-7-14 51013 | (919) 470-5800 | 09/10/07 15:07 | 09/10/07 15:14 | Always On 800 Meet Me | 7 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 09/10/2007 | | | | | $28.60 | $0.00 | $0.00 | $3.98 | $32.58 |

| Service Type | | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | | $0.2600 | Minutes | | 110.00 | $28.60 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-6-22 51013 | (817) 305-7847 | 09/10/07 09:56 | 09/10/07 10:21 | Always On 800 Meet Me | 25 |
| Guest Port 1-5-5-15 51013 | (410) 358-4370 | 09/10/07 09:58 | 09/10/07 10:21 | Always On 800 Meet Me | 23 |
| Host Port 1-5-5-22 727247 | (515) 987-9962 | 09/10/07 09:58 | 09/10/07 10:21 | Always On 800 Meet Me | 23 |
| Guest Port 1-1-8-17 51013 | (270) 763-1395 | 09/10/07 10:01 | 09/10/07 10:21 | Always On 800 Meet Me | 20 |
| Guest Port 1-2-2-11 51013 | (858) 229-0111 | 09/10/07 10:01 | 09/10/07 10:21 | Always On 800 Meet Me | 20 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 09/11/2007 | | | | | $18.46 | $0.00 | $0.00 | $2.57 | |

| Service Type | | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | | $0.2600 | Minutes | | 71.00 | $18.46 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-5-7 510133 | (614) 833-4777 | 09/11/07 07:59 | 09/11/07 08:24 | Always On 800 Meet Me | 25 |
| Host Port 1-5-5-12 727247 | (515) 987-9962 | 09/11/07 08:00 | 09/11/07 08:24 | Always On 800 Meet Me | 24 |
| Guest Port 1-1-8-7 510133 | (508) 243-5005 | 09/11/07 08:02 | 09/11/07 08:24 | Always On 800 Meet Me | 22 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 09/14/2007 | | | | | $11.32 | $0.00 | $0.00 | $1.58 | $12.90 |

| Service Type | | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|
| Always On Out USA | | | | | $0.4250 | Minutes | | 4.00 | $1.70 |
| Always On 800 Meet Me | | | | | $0.2600 | Minutes | | 37.00 | $9.62 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-1-10 51013 | (813) 892-7684 | 09/14/07 09:57 | 09/14/07 10:08 | Always On 800 Meet Me | 12 |
| Guest Port 1-5-5-15 51013 | (949) 951-9525 | 09/14/07 10:02 | 09/14/07 10:15 | Always On 800 Meet Me | 13 |
| Guest Port 1-4-5-9 510133 | (813) 892-7684 | 09/14/07 10:09 | 09/14/07 10:14 | Always On 800 Meet Me | 5 |
| Guest Port 1-4-2-13 51013 | (719) 624-7626 | 09/14/07 10:10 | 09/14/07 10:16 | Always On Out USA | 6 |
| steve | (919) 620-2928 | 09/14/07 10:11 | 09/14/07 10:13 | Always On Out USA | 2 |
| steve cell | (919) 270-9356 | 09/14/07 10:13 | 09/14/07 10:15 | Always On Out USA | 2 |
| Guest Port 1-5-5-21 51013 | (813) 892-7684 | 09/14/07 10:14 | 09/14/07 10:15 | Always On 800 Meet Me | 1 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|

EXHIBIT F

| | | | | | |
|---|---|---|---|---|---|
| 09/14/2007 | | $114.14 | $0.00 | $0.00 | $15.87 | $130.01 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 439.00 | $114.14 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-6-19 51013 | (317) 670-6822 | 09/14/07 10:28 | 09/14/07 11:33 | Always On 800 Meet Me | 65 |
| Guest Port 1-6-8-24 51013 | (913) 692-7684 | 09/14/07 10:30 | 09/14/07 11:33 | Always On 800 Meet Me | 63 |
| Guest Port 1-3-6-16 51013 | (817) 306-7847 | 09/14/07 10:30 | 09/14/07 11:33 | Always On 800 Meet Me | 63 |
| Guest Port 1-5-5-21 51013 | (949) 951-9525 | 09/14/07 10:30 | 09/14/07 11:33 | Always On 800 Meet Me | 63 |
| Guest Port 1-3-8-10 51013 | (720) 480-8212 | 09/14/07 10:31 | 09/14/07 11:33 | Always On 800 Meet Me | 62 |
| Guest Port 1-2-1-24 51013 | (713) 824-7626 | 09/14/07 10:31 | 09/14/07 11:33 | Always On 800 Meet Me | 62 |
| Host Port 1-4-2-14 727247 | (919) 846-3880 | 09/14/07 10:32 | 09/14/07 11:33 | Always On 800 Meet Me | 61 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 09/17/2007 | | $26.00 | $0.00 | $0.00 | $3.61 | $29.61 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 100.00 | $26.00 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-5-19 51013 | (817) 306-7847 | 09/17/07 09:58 | 09/17/07 10:24 | Always On 800 Meet Me | 26 |
| Guest Port 1-5-4-16 51013 | (410) 382-7626 | 09/17/07 09:58 | 09/17/07 10:24 | Always On 800 Meet Me | 26 |
| Host Port 1-6-4-14 727247 | (270) 763-1395 | 09/17/07 09:59 | 09/17/07 10:24 | Always On 800 Meet Me | 25 |
| Guest Port 1-1-6-2 510133 | (858) 229-0111 | 09/17/07 10:01 | 09/17/07 10:24 | Always On 800 Meet Me | 23 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 09/24/2007 | | $19.24 | $0.00 | $0.00 | $2.67 | $21.91 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 74.00 | $19.24 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-2-19 51013 | (858) 229-0111 | 09/24/07 09:55 | 09/24/07 10:14 | Always On 800 Meet Me | 19 |
| Guest Port 1-2-6-10 51013 | (410) 358-4370 | 09/24/07 09:55 | 09/24/07 10:14 | Always On 800 Meet Me | 18 |
| Guest Port 1-4-5-6 510133 | (270) 763-1395 | 09/24/07 10:00 | 09/24/07 10:14 | Always On 800 Meet Me | 14 |
| Host Port 1-1-8-16 727247 | (515) 987-9962 | 09/24/07 10:01 | 09/24/07 10:14 | Always On 800 Meet Me | 13 |
| Guest Port 1-3-6-9 510133 | (817) 306-7847 | 09/24/07 10:04 | 09/24/07 10:14 | Always On 800 Meet Me | 10 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 09/28/2007 | | $106.08 | $0.00 | $0.00 | $14.75 | $120.83 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 408.00 | $106.08 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-7-17 51013 | (813) 657-1520 | 09/28/07 09:58 | 09/28/07 11:02 | Always On 800 Meet Me | 64 |
| Guest Port 1-1-7-15 51013 | (317) 670-6822 | 09/28/07 09:59 | 09/28/07 11:02 | Always On 800 Meet Me | 59 |
| Host Port 1-6-4-11 727247 | (515) 987-9962 | 09/28/07 09:59 | 09/28/07 11:02 | Always On 800 Meet Me | 63 |
| Guest Port 1-2-5-5 510133 | (713) 824-7626 | 09/28/07 09:59 | 09/28/07 11:02 | Always On 800 Meet Me | 63 |
| Guest Port 1-4-8-24 51013 | (631) 379-7663 | 09/28/07 10:06 | 09/28/07 10:23 | Always On 800 Meet Me | 17 |
| Guest Port 1-1-5-22 51013 | (919) 470-6800 | 09/28/07 10:08 | 09/28/07 11:17 | Always On 800 Meet Me | 69 |
| Guest Port 1-3-2-2 510133 | (704) 889-3035 | 09/28/07 10:20 | 09/28/07 11:17 | Always On 800 Meet Me | 57 |
| Host Port 1-1-6-18 727247 | (515) 987-9962 | 09/28/07 11:01 | 09/28/07 11:13 | Always On 800 Meet Me | 12 |
| Host Port 1-3-5-3 7272474 | (515) 987-9962 | 09/28/07 11:13 | 09/28/07 11:17 | Always On 800 Meet Me | 4 |

## Right column — Page 72

**Leader Total for Special Billing ID 1: 5050**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CLARK, LAURA | $39.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.43 | $44.53 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 09/28/2007 | | $39.10 | $0.00 | $0.00 | $5.43 | $44.53 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 92.00 | $39.10 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| ABBAS, YVONNE | (515) 987-9962 | 09/28/07 14:32 | 09/28/07 14:59 | 800 Meet Me | 27 |
| *CLARK, LAURA | (614) 833-4777 | 09/28/07 14:37 | 09/28/07 14:59 | 800 Meet Me | 22 |
| MCDONALD, DEBRA | (508) 243-0005 | 09/28/07 14:37 | 09/28/07 14:59 | 800 Meet Me | 22 |
| ANDREWS, BEN | (205) 410-0274 | 09/28/07 14:38 | 09/28/07 14:59 | 800 Meet Me | 21 |

**Leader Total for Special Billing ID 1: 5050**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DUNN, CARRIE | $74.38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.34 | $84.72 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 09/27/2007 | | $74.38 | $0.00 | $0.00 | $10.34 | $84.72 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 175.00 | $74.38 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| SUGIAMO, CHERYL | (808) 432-0500 | 09/27/07 15:56 | 09/27/07 16:48 | 800 Meet Me | 52 |
| *DUNN, CARRIE | (858) 229-0111 | 09/27/07 15:57 | 09/27/07 16:48 | 800 Meet Me | 51 |
| PECK, JANE | (949) 961-9525 | 09/27/07 15:57 | 09/27/07 16:48 | 800 Meet Me | 51 |
| FOREMAN, GEORGE | (951) 203-8078 | 09/27/07 16:08 | 09/27/07 16:29 | 800 Meet Me | 21 |

**Leader Total for Special Billing ID 1: 5050**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| LOCKMANE, GRADY | $25.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.54 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee |
|---|---|---|---|---|---|
| 09/24/2007 | | $25.50 | $0.00 | $0.00 | $3.54 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 60.00 | |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type |
|---|---|---|---|---|
| VOGLER, RICK | (817) 741-3267 | 09/24/07 09:27 | 09/24/07 09:44 | 800 Meet Me |
| *LOCKNAY, GRADY | (817) 306-7847 | 09/24/07 09:27 | 09/24/07 09:44 | 800 Meet Me | 17 |
| BOYNTON, MARY | (713) 824-7626 | 09/24/07 09:28 | 09/24/07 09:44 | 800 Meet Me | 15 |
| GREER, JAN | (318) 675-7100 | 09/24/07 09:30 | 09/24/07 09:44 | 800 Meet Me | 14 |

EXHIBIT F

**Leader Total for Special Billing ID 1: 5050**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PROUSER, TRACI | $116.45 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.19 | $132.64 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 09/06/2007 | | $84.15 | $0.00 | $0.00 | $11.70 | $95.85 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 198.00 | $84.15 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| CLARK, LAURA | (614) 633-4777 | 09/06/07 08:14 | 09/06/07 08:59 | 800 Meet Me | 45 |
| *PROUSER, TRACI | (410) 358-4370 | 09/06/07 08:15 | 09/06/07 09:09 | 800 Meet Me | 54 |
| HACKATHORN, DAVID | (614) 738-2152 | 09/06/07 08:59 | 09/06/07 09:29 | 800 Meet Me | 10 |
| HACKATHORNE, DAVID | (614) 738-2152 | 09/06/07 08:28 | 09/06/07 09:09 | 800 Meet Me | 41 |
| LUBERT, ERIC | (614) 424-6424 | 09/06/07 08:32 | 09/06/07 09:09 | 800 Meet Me | 37 |
| CLARK, LAURA | (704) 989-3035 | 09/06/07 08:58 | 09/06/07 09:09 | 800 Meet Me | 11 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 09/13/2007 | | $32.30 | $0.00 | $0.00 | $4.49 | $36.79 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 76.00 | $32.30 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| REIS, NUNO | (914) 990-0935 | 09/13/07 11:44 | 09/13/07 12:12 | 800 Meet Me | 28 |
| *TOP, BERT | (631) 379-7663 | 09/13/07 11:48 | 09/13/07 12:13 | 800 Meet Me | 25 |
| MANGIONE, CURT | (516) 533-3799 | 09/13/07 12:00 | 09/13/07 12:12 | 800 Meet Me | 12 |
| CLARK, DAVE | (845) 551-8210 | 09/13/07 12:01 | 09/13/07 12:12 | 800 Meet Me | 11 |

**Leader Total for Special Billing ID 1: 5050**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| WALDORF, RON | $49.31 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.86 | $56.17 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 09/14/2007 | | $33.58 | $0.00 | $0.00 | $4.67 | $38.25 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 79.00 | $33.58 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| LARSON, CARY | (317) 848-5052 | 09/14/07 08:27 | 09/14/07 08:55 | 800 Meet Me | 28 |
| *WALDORF, RON | (270) 763-1395 | 09/14/07 08:28 | 09/14/07 08:55 | 800 Meet Me | 27 |
| GEORGAKAS, CHRISTINA | (414) 605-0000 | 09/14/07 08:31 | 09/14/07 08:55 | 800 Meet Me | 24 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 09/17/2007 | | $15.73 | $0.00 | $0.00 | $2.19 | $17.92 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 37.00 | $15.73 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| TYLER, EJAN | (262) 446-0599 | 09/17/07 12:57 | 09/17/07 13:07 | 800 Meet Me | 10 |
| LARSON, TERRY | (317) 848-5052 | 09/17/07 12:57 | 09/17/07 13:07 | 800 Meet Me | 10 |
| *WALDORF, RON | (270) 763-1395 | 09/17/07 12:57 | 09/17/07 13:07 | 800 Meet Me | 10 |
| PERSON, KRISTY | (651) 587-2680 | 09/17/07 13:00 | 09/17/07 13:07 | 800 Meet Me | 7 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5055 | $229.93 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $31.96 | $261.89 |

**Leader Total for Special Billing ID 1: 5055**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CARANO, DENISE | $229.93 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $31.96 | $261.89 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 09/24/2007 | | $229.93 | $0.00 | $0.00 | $31.96 | $261.89 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 541.00 | $229.93 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| BELL, MARKUM | (919) 724-9251 | 09/24/07 11:55 | 09/24/07 12:56 | 800 Meet Me | 61 |
| CARR, REGGIE | (919) 470-6800 | 09/24/07 11:56 | 09/24/07 12:37 | 800 Meet Me | 41 |
| ELLIS, JIM | (913) 961-0201 | 09/24/07 11:57 | 09/24/07 13:10 | 800 Meet Me | 73 |
| STALDER, JERRY | (317) 691-4859 | 09/24/07 11:58 | 09/24/07 13:10 | 800 Meet Me | 72 |
| DESTY, BRANDT | (636) 484-2666 | 09/24/07 11:59 | 09/24/07 12:14 | 800 Meet Me | 15 |
| EWING, DAN | (614) 562-6070 | 09/24/07 12:00 | 09/24/07 12:14 | 800 Meet Me | 14 |
| *CARANO, DENISE | (314) 721-5002 | 09/24/07 12:00 | 09/24/07 13:10 | 800 Meet Me | 70 |
| WIESS, CARRIE | (262) 653-1124 | 09/24/07 12:02 | 09/24/07 13:10 | 800 Meet Me | 68 |
| CLAWSON, CHARLES | (919) 470-6800 | 09/24/07 12:12 | 09/24/07 13:09 | 800 Meet Me | 57 |
| EWING, DAN | (614) 562-6070 | 09/24/07 12:14 | 09/24/07 12:34 | 800 Meet Me | 20 |
| EWING, DAN | (614) 562-6070 | 09/24/07 12:34 | 09/24/07 13:10 | 800 Meet Me | 36 |
| BELL, MARKHAM | (650) 773-3247 | 09/24/07 12:56 | 09/24/07 13:10 | 800 Meet Me | 14 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5100 | $1,333.24 | $34.32 | $0.00 | $0.00 | $0.00 | $198.50 | $0.00 | $0.00 | $217.69 | $1,783.75 |

**Leader Total for Special Billing ID 1: 5100**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ANDREWS, BEN | $920.13 | $0.00 | $0.00 | $0.00 | $0.00 | $198.50 | $0.00 | $0.00 | $155.50 | |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 09/05/2007 | | $77.35 | $0.00 | $0.00 | $10.75 | |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 182.00 | |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| HEALY, BILL | (610) 225-3274 | 09/05/07 14:58 | 09/05/07 15:34 | 800 Meet Me | |
| HILL, DAVE | (480) 759-9598 | 09/05/07 15:00 | 09/05/07 15:36 | 800 Meet Me | |
| CHURCH, SANDY | (904) 278-6713 | 09/05/07 15:01 | 09/05/07 15:34 | 800 Meet Me | 33 |
| MYERS, LISA | (314) 645-9037 | 09/05/07 15:03 | 09/05/07 15:34 | 800 Meet Me | 31 |
| ANDREWS, BEN | (919) 470-6800 | 09/05/07 15:05 | 09/05/07 15:34 | 800 Meet Me | 28 |
| MCDONALD, DEBRA | (508) 243-5006 | 09/05/07 15:16 | 09/05/07 15:34 | 800 Meet Me | 18 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 09/10/2007 | | $105.40 | $0.00 | $0.00 | $14.65 | $120.05 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 248.00 | $105.40 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| JONES, BARBARA | (248) 889-0355 | 09/10/07 14:00 | 09/10/07 14:54 | 800 Meet Me | 54 |
| YATES, MIKE | (937) 648-3801 | 09/10/07 14:01 | 09/10/07 14:38 | 800 Meet Me | 37 |
| TATUSH, DENNIS | (248) 672-2347 | 09/10/07 14:01 | 09/10/07 14:54 | 800 Meet Me | 53 |
| *ANDREWS, BEN | (919) 470-6800 | 09/10/07 14:01 | 09/10/07 14:54 | 800 Meet Me | 53 |
| ZEGERM, ROBERT | (248) 471-3311 | 09/10/07 14:03 | 09/10/07 14:54 | 800 Meet Me | 51 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 09/28/2007 | | $935.58 | $0.00 | $0.00 | $130.10 | $1,065.98 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 1,735.00 | $737.38 |
| Participant List | $25.0000 | | 1.00 | $25.00 |
| Question & Answer | $0.1000 | | 1,735.00 | $173.50 |

EXHIBIT F

## Voice Guest Detail (left)

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| WILKES, RUSTY | (706) 338-1950 | 09/28/07 12:53 | 09/28/07 13:46 | 800 Meet Me | 53 |
| HALLSTROM, TODD | (214) 551-5282 | 09/28/07 12:57 | 09/28/07 13:45 | 800 Meet Me | 48 |
| ECKROTH, MIKE | (281) 807-1769 | 09/28/07 12:57 | 09/28/07 13:47 | 800 Meet Me | 50 |
| *CHURCH, SANDY | (904) 278-6713 | 09/28/07 13:37 | 09/28/07 13:06 | 800 Meet Me | 9 |
| DUVERGLASS, ALEXANDRA | (718) 347-4717 | 09/28/07 12:58 | 09/28/07 13:47 | 800 Meet Me | 49 |
| JENNINGS, TOM | (757) 741-2577 | 09/28/07 12:58 | 09/28/07 13:47 | 800 Meet Me | 49 |
| HARMEN, DAN | (407) 310-4412 | 09/28/07 12:58 | 09/28/07 13:47 | 800 Meet Me | 49 |
| RADITO, RITA | (908) 418-7626 | 09/28/07 12:58 | 09/28/07 13:43 | 800 Meet Me | 45 |
| TAMPANELLO, TONY | (610) 222-3470 | 09/28/07 12:59 | 09/28/07 13:47 | 800 Meet Me | 48 |
| KROEKER, DIANA | (913) 268-7293 | 09/28/07 12:59 | 09/28/07 13:47 | 800 Meet Me | 48 |
| HELMUTH, KEN | (440) 503-7010 | 09/28/07 12:59 | 09/28/07 13:47 | 800 Meet Me | 48 |
| CUSTER, LAUREN | (919) 470-6800 | 09/28/07 12:59 | 09/28/07 13:47 | 800 Meet Me | 48 |
| JACOBS, URSULA | (919) 470-6800 | 09/28/07 12:59 | 09/28/07 13:47 | 800 Meet Me | 48 |
| MEYERS, LISA | (314) 731-6848 | 09/28/07 12:59 | 09/28/07 13:47 | 800 Meet Me | 48 |
| WEAVER, MARQUITA | (317) 753-3295 | 09/28/07 12:59 | 09/28/07 13:29 | 800 Meet Me | 30 |
| GILL, CYNTHIA | (919) 470-6800 | 09/28/07 13:00 | 09/28/07 13:09 | 800 Meet Me | 9 |
| HILL, DAVE | (480) 769-9698 | 09/28/07 13:00 | 09/28/07 13:47 | 800 Meet Me | 47 |
| GLIME, ERIC | (262) 389-1257 | 09/28/07 13:00 | 09/28/07 13:47 | 800 Meet Me | 47 |
| STOCK, RICHARD | (919) 554-3188 | 09/28/07 13:00 | 09/28/07 13:47 | 800 Meet Me | 47 |
| UHRBENROCK, BOB | (513) 218-1683 | 09/28/07 13:00 | 09/28/07 13:47 | 800 Meet Me | 47 |
| *ANDREWS, BEN | (919) 470-6800 | 09/28/07 13:00 | 09/28/07 13:06 | 800 Meet Me | 6 |
| CANNON, CHERYL | (919) 470-6800 | 09/28/07 13:00 | 09/28/07 13:37 | 800 Meet Me | 37 |
| REXTON, SUSAN | (425) 641-0579 | 09/28/07 13:00 | 09/28/07 13:42 | 800 Meet Me | 42 |
| NICOLOFF, SCOTT | (415) 831-2623 | 09/28/07 13:01 | 09/28/07 13:06 | 800 Meet Me | 5 |
| GRINIUS, BEATRICE | (858) 488-2418 | 09/28/07 13:01 | 09/28/07 13:47 | 800 Meet Me | 46 |
| HANCOCK, DENISE | (206) 445-0472 | 09/28/07 13:01 | 09/28/07 13:47 | 800 Meet Me | 46 |
| COLLINS, KATHLEEN | (760) 626-0081 | 09/28/07 13:01 | 09/28/07 13:47 | 800 Meet Me | 46 |
| CLAUSEN, CHARLES | (919) 470-6800 | 09/28/07 13:01 | 09/28/07 13:47 | 800 Meet Me | 46 |
| ROHLFF, ALLISON | (813) 692-7516 | 09/28/07 13:01 | 09/28/07 13:23 | 800 Meet Me | 22 |
| SCOTT, LESLIE | (813) 417-4395 | 09/28/07 13:02 | 09/28/07 13:47 | 800 Meet Me | 45 |
| FOXLER, CAROL | (281) 723-1666 | 09/28/07 13:02 | 09/28/07 13:47 | 800 Meet Me | 45 |
| CABRERA, MARTA | (787) 254-0110 | 09/28/07 13:02 | 09/28/07 13:47 | 800 Meet Me | 45 |
| PITTS-SIMONS, KATHLEEN | (612) 521-7013 | 09/28/07 13:02 | 09/28/07 13:47 | 800 Meet Me | 45 |
| THOMASON, MELANIE | (919) 470-6800 | 09/28/07 13:03 | 09/28/07 13:47 | 800 Meet Me | 44 |
| COSTELLIC, BOB | (724) 744-4241 | 09/28/07 13:03 | 09/28/07 13:44 | 800 Meet Me | 41 |
| HEALEY, BILL | (610) 280-8317 | 09/28/07 13:03 | 09/28/07 13:47 | 800 Meet Me | 44 |
| MCDONALD, DEBRA | (617) 327-5161 | 09/28/07 13:04 | 09/28/07 13:51 | 800 Meet Me | 47 |
| QUINONES, BRIAN | (413) 822-1493 | 09/28/07 13:25 | 09/28/07 13:47 | 800 Meet Me | 42 |
| *CHURCH, SANDY | (904) 278-6713 | 09/28/07 13:06 | 09/28/07 13:46 | 800 Meet Me | 40 |
| *ANDREWS, BEN | (919) 470-6800 | 09/28/07 13:06 | 09/28/07 13:46 | 800 Meet Me | 40 |
| NICOLOFF, SCOTT | (415) 831-2623 | 09/28/07 13:07 | 09/28/07 13:47 | 800 Meet Me | 40 |
| ALDERMAN, PAM | (253) 740-0543 | 09/28/07 13:10 | 09/28/07 13:47 | 800 Meet Me | 37 |
| PEPPER, DENISE | (210) 823-7626 | 09/28/07 13:30 | 09/28/07 13:47 | 800 Meet Me | 17 |

Leader Total for Special Billing ID 1: 5100

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CHURCH, SANDY | $331.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $46.02 | $377.10 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/04/2007 | | | $78.20 | $0.00 | $0.00 | $10.57 | $89.07 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 184.00 | $78.20 |

### Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| GURKIN, MITZI | (336) 674-3119 | 09/04/07 14:30 | 09/04/07 15:19 | 800 Meet Me | 49 |
| *CHURCH, SANDY | (904) 278-6713 | 09/04/07 14:31 | 09/04/07 15:07 | 800 Meet Me | 36 |
| WEIR, STEPH | (757) 554-1520 | 09/04/07 14:31 | 09/04/07 15:19 | 800 Meet Me | 48 |
| SANCHEZ, JULIO | (786) 512-5019 | 09/04/07 14:31 | 09/04/07 15:19 | 800 Meet Me | 48 |
| In Call P70 | (202) 289-4895 | 09/04/07 14:32 | 09/04/07 14:35 | 800 Meet Me | 3 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/17/2007 | | | $133.45 | $0.00 | $0.00 | $18.55 | $152.00 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 314.00 | $133.45 |

### Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| GURKIN, MITZI | (336) 674-3119 | 09/17/07 15:25 | 09/17/07 16:28 | 800 Meet Me | 63 |
| WIER, STEF | (757) 554-1520 | 09/17/07 15:31 | 09/17/07 16:28 | 800 Meet Me | 57 |
| *CHURCH, SANDY | (904) 278-6713 | 09/17/07 15:35 | 09/17/07 17:10 | 800 Meet Me | 99 |
| SANCHEZ, JULIO | (786) 512-5019 | 09/17/07 15:35 | 09/17/07 17:10 | 800 Meet Me | 95 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/24/2007 | | | $51.43 | $0.00 | $0.00 | $7.15 | $58.58 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 121.00 | $58.58 |

### Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| JACOBS, ROGER | (989) 463-1101 | 09/24/07 14:54 | 09/24/07 15:23 | 800 Meet Me | |
| HUNT, BERRY | (989) 839-3000 | 09/24/07 14:31 | 09/24/07 15:23 | 800 Meet Me | |
| *CHURCH, SANDY | (904) 278-6713 | 09/24/07 14:35 | 09/24/07 15:23 | 800 Meet Me | |
| CAMPENELLO, TONY | (610) 222-3470 | 09/24/07 15:00 | 09/24/07 15:23 | 800 Meet Me | |
| ELDER, JAN | (216) 696-6900 | 09/24/07 15:03 | 09/24/07 15:23 | 800 Meet Me | |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/26/2007 | | | $68.00 | $0.00 | $0.00 | $9.45 | $77.45 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 160.00 | $68.00 |

### Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| KATHY, BARBARA | (214) 437-9190 | 09/26/07 08:56 | 09/26/07 09:15 | 800 Meet Me | 19 |
| HARSHBERGER, KIM | (919) 478-8658 | 09/26/07 08:58 | 09/26/07 09:28 | 800 Meet Me | 30 |
| *CHURCH, SANDY | (904) 278-6713 | 09/26/07 08:58 | 09/26/07 09:28 | 800 Meet Me | 30 |
| ROHLFF, ALLISON | (813) 692-7516 | 09/26/07 09:00 | 09/26/07 09:28 | 800 Meet Me | 28 |
| ZOLANKA, NINA | (813) 326-0455 | 09/26/07 09:00 | 09/26/07 09:28 | 800 Meet Me | 28 |
| HARSHBERGER, BEN | (919) 270-7900 | 09/26/07 09:03 | 09/26/07 09:28 | 800 Meet Me | 25 |

EXHIBIT F

Leader Total for Special Billing ID 1: 5100

| MCDONALD, DEBORAH | $0.00 | $34.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.77 | $39.09 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/28/2007 | | | $34.32 | $0.00 | $0.00 | $4.77 | $39.09 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 132.00 | $34.32 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-2-20 22524* | (617) 327-5161 | 09/28/07 11:56 | 09/28/07 12:42 | Always On 800 Meet Me | 47 |
| Guest Port 1-3-6-11 22525 | (614) 461-2400 | 09/28/07 11:59 | 09/28/07 12:42 | Always On 800 Meet Me | 43 |
| Guest Port 1-2-6-20 22525 | (314) 506-8000 | 09/28/07 12:00 | 09/28/07 12:42 | Always On 800 Meet Me | 42 |

Leader Total for Special Billing ID 1: 5100

| MEYERS, LISA | $82.03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.40 | $93.43 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/14/2007 | | | $82.03 | $0.00 | $0.00 | $11.40 | $93.43 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 193.00 | $82.03 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| KEMPEN, NANCY | (815) 469-8521 | 09/14/07 12:57 | 09/14/07 14:08 | 800 Meet Me | 71 |
| DONAHUE, LARRY | (919) 470-6800 | 09/14/07 13:02 | 09/14/07 14:08 | 800 Meet Me | 66 |
| *MEYERS, LISA | (314) 731-8846 | 09/14/07 13:12 | 09/14/07 14:08 | 800 Meet Me | 56 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5100 | $33.58 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.67 | $38.25 |

Leader Total for Special Billing ID 1: 5110

| EDWARDS, MARCY | $33.58 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.67 | $38.25 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/11/2007 | | | $33.58 | $0.00 | $0.00 | $4.67 | $38.25 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 79.00 | $33.58 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *EDWARDS, MARCIE | (919) 470-6800 | 09/11/07 10:04 | 09/11/07 10:12 | 800 Meet Me | 8 |
| CLOSE, GREG | (919) 470-6800 | 09/11/07 10:04 | 09/11/07 10:12 | 800 Meet Me | 8 |
| *EDWARDS, MARCIE | (919) 470-6800 | 09/11/07 10:27 | 09/11/07 10:59 | 800 Meet Me | 32 |
| CLOSE, GREG | (919) 470-6800 | 09/11/07 10:28 | 09/11/07 10:59 | 800 Meet Me | 31 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5400 | $543.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $75.50 | $618.66 |

Leader Total for Special Billing ID 1: 5400

| MATTHEWS, DOUGLAS | $543.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $75.50 | $618.66 |
|---|---|---|---|---|---|---|---|---|---|---|

---

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/27/2007 | | | $12.75 | $0.00 | $0.00 | $1.77 | $14.52 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 30.00 | $12.75 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *MATTHEWS, DOUGLAS | (919) 470-6800 | 09/27/07 08:28 | 09/27/07 08:44 | 800 Meet Me | 16 |
| ROBERTS, KATHLEEN | (847) 473-0400 | 09/27/07 08:30 | 09/27/07 08:44 | 800 Meet Me | 14 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/27/2007 | | | $100.30 | $0.00 | $0.00 | $13.94 | $114.24 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 236.00 | $100.30 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| FARRIER, BILL | (843) 889-2698 | 09/27/07 09:26 | 09/27/07 10:10 | 800 Meet Me | 44 |
| WHITFIELD, JULIE | (303) 469-0409 | 09/27/07 09:28 | 09/27/07 10:10 | 800 Meet Me | 42 |
| WAGER, JODY | (916) 792-0730 | 09/27/07 09:30 | 09/27/07 10:10 | 800 Meet Me | 40 |
| *MATTHEWS, DOUGLAS | (919) 470-6800 | 09/27/07 09:30 | 09/27/07 10:10 | 800 Meet Me | 40 |
| LIGHT, JULIE | (310) 477-7414 | 09/27/07 09:36 | 09/27/07 10:10 | 800 Meet Me | 34 |
| FLARHATEY, MAURSENE | (760) 832-0601 | 09/27/07 09:40 | 09/27/07 10:10 | 800 Meet Me | 30 |
| LOUGE, ED | (919) 468-5007 | 09/27/07 10:04 | 09/27/07 10:10 | 800 Meet Me | 6 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/28/2007 | | | $273.28 | $0.00 | $0.00 | $37.99 | $311.27 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 643.00 | $273.28 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *MATTHEWS, DOUGLAS | (919) 866-0342 | 09/28/07 08:24 | 09/28/07 09:22 | 800 Meet Me | |
| WENZEL, RON | (716) 685-2977 | 09/28/07 08:26 | 09/28/07 09:22 | 800 Meet Me | |
| RIVERS, LAURIE | (810) 631-0690 | 09/28/07 08:27 | 09/28/07 09:22 | 800 Meet Me | |
| FAUCIER, DAN | (508) 983-6705 | 09/28/07 08:27 | 09/28/07 09:22 | 800 Meet Me | |
| ROBERTS, KATHLEEN | (847) 487-0544 | 09/28/07 08:28 | 09/28/07 09:22 | 800 Meet Me | |
| WELLS, JOHN | (207) 985-7673 | 09/28/07 08:29 | 09/28/07 09:19 | 800 Meet Me | |
| WALKER, CHRISTOPHER | (410) 409-6906 | 09/28/07 08:29 | 09/28/07 09:19 | 800 Meet Me | |
| DIMONA, JOHN | (603) 379-2430 | 09/28/07 08:29 | 09/28/07 09:19 | 800 Meet Me | |
| ELBERS, GAIL | (516) 379-3195 | 09/28/07 08:30 | 09/28/07 09:19 | 800 Meet Me | |
| GREEDLE, LEO | (763) 553-1504 | 09/28/07 08:31 | 09/28/07 09:19 | 800 Meet Me | 48 |
| SOWELL, JIM | (714) 968-6697 | 09/28/07 08:36 | 09/28/07 09:19 | 800 Meet Me | 43 |
| MEYERS, CONNIE | (217) 521-6272 | 09/28/07 08:27 | 09/28/07 09:19 | 800 Meet Me | 32 |
| HART, CHERYL | (812) 963-3102 | 09/28/07 08:37 | 09/28/07 09:19 | 800 Meet Me | 42 |
| MEYERS, CONNIE | (217) 875-5694 | 09/28/07 09:09 | 09/28/07 09:19 | 800 Meet Me | 10 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/28/2007 | | | $156.83 | $0.00 | $0.00 | $21.80 | $178.63 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 369.00 | $156.83 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| SAHNAL, DOUGLAS | (919) 559-0745 | 09/28/07 09:26 | 09/28/07 10:09 | 800 Meet Me | 44 |
| HEALY, DIANE | (952) 470-0255 | 09/28/07 09:26 | 09/28/07 10:09 | 800 Meet Me | 43 |
| IVERS, JIM | (773) 281-8454 | 09/28/07 09:26 | 09/28/07 10:09 | 800 Meet Me | 43 |
| *MATTHEWS, DOUG | (919) 866-0342 | 09/28/07 09:27 | 09/28/07 10:09 | 800 Meet Me | 42 |
| NASENSENNY, DANIE | (708) 218-8747 | 09/28/07 09:36 | 09/28/07 10:09 | 800 Meet Me | 7 |
| HAUNZ, LISA | (605) 716-0717 | 09/28/07 09:29 | 09/28/07 10:09 | 800 Meet Me | 40 |
| MERZEN, BOB | (219) 791-0350 | 09/28/07 09:29 | 09/28/07 10:09 | 800 Meet Me | 40 |
| KAVASNIKA, MIKE | (619) 713-0414 | 09/28/07 09:30 | 09/28/07 10:09 | 800 Meet Me | 40 |
| DRUM, DEBBIE | (304) 523-7635 | 09/28/07 09:33 | 09/28/07 10:09 | 800 Meet Me | 36 |
| DANAHER, JULIE | (773) 594-9818 | 09/28/07 09:34 | 09/28/07 10:09 | 800 Meet Me | 35 |

EXHIBIT F

## Special Billing ID 1: 5410 (Page 79)

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5410 | $0.00 | $315.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $43.87 | $359.51 |

Leader Total for Special Billing ID 1: 5410

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| BEALL, ANNE | $0.00 | $165.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $23.03 | $188.65 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 09/05/2007 | | $0.78 | $0.00 | $0.00 | $0.11 | $0.89 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 3.00 | $0.78 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-7-2 796588 | (267) 421-7626 | 09/05/07 09:32 | 09/05/07 09:35 | Always On 800 Meet Me | 3 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 09/10/2007 | | $103.74 | $0.00 | $0.00 | $14.42 | $119.16 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 399.00 | $103.74 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-1-8-9 5935122 | (919) 470-6800 | 09/10/07 08:51 | 09/10/07 10:00 | Always On 800 Meet Me | 78 |
| Guest Port 1-1-3-14 79658 | (605) 358-6827 | 09/10/07 08:52 | 09/10/07 10:00 | Always On 800 Meet Me | 68 |
| Guest Port 1-5-3-3 79658 | (810) 225-3274 | 09/10/07 08:59 | 09/10/07 10:09 | Always On 800 Meet Me | 70 |
| Guest Port 1-3-1-16 79658 | (480) 759-9598 | 09/10/07 08:59 | 09/10/07 10:09 | Always On 800 Meet Me | 70 |
| Guest Port 1-4-8-22 79658 | (617) 327-5161 | 09/10/07 09:05 | 09/10/07 10:09 | Always On 800 Meet Me | 64 |
| Guest Port 1-1-5-11 79658 | (615) 351-7626 | 09/10/07 09:14 | 09/10/07 10:03 | Always On 800 Meet Me | 49 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 09/24/2007 | | $22.88 | $0.00 | $0.00 | $3.16 | $26.06 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 88.00 | $22.88 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-3-5 79658 | (919) 620-2000 | 09/24/07 09:03 | 09/24/07 09:48 | Always On 800 Meet Me | 45 |
| Host Port 1-3-5-1 5935122 | (919) 470-6800 | 09/24/07 09:05 | 09/24/07 09:48 | Always On 800 Meet Me | 43 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 09/25/2007 | | $0.26 | $0.00 | $0.00 | $0.04 | $0.30 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 1.00 | $0.26 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-5-12 79658 | (919) 470-6800 | 09/25/07 08:34 | 09/25/07 08:35 | Always On 800 Meet Me | 1 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 09/27/2007 | | $37.96 | $0.00 | $0.00 | $5.28 | $43.24 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 146.00 | $37.96 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-3-15 79658 | (919) 470-6800 | 09/27/07 08:29 | 09/27/07 08:55 | Always On 800 Meet Me | 26 |
| Guest Port 1-3-6-14 79658 | (918) 451-1010 | 09/27/07 08:29 | 09/27/07 08:55 | Always On 800 Meet Me | 26 |
| Host Port 1-8-4-5 5935122 | (919) 470-6800 | 09/27/07 08:31 | 09/27/07 08:55 | Always On 800 Meet Me | 24 |
| Guest Port 1-3-7-24 79658 | (919) 620-2000 | 09/27/07 08:34 | 09/27/07 08:55 | Always On 800 Meet Me | 21 |
| Guest Port 1-2-7-2 79658 | (919) 620-2000 | 09/27/07 08:34 | 09/27/07 08:55 | Always On 800 Meet Me | 21 |
| Guest Port 1-4-1-0 79658 | (919) 470-6800 | 09/27/07 08:39 | 09/27/07 08:55 | Always On 800 Meet Me | 16 |
| Guest Port 1-4-5-15 79658 | (919) 620-2000 | 09/27/07 08:43 | 09/27/07 08:55 | Always On 800 Meet Me | 12 |

## Special Billing ID 1: 5410 / 5420 (Page 80)

Leader Total for Special Billing ID 1: 5410

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| MATHIS, TERRY | $0.00 | $42.12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.85 | $47.97 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 09/13/2007 | | $42.12 | $0.00 | $0.00 | $5.85 | $47.97 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 162.00 | $42.12 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-6-17 60731 | (314) 606-8000 | 09/13/07 12:22 | 09/13/07 13:56 | Always On 800 Meet Me | 94 |
| Host Port 1-1-5-24 971157 | (707) 939-2400 | 09/13/07 12:48 | 09/13/07 13:56 | Always On 800 Meet Me | 68 |

Leader Total for Special Billing ID 1: 5410

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| MOHESS, ALLAN | $0.00 | $107.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14.99 | $122.89 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 09/26/2007 | | $48.88 | $0.00 | $0.00 | $6.79 | $55.67 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 188.00 | $48.88 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-1-8-20 364391 | (919) 470-6800 | 09/26/07 14:56 | 09/26/07 16:02 | Always On 800 Meet Me | 66 |
| Guest Port 1-3-1-24 58705 | (919) 632-5300 | 09/26/07 14:59 | 09/26/07 16:02 | Always On 800 Meet Me | 63 |
| Guest Port 1-3-5-6 587056 | (919) 620-2000 | 09/26/07 15:03 | 09/26/07 16:02 | Always On 800 Meet Me | 59 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 09/28/2007 | | $59.02 | $0.00 | $0.00 | $8.20 | $67.22 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 227.00 | $59.02 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-7-8 3643915 | (919) 470-6800 | 09/28/07 10:58 | 09/28/07 12:14 | Always On 800 Meet Me | 66 |
| Guest Port 1-4-2-12 58705 | (312) 970-7907 | 09/28/07 10:58 | 09/28/07 12:14 | Always On 800 Meet Me | 66 |
| Guest Port 1-1-6-8 587056 | (919) 470-6800 | 09/28/07 10:59 | 09/28/07 12:14 | Always On 800 Meet Me | 66 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5420 | $0.00 | $279.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $38.81 | $318.05 |

Leader Total for Special Billing ID 1: 5420

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERS, KEVIN | $0.00 | $279.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $38.81 | $318.05 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 09/05/2007 | | $2.34 | $0.00 | $0.00 | $0.33 | $2.67 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 9.00 | $2.34 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-6-14 142284 | (214) 437-9199 | 09/05/07 13:04 | 09/05/07 13:09 | Always On 800 Meet Me | 5 |
| Host Port 1-3-4-8 142284 | (919) 470-6800 | 09/05/07 13:05 | 09/05/07 13:09 | Always On 800 Meet Me | 4 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 09/05/2007 | | $2.60 | $0.00 | $0.00 | $0.36 | $2.96 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 10.00 | $2.60 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-4-1-19 142284 | (813) 892-7516 | 09/05/07 13:17 | 09/05/07 13:17 | Always On 800 Meet Me | 6 |
| Host Port 1-3-6-10 142284 | (813) 892-7516 | 09/05/07 13:17 | 09/05/07 13:19 | Always On 800 Meet Me | 2 |
| Host Port 1-2-5-18 142284 | (978) 514-0225 | 09/05/07 13:19 | 09/05/07 13:21 | Always On 800 Meet Me | 2 |

EXHIBIT F

EXHIBIT F

| 09/05/2007 | | | | $14.56 | $0.00 | $0.00 | $2.02 | $16.58 |
|---|---|---|---|---|---|---|---|---|

| Service Type | | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | | 56.00 | $14.56 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-6-8 1422845 | (919) 470-6800 | 09/05/07 13:22 | 09/05/07 13:46 | Always On 800 Meet Me | 24 |
| Host Port 1-1-5-1 1422845 | (214) 437-9190 | 09/05/07 13:27 | 09/05/07 13:46 | Always On 800 Meet Me | 19 |
| Host Port 1-3-7-17 1422845 | (978) 514-0225 | 09/05/07 13:33 | 09/05/07 13:46 | Always On 800 Meet Me | 13 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/05/2007 | | | $72.54 | $0.00 | $0.00 | $10.08 | $82.62 |

| Service Type | | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | | 279.00 | $72.54 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-1-5-23 142284 | (919) 470-6800 | 09/05/07 11:57 | 09/05/07 12:42 | Always On 800 Meet Me | 45 |
| Host Port 1-5-2-22 142284 | (617) 461-1478 | 09/05/07 11:58 | 09/05/07 12:42 | Always On 800 Meet Me | 44 |
| Host Port 1-1-3-13 142284 | (608) 346-8747 | 09/05/07 11:58 | 09/05/07 12:42 | Always On 800 Meet Me | 44 |
| Host Port 1-5-3-23 142284 | (919) 479-9658 | 09/06/07 12:00 | 09/05/07 12:42 | Always On 800 Meet Me | 42 |
| Host Port 1-3-7-14 142284 | (919) 475-2382 | 09/05/07 12:02 | 09/05/07 12:42 | Always On 800 Meet Me | 40 |
| Host Port 1-2-5-24 142284 | (978) 392-0650 | 09/05/07 12:04 | 09/05/07 12:42 | Always On 800 Meet Me | 38 |
| Host Port 1-4-6-23 142284 | (919) 470-6800 | 09/05/07 12:16 | 09/05/07 12:42 | Always On 800 Meet Me | 26 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/14/2007 | | | $86.84 | $0.00 | $0.00 | $12.07 | $98.91 |

| Service Type | | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | | 334.00 | $86.84 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-2-8 1422845 | (870) 592-6000 | 09/14/07 09:53 | 09/14/07 10:46 | Always On 800 Meet Me | 53 |
| Host Port 1-3-5-16 142284 | (919) 470-6800 | 09/14/07 09:53 | 09/14/07 11:02 | Always On 800 Meet Me | 69 |
| Host Port 1-3-6-1 1422845 | 702 | 09/14/07 10:03 | 09/14/07 11:02 | Always On 800 Meet Me | 59 |
| Host Port 1-4-8-4 1422845 | (617) 679-8004 | 09/14/07 10:05 | 09/14/07 11:02 | Always On 800 Meet Me | 57 |
| Host Port 1-2-7-19 142284 | (919) 470-6800 | 09/14/07 10:07 | 09/14/07 11:02 | Always On 800 Meet Me | 55 |
| Host Port 1-1-5-2 1422845 | (813) 692-7516 | 09/14/07 10:21 | 09/14/07 11:02 | Always On 800 Meet Me | 41 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/18/2007 | | | $0.52 | $0.00 | $0.00 | $0.07 | $0.59 |

| Service Type | | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | | 2.00 | $0.52 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-7-3 1422845 | (919) 451-3735 | 09/18/07 13:02 | 09/18/07 13:04 | Always On 800 Meet Me | 2 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/18/2007 | | | $2.08 | $0.00 | $0.00 | $0.29 | $2.37 |

| Service Type | | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | | 8.00 | $2.08 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-4-2-24 142284 | (919) 451-3735 | 09/18/07 13:05 | 09/18/07 13:10 | Always On 800 Meet Me | 5 |
| Host Port 1-4-3-8 1422845 | (919) 451-3735 | 09/18/07 13:09 | 09/18/07 13:12 | Always On 800 Meet Me | 3 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/18/2007 | | | $0.52 | $0.00 | $0.00 | $0.07 | $0.59 |

| Service Type | | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | | 2.00 | $0.52 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-5-3-3 1422845 | (801) 390-0329 | 09/18/07 13:31 | 09/18/07 13:33 | Always On 800 Meet Me | 2 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|

| 09/18/2007 | | | | $42.38 | $0.00 | $0.00 | $5.89 | $48.27 |
|---|---|---|---|---|---|---|---|---|

| Service Type | | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | | 163.00 | $42.38 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-4-11 142284 | (919) 470-6800 | 09/18/07 14:00 | 09/18/07 14:38 | Always On 800 Meet Me | 38 |
| Host Port 1-4-3-23 142284 | (480) 769-9598 | 09/18/07 14:02 | 09/18/07 14:39 | Always On 800 Meet Me | 37 |
| Host Port 1-4-4-14 142284 | (919) 451-3735 | 09/18/07 14:05 | 09/18/07 14:10 | Always On 800 Meet Me | 5 |
| Host Port 1-4-1-5 1422845 | (813) 692-7516 | 09/18/07 14:06 | 09/18/07 14:39 | Always On 800 Meet Me | 33 |
| Host Port 1-5-3-9 1422845 | (919) 451-3735 | 09/18/07 14:10 | 09/18/07 14:21 | Always On 800 Meet Me | 11 |
| Host Port 1-1-7-1 1422845 | (801) 390-0329 | 09/18/07 14:11 | 09/18/07 14:39 | Always On 800 Meet Me | 28 |
| Host Port 1-2-3-24 142284 | (801) 415-4400 | 09/18/07 14:28 | 09/18/07 14:39 | Always On 800 Meet Me | 11 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 08/24/2007 | | | $16.38 | $0.00 | $0.00 | $2.28 | $18.66 |

| Service Type | | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | | 63.00 | $16.38 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-3-3 1422845 | (919) 558-4212 | 09/24/07 20:20 | 09/24/07 20:42 | Always On 800 Meet Me | 22 |
| Host Port 1-5-3-4 1422845 | (214) 437-9190 | 09/24/07 20:21 | 09/24/07 20:42 | Always On 800 Meet Me | 21 |
| Host Port 1-2-7-6 1422845 | (951) 204-0652 | 09/24/07 20:22 | 09/24/07 20:42 | Always On 800 Meet Me | 20 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/27/2007 | | | $38.48 | $0.00 | $0.00 | $5.35 | $43.83 |

| Service Type | | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | | 148.00 | $38.48 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-5-6-8 1422845 | (919) 620-2000 | 09/27/07 14:00 | 09/27/07 14:39 | Always On 800 Meet Me | ... |
| Host Port 1-3-6-19 142284 | (720) 874-1100 | 09/27/07 14:01 | 09/27/07 14:39 | Always On 800 Meet Me | 38 |
| Host Port 1-4-6-18 142284 | (253) 426-4101 | 09/27/07 14:03 | 09/27/07 14:39 | Always On 800 Meet Me | 37 |
| Host Port 1-2-6-5 1422845 | (919) 470-6800 | 09/27/07 14:04 | 09/27/07 14:39 | Always On 800 Meet Me | 36 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee |
|---|---|---|---|---|---|---|---|---|---|
| 5450 | $0.00 | $325.52 | $0.00 | $14.78 | $0.00 | $0.00 | $0.00 | $0.00 | $47.32 |

Leader Total for Special Billing ID 1: 5450

| HARSHBERGER, ED | $0.00 | $231.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $32.17 | $263.57 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/06/2007 | | | $38.22 | $0.00 | $0.00 | $5.31 | $43.53 |

| Service Type | | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | | 147.00 | $38.22 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-5-8 449947 | (919) 470-6800 | 09/06/07 14:31 | 09/06/07 14:56 | Always On 800 Meet Me | 25 |
| Host Port 1-5-1-7 7018175 | (919) 470-6800 | 09/06/07 14:31 | 09/06/07 14:56 | Always On 800 Meet Me | 25 |
| Guest Port 1-4-3-16 44994 | (919) 479-9658 | 09/06/07 14:31 | 09/06/07 14:56 | Always On 800 Meet Me | 25 |
| Guest Port 1-5-1-2 449947 | (813) 692-7516 | 09/06/07 14:32 | 09/06/07 14:56 | Always On 800 Meet Me | 24 |
| Guest Port 1-3-2-10 44994 | (919) 470-6800 | 09/06/07 14:32 | 09/06/07 14:56 | Always On 800 Meet Me | 24 |
| In Call Port 1-4-6-3 | (919) 475-2382 | 09/06/07 14:32 | 09/06/07 14:56 | Always On 800 Meet Me | 24 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/17/2007 | | | $36.66 | $0.00 | $0.00 | $5.10 | $41.76 |

| Service Type | | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | | 141.00 | $36.66 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-6-19 761817 | (919) 470-6800 | 09/17/07 13:24 | 09/17/07 13:59 | Always On 800 Meet Me | 35 |
| Guest Port 1-3-8-22 44994 | (919) 470-6800 | 09/17/07 13:29 | 09/17/07 13:59 | Always On 800 Meet Me | 30 |
| Guest Port 1-4-6-24 44994 | (919) 479-8658 | 09/17/07 13:30 | 09/17/07 13:59 | Always On 800 Meet Me | 29 |
| Guest Port 1-3-5-22 44994 | (608) 346-8747 | 09/17/07 13:35 | 09/17/07 13:59 | Always On 800 Meet Me | 24 |
| Guest Port 1-1-3-6 44994 | (978) 514-0225 | 09/17/07 13:36 | 09/17/07 13:59 | Always On 800 Meet Me | 23 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 09/20/2007 | | $7.54 | $0.00 | $0.00 | $1.05 | $8.59 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 29.00 | $7.54 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-4-2-3 7618175 | (919) 470-6800 | 09/20/07 13:30 | 09/20/07 13:59 | Always On 800 Meet Me | 29 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 09/21/2007 | | $68.90 | $0.00 | $0.00 | $9.58 | $78.48 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 265.00 | $68.90 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-5-14 44994 | (919) 479-8658 | 09/21/07 08:25 | 09/21/07 09:16 | Always On 800 Meet Me | 51 |
| Host Port 1-1-8-7 7618175 | (919) 470-6800 | 09/21/07 08:31 | 09/21/07 09:25 | Always On 800 Meet Me | 54 |
| Guest Port 1-2-4-2 449947 | (913) 281-2824 | 09/21/07 08:31 | 09/21/07 09:30 | Always On 800 Meet Me | 59 |
| Guest Port 1-2-6-3 449947 | (919) 451-3735 | 09/21/07 08:35 | 09/21/07 09:44 | Always On 800 Meet Me | 69 |
| Host Port 1-3-7-10 761817 | (919) 470-6800 | 09/21/07 09:26 | 09/21/07 09:44 | Always On 800 Meet Me | 18 |
| Guest Port 1-2-3-3 449947 | (813) 892-7516 | 09/21/07 09:29 | 09/21/07 09:43 | Always On 800 Meet Me | 14 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 09/21/2007 | | $22.10 | $0.00 | $0.00 | $3.07 | $25.17 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 85.00 | $22.10 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-4-5-18 761817 | (919) 270-7900 | 09/21/07 12:57 | 09/21/07 13:21 | Always On 800 Meet Me | 24 |
| Guest Port 1-2-4-22 44994 | (612) 521-7013 | 09/21/07 12:59 | 09/21/07 13:21 | Always On 800 Meet Me | 22 |
| Guest Port 1-3-5-14 44994 | (214) 577-9702 | 09/21/07 13:01 | 09/21/07 13:22 | Always On 800 Meet Me | 21 |
| Guest Port 1-5-1-10 44994 | (503) 556-4717 | 09/21/07 13:03 | 09/21/07 13:21 | Always On 800 Meet Me | 18 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 09/24/2007 | | $57.98 | $0.00 | $0.00 | $8.06 | $66.04 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 223.00 | $57.98 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-4-5 7618175 | (919) 470-6800 | 09/24/07 12:55 | 09/24/07 13:36 | Always On 800 Meet Me | 43 |
| Guest Port 1-2-2-22 44994 | (919) 470-6800 | 09/24/07 12:57 | 09/24/07 13:36 | Always On 800 Meet Me | 39 |
| Guest Port 1-5-2-10 44994 | (919) 479-8658 | 09/24/07 12:57 | 09/24/07 13:36 | Always On 800 Meet Me | 39 |
| Guest Port 1-1-3-6 44994 | (414) 281-5581 | 09/24/07 12:59 | 09/24/07 13:36 | Always On 800 Meet Me | 37 |
| Guest Port 1-5-4-11 44994 | (919) 392-0580 | 09/24/07 13:03 | 09/24/07 13:36 | Always On 800 Meet Me | 33 |
| Guest Port 1-3-1-18 44994 | (919) 620-2000 | 09/24/07 13:04 | 09/24/07 13:36 | Always On 800 Meet Me | 32 |

| Leader Total for Special Billing ID 1: 5450 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| HODGE, LEE | $0.00 | $94.12 | $0.00 | $14.78 | $0.00 | $0.00 | $0.00 | $15.15 | $124.05 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 09/06/2007 | | $63.44 | $0.00 | $0.00 | $8.82 | $72.26 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 244.00 | $63.44 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-1-8-20 675308 | (919) 470-6800 | 09/06/07 14:03 | 09/06/07 14:32 | Always On 800 Meet Me | 29 |
| Guest Port 1-4-2-7 588601 | (919) 475-2382 | 09/06/07 14:04 | 09/06/07 14:32 | Always On 800 Meet Me | 28 |
| Guest Port 1-2-3-6 588601 | (919) 479-8658 | 09/06/07 14:04 | 09/06/07 14:32 | Always On 800 Meet Me | 28 |
| Recorder Dial-out:2 | 710586753 | 09/06/07 14:04 | 09/06/07 14:32 | Always On 800 Meet Me | 28 |
| Guest Port 1-3-6-24 58860 | (919) 470-6800 | 09/06/07 14:05 | 09/06/07 14:32 | Always On 800 Meet Me | 27 |
| Guest Port 1-2-5-10 58860 | (978) 392-0580 | 09/06/07 14:05 | 09/06/07 14:32 | Always On 800 Meet Me | 27 |
| Guest Port 1-2-5-11 58860 | (813) 892-7516 | 09/06/07 14:06 | 09/06/07 14:32 | Always On 800 Meet Me | 26 |
| Guest Port 1-3-4-15 58860 | (817) 905-7626 | 09/06/07 14:06 | 09/06/07 14:32 | Always On 800 Meet Me | 26 |
| Guest Port 1-4-7-10 58860 | (608) 346-8747 | 09/06/07 14:07 | 09/06/07 14:32 | Always On 800 Meet Me | 25 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 09/07/2007 | | $8.07 | $0.00 | $0.00 | $1.13 | $9.20 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On Replay | $0.3000 | | 26.90 | $8.07 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 09/13/2007 | | $30.16 | $0.00 | $0.00 | $4.19 | $34.35 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 116.00 | $30.16 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-6-15 675308 | (919) 470-6800 | 09/13/07 09:55 | 09/13/07 10:16 | Always On 800 Meet Me | 21 |
| Recorder Dial-out:1 | 710586753 | 09/13/07 09:55 | 09/13/07 10:16 | Always On 800 Meet Me | 21 |
| Guest Port 1-1-7-18 58860 | (919) 475-8658 | 09/13/07 09:58 | 09/13/07 10:19 | Always On 800 Meet Me | 21 |
| Guest Port 1-5-1-23 58860 | (817) 461-1478 | 09/13/07 09:59 | 09/13/07 10:16 | Always On 800 Meet Me | 17 |
| Guest Port 1-3-1-13 58860 | (505) 599-9870 | 09/13/07 09:59 | 09/13/07 10:16 | Always On 800 Meet Me | 17 |
| Guest Port 1-5-5-7 588601 | (505) 599-9870 | 09/13/07 10:00 | 09/13/07 10:16 | Always On 800 Meet Me | 16 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 09/13/2007 | | $0.52 | $0.00 | $0.00 | $0.07 | |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 2.00 | |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-8-23 58860 | (919) 475-2382 | 09/13/07 10:29 | 09/13/07 10:31 | Always On 800 Meet Me | 2 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 09/14/2007 | | $6.71 | $0.00 | $0.00 | $0.94 | $7.65 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On Replay | $0.3000 | | 22.37 | $6.71 |

EXHIBIT F

## Left Column — Page 85 of 137

| Total of Special ID 1: | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5700 | $691.50 | $5.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $96.83 | $793.53 |

**Leader Total for Special Billing ID 1: 5700**

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| BULLARD, MIKE | $58.23 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.09 | $66.32 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/13/2007 | | | $58.23 | $0.00 | $0.00 | $8.09 | $66.32 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 137.00 | $58.23 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *BULLARD, MIKE | (636) 332-0766 | 09/13/07 12:59 | 09/13/07 13:35 | 800 Meet Me | 36 |
| BOCHNIAK, MIKE | (773) 878-8505 | 09/13/07 13:00 | 09/13/07 13:34 | 800 Meet Me | 34 |
| O'BRIEN, TOM | (919) 724-8795 | 09/13/07 13:00 | 09/13/07 13:35 | 800 Meet Me | 35 |
| SCHILLING, SUSAN | (704) 516-0308 | 09/13/07 13:03 | 09/13/07 13:35 | 800 Meet Me | 32 |

**Leader Total for Special Billing ID 1: 5700**

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| CASEY, RANDY | $83.73 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.64 | $95.37 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/04/2007 | | | $83.73 | $0.00 | $0.00 | $11.64 | $95.37 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 197.00 | $83.73 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *CASEY, RANDY | (919) 456-8693 | 09/04/07 12:55 | 09/04/07 14:04 | 800 Meet Me | 69 |
| GARRETT, JENNIFER | (856) 596-0994 | 09/04/07 12:58 | 09/04/07 14:04 | 800 Meet Me | 66 |
| HERNE, CHRISTINE | (570) 839-7187 | 09/04/07 13:01 | 09/04/07 14:03 | 800 Meet Me | 62 |

**Leader Total for Special Billing ID 1: 5700**

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| CRAWFORD, CHRIS | $74.38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.34 | $84.72 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/26/2007 | | | $17.00 | $0.00 | $0.00 | $2.36 | $19.36 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 40.00 | $17.00 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *CRAWFORD, CHRIS | (636) 405-1042 | 09/26/07 09:11 | 09/26/07 09:51 | 800 Meet Me | 40 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 09/26/2007 | | | $57.38 | $0.00 | $0.00 | $7.96 | $65.36 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 135.00 | $57.38 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *CRAWFORD, CHRIS | (636) 405-1042 | 09/26/07 10:13 | 09/26/07 11:00 | 800 Meet Me | 47 |
| BAUGHTON, LEE | (610) 406-0895 | 09/26/07 10:14 | 09/26/07 11:00 | 800 Meet Me | 46 |
| O'BRIEN, TOM | (919) 847-7834 | 09/26/07 10:18 | 09/26/07 11:00 | 800 Meet Me | 42 |

## Right Column — Page 86 of 137

**Leader Total for Special Billing ID 1: 5700**

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| O'BRIEN, TOM | $0.00 | $5.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.71 | $5.91 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/07/2007 | | | $3.12 | $0.00 | $0.00 | $0.43 | $3.55 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always on 800 Meet Me | | $0.2600 | Minutes | | 12.00 | $3.12 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-1-22 886617 | (636) 332-0766 | 09/07/07 08:02 | 09/07/07 08:14 | Always On 800 Meet Me | 12 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 09/28/2007 | | | $1.04 | $0.00 | $0.00 | $0.14 | $1.18 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 4.00 | $1.04 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-4-7 886176 | (267) 421-7626 | 09/28/07 08:04 | 09/28/07 08:08 | Always On 800 Meet Me | 4 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 09/28/2007 | | | $1.04 | $0.00 | $0.00 | $0.14 | $1.18 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 4.00 | $1.04 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-3-2 886176 | (610) 927-3757 | 09/28/07 08:09 | 09/28/07 08:13 | Always On 800 Meet Me | 4 |

**Leader Total for Special Billing ID 1: 5700**

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| VILLARD, PHILIPPE | $475.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $66.05 | |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 09/04/2007 | | | $19.13 | $0.00 | $0.00 | $2.66 | |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 45.00 | |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *VILLARD, PHILIPPE | (314) 731-8848 | 09/04/07 10:25 | 09/04/07 10:45 | 800 Meet Me | |
| CAMPBELL, STEPHANIE | (614) 526-0016 | 09/04/07 10:30 | 09/04/07 10:45 | 800 Meet Me | |
| HAFER, TROY | (215) 870-7626 | 09/04/07 10:35 | 09/04/07 10:45 | 800 Meet Me | 10 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 09/05/2007 | | | $68.85 | $0.00 | $0.00 | $9.57 | $78.42 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 162.00 | $68.85 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| VALENTINE, CORY | (817) 905-7626 | 09/05/07 09:58 | 09/05/07 10:28 | 800 Meet Me | 30 |
| THOMPSON, STACEY | (314) 731-8848 | 09/05/07 10:00 | 09/05/07 10:28 | 800 Meet Me | 28 |
| MILLS, JOHN | (314) 731-8848 | 09/05/07 10:00 | 09/05/07 10:28 | 800 Meet Me | 28 |
| RULE, PAT | (314) 731-8848 | 09/05/07 10:00 | 09/05/07 10:28 | 800 Meet Me | 29 |
| *VILLARD, PHILIPPE | (314) 623-8075 | 09/05/07 10:01 | 09/05/07 10:28 | 800 Meet Me | 27 |
| BRITTANY | (479) 872-8008 | 09/05/07 10:08 | 09/05/07 10:28 | 800 Meet Me | 20 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 09/10/2007 | | | $259.25 | $0.00 | $0.00 | $36.04 | $295.29 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 610.00 | $259.25 |