# EXHIBIT G



**Conference America·**

P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221

1-800-925-8000

Bill To:

BIOMERIEUX, INC.
Attn: HEATHER DUNCLIFFE
100 RODOLPHE STREET
DURHAM, NC 27712

| Invoice Number: | CONS000181361 |
|---|---|
| Invoice Date: | 11/01/2007 |
| Due Date: | 11/21/2007 |
| Terms: | 1% 10,net 20 |
| Billing Period: | 10/01/2007 - 10/31/2007 |

| Total Amount Due: | $43,641.97 | U.S.D. |
|---|---|---|

**Conference America is going Green**
**Enjoy our new, improved invoice.**

**Have you signed up for your free Ebilling service?**
**Call 1-800-925-8000 for details**

-----------------------------------------------------------------------------------------------------------------------
Please detach here and return with your payment



**Conference America·**

P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221

1-800-925-8000

| Invoice Number: | CONS000181361 |
|---|---|
| Invoice Date: | 11/01/2007 |
| Due Date: | 11/21/2007 |
| Terms: | 1% 10,net 20 |
| Billing Period: | 10/01/2007 - 10/31/2007 |

| Total Amount Due: | $43,641.97 | U.S.D. |
|---|---|---|

☐ Check here for address change or comments. Please write on the reverse side.

EXHIBIT G

1

### Thank You For Choosing Conference America®

We appreciate your use of our services. Innovation is an important part of our business. We urge you to visit our web site www.yourcall.com or www.conferenceamerica.com regularly to stay up to date on the latest developments in our services and other aspects of our business. We would like to call your attention specifically to: Conference America Services Terms and Conditions, Conference America Privacy Policy, and Terms and Conditions of Use for Conference America's Website, all of which may be updated from time to time.

Except where our written agreement with you specifies otherwise, all of Conference America services are provided under our standard website terms and policies at the Conference America Standard Pricing in effect at the time each service is performed. Standard Pricing is subject to change without notice. For questions about our current services or pricing, please contact Conference America at 1-800-925-8000.

### Thank you again for your business.

--------------------------------------------------------------------------------

Please detach here and return with your payment

| Address Change or Comments? |
|---|

Change of Address Effective Date _____/_____/_____

Organization Name: _____

Attention: _____

New Address: _____

City: _____ State: _____ Zip: _____

Phone: _____ Fax: _____ Email: _____

Comments: _____

EXHIBIT G

2

**Invoice Summary Grouped By Special Billing ID 1**

| Special ID 1 Summary | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1005 | $0.00 | $109.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.25 | $124.97 |
| 1900 | $0.00 | $21.58 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.00 | $24.58 |
| 1905 | $0.00 | $27.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.76 | $30.80 |
| 1950 | $13.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.89 | $15.49 |
| 4005 | $187.85 | $1,376.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $217.66 | $1,783.51 |
| 4007 | $34.43 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.79 | $39.22 |
| 4025 | $0.00 | $199.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $27.76 | $227.44 |
| 4030 | $278.36 | $323.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $83.66 | $685.48 |
| 4102 | $0.00 | $66.82 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.29 | $76.11 |
| 4200 | $456.46 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $63.45 | $519.91 |
| 4205 | $770.11 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $107.04 | $877.15 |
| 4215 | $682.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $94.93 | $777.91 |
| 4220 | $190.41 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $26.48 | $216.89 |
| 4500 | $20.83 | $129.22 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $20.86 | $170.91 |
| 4525 | $386.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $53.80 | $440.78 |
| 4550 | $0.00 | $70.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.83 | $80.55 |
| 5000 | $0.00 | $44.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.14 | $50.34 |
| 5005 | $0.00 | $1,092.26 | $0.00 | $130.54 | $0.00 | $0.00 | $0.00 | $0.00 | $169.99 | $1,392.79 |
| 5010 | $0.00 | $1,012.18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $140.68 | $1,152.86 |
| 5015 | $320.03 | $425.58 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $103.98 | $849.59 |
| 5020 | $736.12 | $450.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $164.86 | $1,351.04 |
| 5025 | $440.34 | $11.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $62.84 | $514.88 |
| 5030 | $243.54 | $67.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $43.27 | $354.41 |
| 5035 | $121.56 | $155.22 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $38.48 | $315.26 |
| 5038 | $307.09 | $489.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $110.76 | $907.57 |
| 5040 | $90.10 | $207.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $41.38 | $338.96 |
| 5043 | $150.03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $20.86 | $170.89 |
| 5045 | $209.95 | $180.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $54.30 | $444.95 |
| 5050 | $82.46 | $528.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $84.68 | $695.90 |
| 5055 | $52.28 | $113.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $23.03 | $188.67 |
| 5070 | $52.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.33 | $60.03 |
| 5100 | $487.27 | $441.22 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $130.46 | $1,058.95 |
| 5105 | $80.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.22 | $91.97 |
| 5110 | $0.00 | $236.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $32.92 | $269.72 |
| 5400 | $1,320.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $183.49 | $1,503.55 |
| 5410 | $0.00 | $272.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $37.88 | $310.36 |
| 5415 | $0.00 | $45.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.33 | $51.83 |
| 5420 | $0.00 | $515.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $71.63 | $586.95 |
| 5450 | $0.00 | $119.86 | $0.00 | $20.18 | $0.00 | $0.00 | $0.00 | $0.00 | $19.48 | $159.52 |
| 5455 | $33.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.61 | $37.76 |
| 5700 | $646.48 | $424.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $148.81 | $1,219.32 |
| 5701 | $532.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $74.07 | $607.03 |
| 5702 | $80.33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.17 | $91.50 |
| 5703 | $984.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $136.82 | $1,121.12 |
| 5704 | $393.38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $54.68 | $448.06 |
| 5705 | $4,142.65 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $575.83 | $4,718.48 |
| 5707 | $16.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.24 | $18.39 |
| 5709 | $14.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.07 | $16.95 |
| 5710 | $894.23 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $124.29 | $1,018.52 |
| 5715 | $50.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.97 | $57.12 |

| Special ID 1 Summary | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 6000 | $0.00 | $220.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $30.62 | $250.78 |
| 6001 | $0.00 | $490.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $68.13 | $558.49 |
| 6003 | $0.00 | $14.82 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.06 | $16.88 |
| 6005 | $0.00 | $62.66 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.71 | $71.37 |
| 6025 | $101.30 | $189.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $40.46 | $331.66 |
| 6050 | $757.11 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $105.25 | $862.36 |
| 6051 | $635.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $88.33 | $723.73 |
| 6053 | $748.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $104.04 | $852.56 |
| 6015 | $300.48 | $419.38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $100.06 | $819.92 |
| 6021 | $41.05 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.71 | $46.76 |
| 6060 | $0.00 | $626.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $87.11 | $713.71 |
| 6150 | $0.00 | $1,077.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $149.83 | $1,227.53 |
| 6220 | $0.00 | $13.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.81 | $14.81 |
| 6250 | $0.00 | $73.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.16 | $83.20 |
| 6410 | $0.00 | $596.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $82.98 | $679.94 |
| 6445 | $0.00 | $98.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13.72 | $112.42 |
| 6475 | $0.00 | $200.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $27.90 | $228.62 |
| 6485 | $0.00 | $26.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.69 | $30.21 |
| 6486 | $0.00 | $703.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $97.84 | $801.68 |
| 6500 | $0.00 | $214.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $29.79 | $244.03 |
| 6510 | $715.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $99.49 | $815.29 |
| 6515 | $0.00 | $122.46 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.02 | $139.48 |
| 6520 | $1.26 | $245.18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $34.25 | $280.71 |
| 6800 | $0.00 | $487.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $67.77 | $555 |
| 6810 | $0.00 | $426.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $59.34 | $48 |
| 6820 | $89.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.47 | $10 |
| 6830 | $831.07 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $115.52 | $94 |
| 6835 | $168.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $26.22 | $21 |
| 6852 | $2,770.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $385.11 | $3,15 |
| **Total:** | **$22,685.96** | **$15,479.20** | **$0.00** | **$159.72** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$5,326.09** | **$43,64** |

**Invoice Detail Grouped By Special Billing ID 1**

EXHIBIT G

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1005 | $0.00 | $109.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.25 | $124.97 |

**Leader Total for Special Billing ID 1: 1005**

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| SHIMKONIS, JOE | $0.00 | $109.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.25 | $124.97 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 10/08/2007 | | $7.28 | $0.00 | | $1.01 | $8.29 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 28.00 | $7.28 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-2-2 8755517 | (919) 771-3718 | 10/08/07 12:27 | 10/08/07 12:42 | Always On 800 Meet Me | 15 |
| Host Port 1-2-1-24 975551 | (919) 620-2000 | 10/08/07 12:29 | 10/08/07 12:42 | Always On 800 Meet Me | 13 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 10/17/2007 | | $102.44 | $0.00 | | $14.24 | $116.68 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 394.00 | $102.44 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-1-3-4 9755517 | (919) 771-3718 | 10/17/07 06:55 | 10/17/07 10:09 | Always On 800 Meet Me | 194 |
| Guest Port 1-5-6-14 39415 | (314) 731-8846 | 10/17/07 06:55 | 10/17/07 10:15 | Always On 800 Meet Me | 200 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1900 | $0.00 | $21.58 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.00 | $24.58 |

**Leader Total for Special Billing ID 1: 1900**

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| HIRSCHFIELD, GREGG | $0.00 | $21.58 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.00 | $24.58 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 10/11/2007 | | $21.58 | $0.00 | | $3.00 | $24.58 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 83.00 | $21.58 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-1-12 219448 | (919) 620-2000 | 10/11/07 12:08 | 10/11/07 13:31 | Always On 800 Meet Me | 83 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1905 | $0.00 | $27.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.76 | $30.80 |

**Leader Total for Special Billing ID 1: 1905**

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| HORVITZ, STEVEN | $0.00 | $27.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.76 | $30.80 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 10/02/2007 | | $27.04 | $0.00 | | $3.76 | $30.80 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 104.00 | $27.04 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-1-7-7 1810302 | (404) 347-9440 | 10/02/07 16:56 | 10/02/07 16:39 | Always On 800 Meet Me | 41 |
| Guest Port 1-3-8-18 877655 | (919) 620-2000 | 10/02/07 16:04 | 10/02/07 16:39 | Always On 800 Meet Me | 35 |
| Guest Port 1-2-1-5 877658 | (919) 620-2000 | 10/02/07 16:11 | 10/02/07 16:39 | Always On 800 Meet Me | 28 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1950 | $13.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.89 | $15.49 |

**Leader Total for Special Billing ID 1: 1950**

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| HORVITZ, STEVE | $13.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.89 | $15.49 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 10/10/2007 | | $13.60 | $0.00 | | $1.89 | $15.49 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 32.00 | $13.60 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| CRETS, DAVE | (314) 731-8846 | 10/10/07 10:05 | 10/10/07 10:24 | 800 Meet Me | 19 |
| SOMOGYE, CINDY | (314) 506-8000 | 10/10/07 10:11 | 10/10/07 10:24 | 800 Meet Me | 13 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 4000 | $187.85 | $1,378.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $217.66 | $1,783.51 |

**Leader Total for Special Billing ID 1: 4000**

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| KLOSTERMAN, EDWARD | $187.85 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $26.11 | $213.96 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 10/16/2007 | | $187.85 | $0.00 | | $26.11 | $213.96 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 442.00 | $187.85 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| KROPP, JAMIE | (919) 470-6800 | 10/16/07 08:56 | 10/16/07 10:25 | 800 Meet Me | 89 |
| THOMASON, MELANIE | (919) 470-6800 | 10/16/07 09:01 | 10/16/07 10:00 | 800 Meet Me | 59 |
| ORSEL, AMY | (630) 628-6056 | 10/16/07 09:33 | 10/16/07 10:52 | 800 Meet Me | 79 |
| *KLOSTERMAN, ED | (314) 731-8846 | 10/16/07 09:04 | 10/16/07 10:56 | 800 Meet Me | 86 |
| CLEVELAND, RICH | (919) 470-6800 | 10/16/07 03:12 | 10/16/07 10:25 | 800 Meet Me | 73 |

**Leader Total for Special Billing ID 1: 4000**

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| RATERS, STEVE | $0.00 | $1,378.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $191.55 | $ |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 10/22/2007 | | $137.54 | $0.00 | | $19.12 | |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 529.00 | $137.54 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-5-2-13 532832 | (760) 727-3084 | 10/02/07 14:57 | 10/02/07 15:31 | Always On 800 Meet Me | 36 |
| Guest Port 1-2-3-16 64472 | (763) 542-7626 | 10/02/07 14:55 | 10/02/07 15:31 | Always On 800 Meet Me | 35 |
| Guest Port 1-5-6-5 64472 | (508) 341-0823 | 10/02/07 14:57 | 10/02/07 15:09 | Always On 800 Meet Me | 12 |
| Guest Port 1-3-6-16 64472 | (706) 541-2989 | 10/02/07 14:57 | 10/02/07 15:31 | Always On 800 Meet Me | 34 |
| Guest Port 1-4-2-7 64472 | (919) 475-6300 | 10/02/07 14:57 | 10/02/07 15:31 | Always On 800 Meet Me | 34 |
| Guest Port 1-5-2-10 64472 | (919) 470-6800 | 10/02/07 14:59 | 10/02/07 15:31 | Always On 800 Meet Me | 33 |
| Guest Port 1-5-1-24 64472 | (763) 432-0623 | 10/02/07 14:58 | 10/02/07 15:31 | Always On 800 Meet Me | 33 |
| Guest Port 1-2-3-4 64472 | (610) 222-3870 | 10/02/07 14:58 | 10/02/07 15:31 | Always On 800 Meet Me | 33 |
| Guest Port 1-2-4-5 64472 | (919) 470-6800 | 10/02/07 14:59 | 10/02/07 15:31 | Always On 800 Meet Me | 32 |
| Guest Port 1-3-5-19 64472 | (405) 317-6283 | 10/02/07 14:59 | 10/02/07 15:31 | Always On 800 Meet Me | 32 |
| Guest Port 1-1-3-4 64472 | (919) 554-3188 | 10/02/07 14:59 | 10/02/07 15:31 | Always On 800 Meet Me | 32 |
| Guest Port 1-1-23 64472 | (919) 470-6800 | 10/02/07 15:00 | 10/02/07 15:31 | Always On 800 Meet Me | 31 |
| Guest Port 1-2-7-8 64472 | (919) 470-6800 | 10/02/07 15:00 | 10/02/07 15:31 | Always On 800 Meet Me | 31 |
| Guest Port 1-2-8-24 64472 | (845) 457-3546 | 10/02/07 15:00 | 10/02/07 15:31 | Always On 800 Meet Me | 31 |
| Guest Port 1-1-14 64472 | (763) 432-0623 | 10/02/07 15:00 | 10/02/07 15:31 | Always On 800 Meet Me | 32 |
| Guest Port 1-6-1-19 64472 | (410) 215-7901 | 10/02/07 15:01 | 10/02/07 15:31 | Always On 800 Meet Me | 30 |
| Guest Port 1-6-7 64472 | (314) 721-5902 | 10/02/07 15:03 | 10/02/07 15:31 | Always On 800 Meet Me | 31 |
| Guest Port 1-4-4-19 64472 | (919) 470-6800 | 10/02/07 15:24 | 10/02/07 15:31 | Always On 800 Meet Me | 7 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|

EXHIBIT G

| | | | $115.18 | $0.00 | $0.00 | $16.01 | $131.19 |
|---|---|---|---|---|---|---|---|

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 443.00 | $115.18 |

### Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-3-24 644729 | (763) 432-0823 | 10/05/07 14:56 | 10/05/07 15:27 | Always On 800 Meet Me | 31 |
| Host Port 1-4-4-11 5328323 | (706) 541-2989 | 10/05/07 14:57 | 10/05/07 15:27 | Always On 800 Meet Me | 30 |
| Guest Port 1-3-3-18 64472 | (919) 470-6800 | 10/05/07 14:58 | 10/05/07 15:02 | Always On 800 Meet Me | 4 |
| Guest Port 1-1-5-22 64472 | (919) 554-3188 | 10/05/07 14:58 | 10/05/07 15:27 | Always On 800 Meet Me | 29 |
| Guest Port 1-2-1-7 644729 | (515) 587-9982 | 10/05/07 14:58 | 10/05/07 15:27 | Always On 800 Meet Me | 29 |
| Guest Port 1-3-6-19 64472 | (508) 341-9823 | 10/05/07 14:58 | 10/05/07 15:27 | Always On 800 Meet Me | 29 |
| Guest Port 1-2-2-16 64472 | (919) 470-6800 | 10/05/07 14:59 | 10/05/07 15:27 | Always On 800 Meet Me | 28 |
| Guest Port 1-3-6-1 644729 | (314) 721-5602 | 10/05/07 14:59 | 10/05/07 15:27 | Always On 800 Meet Me | 28 |
| Guest Port 1-1-4-23 64472 | (610) 222-3870 | 10/05/07 14:59 | 10/05/07 15:27 | Always On 800 Meet Me | 28 |
| Guest Port 1-3-8-23 64472 | (919) 470-6800 | 10/05/07 15:00 | 10/05/07 15:27 | Always On 800 Meet Me | 27 |
| Guest Port 1-3-5-14 64472 | (410) 654-6446 | 10/05/07 15:00 | 10/05/07 15:27 | Always On 800 Meet Me | 27 |
| Guest Port 1-3-8-24 64472 | (919) 470-6800 | 10/05/07 15:01 | 10/05/07 15:27 | Always On 800 Meet Me | 26 |
| Guest Port 1-4-8-15 64472 | (813) 251-2824 | 10/05/07 15:01 | 10/05/07 15:02 | Always On 800 Meet Me | 1 |
| Guest Port 1-4-7-18 64472 | (636) 248-0678 | 10/05/07 15:01 | 10/05/07 15:24 | Always On 800 Meet Me | 23 |
| Guest Port 1-2-7-8 644729 | (919) 470-6800 | 10/05/07 15:01 | 10/05/07 15:27 | Always On 800 Meet Me | 26 |
| Guest Port 1-4-3-9 644729 | (813) 882-7516 | 10/05/07 15:02 | 10/05/07 15:11 | Always On 800 Meet Me | 9 |
| Guest Port 1-1-4-14 64472 | (919) 470-6800 | 10/05/07 15:03 | 10/05/07 15:21 | Always On 800 Meet Me | 18 |
| Guest Port 1-4-1-12 64472 | (845) 457-3546 | 10/05/07 15:04 | 10/05/07 15:27 | Always On 800 Meet Me | 23 |
| Guest Port 1-3-2-6 644729 | (919) 470-6800 | 10/05/07 15:06 | 10/05/07 15:15 | Always On 800 Meet Me | 9 |
| Guest Port 1-3-3-8 644729 | (919) 470-6800 | 10/05/07 15:15 | 10/05/07 15:27 | Always On 800 Meet Me | 12 |
| Guest Port 1-3-5-22 64472 | (919) 475-6300 | 10/05/07 15:21 | 10/05/07 15:27 | Always On 800 Meet Me | 6 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/08/2007 | | | $0.26 | $0.00 | $0.00 | $0.04 | $0.30 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 1.00 | $0.26 |

### Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-1-4 5328323 | (760) 310-3004 | 10/09/07 14:51 | 10/09/07 14:52 | Always On 800 Meet Me | 1 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/09/2007 | | | $23.66 | $0.00 | $0.00 | $3.29 | $26.95 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 91.00 | $23.66 |

### Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-2-7 644729 | (734) 529-5100 | 10/09/07 14:57 | 10/09/07 15:11 | Always On 800 Meet Me | 14 |
| Guest Port 1-1-6-12 64472 | (919) 470-6800 | 10/09/07 14:57 | 10/09/07 15:11 | Always On 800 Meet Me | 14 |
| Guest Port 1-2-3-16 64472 | (708) 541-2989 | 10/09/07 14:58 | 10/09/07 15:11 | Always On 800 Meet Me | 13 |
| Guest Port 1-3-5-14 64472 | (405) 307-8607 | 10/09/07 14:58 | 10/09/07 15:11 | Always On 800 Meet Me | 13 |
| Host Port 1-4-3-21 5328323 | (760) 310-3004 | 10/09/07 14:59 | 10/09/07 15:11 | Always On 800 Meet Me | 12 |
| Guest Port 1-4-1-20 64472 | (410) 654-6446 | 10/09/07 15:00 | 10/09/07 15:11 | Always On 800 Meet Me | 11 |
| Guest Port 1-3-1-18 64472 | (919) 470-6800 | 10/09/07 15:01 | 10/09/07 15:11 | Always On 800 Meet Me | 10 |
| Guest Port 1-3-1-16 64472 | (919) 475-6300 | 10/09/07 15:07 | 10/09/07 15:11 | Always On 800 Meet Me | 4 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/12/2007 | | | $185.12 | $0.00 | $0.00 | $25.73 | $210.85 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 712.00 | $185.12 |

### Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-5-12 64472 | (919) 470-6800 | 10/12/07 14:54 | 10/12/07 15:40 | Always On 800 Meet Me | 46 |
| Host Port 1-3-6-4 5328323 | (760) 727-3084 | 10/12/07 14:55 | 10/12/07 15:39 | Always On 800 Meet Me | 44 |
| Guest Port 1-5-2-3 64472 | (708) 541-2989 | 10/12/07 14:57 | 10/12/07 15:39 | Always On 800 Meet Me | 42 |
| Guest Port 1-4-3-20 64472 | (763) 432-0823 | 10/12/07 14:57 | 10/12/07 15:39 | Always On 800 Meet Me | 42 |
| Guest Port 1-4-4-15 64472 | (804) 476-8180 | 10/12/07 14:58 | 10/12/07 15:20 | Always On 800 Meet Me | 22 |
| Guest Port 1-4-5-9 644729 | (919) 470-6800 | 10/12/07 14:58 | 10/12/07 15:39 | Always On 800 Meet Me | 41 |
| Guest Port 1-5-5-2 644729 | (919) 554-3188 | 10/12/07 14:59 | 10/12/07 15:39 | Always On 800 Meet Me | 40 |
| Guest Port 1-4-8-9 644729 | (610) 222-3870 | 10/12/07 14:59 | 10/12/07 15:39 | Always On 800 Meet Me | 40 |
| Guest Port 1-3-5-24 64472 | (314) 721-5602 | 10/12/07 14:59 | 10/12/07 15:39 | Always On 800 Meet Me | 40 |
| Guest Port 1-2-2-11 64472 | (636) 248-0678 | 10/12/07 14:59 | 10/12/07 15:39 | Always On 800 Meet Me | 40 |
| Guest Port 1-1-5-6 644729 | (919) 470-6800 | 10/12/07 15:00 | 10/12/07 15:39 | Always On 800 Meet Me | 39 |
| Guest Port 1-4-7-17 64472 | (281) 263-7626 | 10/12/07 15:01 | 10/12/07 15:39 | Always On 800 Meet Me | 38 |
| Guest Port 1-2-7-10 64472 | (919) 470-6800 | 10/12/07 15:00 | 10/12/07 15:40 | Always On 800 Meet Me | 40 |
| Guest Port 1-2-4-23 64472 | (405) 317-6283 | 10/12/07 15:01 | 10/12/07 15:39 | Always On 800 Meet Me | 38 |
| Guest Port 1-1-5-6 64472 | (515) 587-9982 | 10/12/07 15:02 | 10/12/07 15:39 | Always On 800 Meet Me | 37 |
| Guest Port 1-5-3-16 64472 | (919) 470-6800 | 10/12/07 15:03 | 10/12/07 15:27 | Always On 800 Meet Me | 24 |
| Guest Port 1-1-5-21 64472 | (440) 503-7010 | 10/12/07 15:03 | 10/12/07 15:39 | Always On 800 Meet Me | 36 |
| Guest Port 1-2-1-24 64472 | (425) 957-0799 | 10/12/07 15:03 | 10/12/07 15:39 | Always On 800 Meet Me | 36 |
| Guest Port 1-4-4-5 644729 | (508) 476-8180 | 10/12/07 15:25 | 10/12/07 15:39 | Always On 800 Meet Me | 14 |
| Guest Port 1-1-5-16 64472 | (919) 470-6800 | 10/12/07 15:27 | 10/12/07 15:39 | Always On 800 Meet Me | 12 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/16/2007 | | | $87.88 | $0.00 | $0.00 | $12.22 | $100.10 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 338.00 | $87.88 |

### Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-2-15 64472 | (813) 394-1816 | 10/16/07 14:55 | 10/16/07 15:22 | Always On 800 Meet Me | 27 |
| Guest Port 1-4-8-15 64472 | (281) 807-1769 | 10/16/07 14:55 | 10/16/07 15:22 | Always On 800 Meet Me | 27 |
| Guest Port 1-2-5-24 644729 | (314) 721-5602 | 10/16/07 14:56 | 10/16/07 15:22 | Always On 800 Meet Me | 26 |
| Guest Port 1-2-3-4 64472 | (508) 341-9823 | 10/16/07 14:57 | 10/16/07 15:16 | Always On 800 Meet Me | 19 |
| Host Port 1-4-5-24 5328323 | (314) 731-8448 | 10/16/07 14:59 | 10/16/07 15:22 | Always On 800 Meet Me | 23 |
| Guest Port 1-1-4-16 64472 | (210) 619-2842 | 10/16/07 14:59 | 10/16/07 15:22 | Always On 800 Meet Me | 23 |
| Guest Port 1-5-2-2 644729 | (410) 654-6446 | 10/16/07 14:59 | 10/16/07 15:22 | Always On 800 Meet Me | 23 |
| Guest Port 1-1-5-1 644729 | (210) 619-2842 | 10/16/07 14:59 | 10/16/07 15:22 | Always On 800 Meet Me | 23 |
| Guest Port 1-4-7-17 64472 | (919) 470-6800 | 10/16/07 15:00 | 10/16/07 15:22 | Always On 800 Meet Me | 22 |
| Guest Port 1-3-6-10 64472 | (919) 470-6800 | 10/16/07 15:00 | 10/16/07 15:22 | Always On 800 Meet Me | 22 |
| Guest Port 1-2-4-23 64472 | (919) 470-6800 | 10/16/07 15:01 | 10/16/07 15:22 | Always On 800 Meet Me | 21 |
| Guest Port 1-5-6-20 64472 | (425) 957-0799 | 10/16/07 15:01 | 10/16/07 15:22 | Always On 800 Meet Me | 21 |
| Guest Port 1-5-6-23 64472 | (440) 333-2371 | 10/16/07 15:01 | 10/16/07 15:22 | Always On 800 Meet Me | 21 |
| Guest Port 1-1-7-14 64472 | (919) 470-6800 | 10/16/07 15:02 | 10/16/07 15:22 | Always On 800 Meet Me | 20 |
| Guest Port 1-1-5-17 64472 | (845) 457-3546 | 10/16/07 15:02 | 10/16/07 15:22 | Always On 800 Meet Me | 20 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/19/2007 | | | $213.98 | $0.00 | $0.00 | $29.74 | $243.72 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 823.00 | $213.98 |

EXHIBIT G

## Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-2-15 64472 | (919) 470-6800 | 10/19/07 14:57 | 10/19/07 15:03 | Always On 800 Meet Me | 6 |
| Guest Port 1-4-5-18 64472 | (515) 987-9982 | 10/19/07 14:56 | 10/19/07 15:58 | Always On 800 Meet Me | 61 |
| Guest Port 1-3-6-8 644729 | (508) 341-3623 | 10/19/07 14:57 | 10/19/07 15:58 | Always On 800 Meet Me | 61 |
| Guest Port 1-5-5-24 64472 | (440) 333-2371 | 10/19/07 14:58 | 10/19/07 15:58 | Always On 800 Meet Me | 60 |
| Guest Port 1-5-5-12 64472 | (610) 222-3870 | 10/19/07 14:58 | 10/19/07 15:58 | Always On 800 Meet Me | 60 |
| Guest Port 1-3-2-17 64472 | (405) 307-8507 | 10/19/07 14:58 | 10/19/07 15:58 | Always On 800 Meet Me | 60 |
| Guest Port 1-4-12 64472 | (713) 542-7626 | 10/19/07 14:58 | 10/19/07 15:58 | Always On 800 Meet Me | 60 |
| Host Port 1-4-6-17 532832 | (706) 541-2989 | 10/19/07 14:58 | 10/19/07 15:58 | Always On 800 Meet Me | 60 |
| Guest Port 1-4-9-2 64472 | (763) 432-0623 | 10/19/07 14:59 | 10/19/07 15:58 | Always On 800 Meet Me | 59 |
| Guest Port 1-1-5-11 64472 | (919) 470-6800 | 10/19/07 14:59 | 10/19/07 15:58 | Always On 800 Meet Me | 59 |
| Guest Port 1-4-7-9 644729 | (919) 470-6800 | 10/19/07 15:00 | 10/19/07 15:50 | Always On 800 Meet Me | 50 |
| Guest Port 1-4-7-21 64472 | (858) 229-7514 | 10/19/07 15:00 | 10/19/07 15:54 | Always On 800 Meet Me | 54 |
| Guest Port 1-1-6-2 644729 | (919) 470-6800 | 10/19/07 15:00 | 10/19/07 15:58 | Always On 800 Meet Me | 58 |
| Guest Port 1-2-7-20 64472 | (425) 957-0799 | 10/19/07 15:02 | 10/19/07 15:58 | Always On 800 Meet Me | 56 |
| Guest Port 1-1-8-20 64472 | (919) 470-6800 | 10/19/07 15:02 | 10/19/07 15:58 | Always On 800 Meet Me | 56 |
| Guest Port 1-3-4-5 644729 | (858) 229-7514 | 10/19/07 15:55 | 10/19/07 15:58 | Always On 800 Meet Me | 3 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/23/2007 | | | | $1.04 | $0.00 | $0.00 | $0.14 | $1.18 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 4.00 | $1.04 |

## Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-8-12 64472 | (314) 429-1100 | 10/23/07 11:00 | 10/23/07 11:04 | Always On 800 Meet Me | 4 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/23/2007 | | | | $162.50 | $0.00 | $0.00 | $22.59 | $185.09 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 625.00 | $162.50 |

## Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-1-22 532832 | (760) 727-3084 | 10/23/07 14:56 | 10/23/07 15:36 | Always On 800 Meet Me | 41 |
| Guest Port 1-2-2-18 64472 | (208) 248-1000 | 10/23/07 14:56 | 10/23/07 15:36 | Always On 800 Meet Me | 40 |
| Guest Port 1-4-4-19 64472 | (813) 394-1816 | 10/23/07 14:58 | 10/23/07 15:36 | Always On 800 Meet Me | 38 |
| Guest Port 1-4-6-12 64472 | (636) 329-0882 | 10/23/07 14:58 | 10/23/07 15:36 | Always On 800 Meet Me | 38 |
| Guest Port 1-5-5-17 64472 | (919) 470-6800 | 10/23/07 14:59 | 10/23/07 15:36 | Always On 800 Meet Me | 37 |
| Guest Port 1-2-4-10 64472 | (515) 987-9982 | 10/23/07 14:59 | 10/23/07 15:36 | Always On 800 Meet Me | 37 |
| Guest Port 1-1-6-9 64472 | (610) 222-3870 | 10/23/07 14:59 | 10/23/07 15:36 | Always On 800 Meet Me | 37 |
| Guest Port 1-4-8-14 64472 | (919) 470-6800 | 10/23/07 15:00 | 10/23/07 15:13 | Always On 800 Meet Me | 13 |
| Guest Port 1-1-1-4 644729 | (845) 457-3546 | 10/23/07 15:00 | 10/23/07 15:36 | Always On 800 Meet Me | 36 |
| Guest Port 1-3-7-4 64472 | (919) 470-6800 | 10/23/07 15:00 | 10/23/07 15:36 | Always On 800 Meet Me | 36 |
| Guest Port 1-1-5-13 64472 | (425) 957-0799 | 10/23/07 15:00 | 10/23/07 15:36 | Always On 800 Meet Me | 36 |
| Guest Port 1-3-7-24 64472 | (919) 470-6800 | 10/23/07 15:00 | 10/23/07 15:36 | Always On 800 Meet Me | 36 |
| Guest Port 1-4-1-17 64472 | (919) 470-6800 | 10/23/07 15:01 | 10/23/07 15:28 | Always On 800 Meet Me | 27 |
| Guest Port 1-3-1-17 64472 | (405) 307-8507 | 10/23/07 15:01 | 10/23/07 15:29 | Always On 800 Meet Me | 28 |
| Guest Port 1-3-3-24 64472 | (919) 470-6800 | 10/23/07 15:01 | 10/23/07 15:36 | Always On 800 Meet Me | 35 |
| Guest Port 1-2-3-22 64472 | (919) 470-6800 | 10/23/07 15:01 | 10/23/07 15:36 | Always On 800 Meet Me | 35 |
| Guest Port 1-4-8-1 64472 | (847) 421-7626 | 10/23/07 15:02 | 10/23/07 15:36 | Always On 800 Meet Me | 34 |
| Guest Port 1-5-3-8 644729 | (706) 541-2989 | 10/23/07 15:04 | 10/23/07 15:36 | Always On 800 Meet Me | 32 |
| Guest Port 1-4-1-23 64472 | (405) 317-4283 | 10/23/07 15:27 | 10/23/07 15:36 | Always On 800 Meet Me | 9 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/26/2007 | | | | $180.18 | $0.00 | $0.00 | $25.05 | $205.23 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 693.00 | $180.18 |

## Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-4-12 64472 | (713) 542-7626 | 10/26/07 14:54 | 10/26/07 15:35 | Always On 800 Meet Me | 41 |
| Host Port 1-1-5-16 532832 | (760) 727-3084 | 10/26/07 14:56 | 10/26/07 15:38 | Always On 800 Meet Me | 42 |
| Guest Port 1-2-1-15 64472 | (919) 470-6800 | 10/26/07 14:57 | 10/26/07 15:35 | Always On 800 Meet Me | 38 |
| Guest Port 1-3-7-16 64472 | (706) 541-2989 | 10/26/07 14:57 | 10/26/07 15:38 | Always On 800 Meet Me | 41 |
| Guest Port 1-2-2-2 644729 | (919) 470-6800 | 10/26/07 14:58 | 10/26/07 15:35 | Always On 800 Meet Me | 37 |
| Guest Port 1-1-6-19 64472 | (636) 329-0882 | 10/26/07 14:58 | 10/26/07 15:36 | Always On 800 Meet Me | 38 |
| Guest Port 1-1-3-1 644729 | (813) 394-1816 | 10/26/07 14:58 | 10/26/07 15:36 | Always On 800 Meet Me | 38 |
| Guest Port 1-4-4-7 644729 | (919) 470-6800 | 10/26/07 14:58 | 10/26/07 15:38 | Always On 800 Meet Me | 40 |
| Guest Port 1-2-3-7 64472 | (508) 478-9180 | 10/26/07 14:58 | 10/26/07 15:38 | Always On 800 Meet Me | 40 |
| Guest Port 1-2-3-3 644729 | (813) 404-7626 | 10/26/07 14:58 | 10/26/07 15:38 | Always On 800 Meet Me | 40 |
| Guest Port 1-4-6-13 64472 | (314) 910-8542 | 10/26/07 14:59 | 10/26/07 15:25 | Always On 800 Meet Me | 26 |
| Guest Port 1-2-3-23 64472 | (919) 470-6800 | 10/26/07 14:59 | 10/26/07 15:36 | Always On 800 Meet Me | 37 |
| Guest Port 1-2-5-20 64472 | (763) 432-0623 | 10/26/07 14:59 | 10/26/07 15:38 | Always On 800 Meet Me | 39 |
| Guest Port 1-3-5-9 644729 | (610) 654-6446 | 10/26/07 14:59 | 10/26/07 15:38 | Always On 800 Meet Me | 39 |
| Guest Port 1-1-8-24 64472 | (919) 470-6800 | 10/26/07 15:00 | 10/26/07 15:35 | Always On 800 Meet Me | 35 |
| Guest Port 1-2-1-23 64472 | (440) 503-7010 | 10/26/07 15:00 | 10/26/07 15:36 | Always On 800 Meet Me | 35 |
| Guest Port 1-3-8-8 644729 | (919) 470-6800 | 10/26/07 15:00 | 10/26/07 15:38 | Always On 800 Meet Me | 38 |
| Guest Port 1-4-5-18 64472 | (858) 229-7514 | 10/26/07 15:03 | 10/26/07 15:38 | Always On 800 Meet Me | 35 |
| Guest Port 1-4-5-19 64472 | (314) 910-8542 | 10/26/07 15:27 | 10/26/07 15:38 | Always On 800 Meet Me | 11 |
| Guest Port 1-1-4-5 644729 | (610) 222-3870 | 10/26/07 15:30 | 10/26/07 15:36 | Always On 800 Meet Me | 6 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/30/2007 | | | | $119.08 | $0.00 | $0.00 | $16.55 | $135.63 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 458.00 | $119.08 |

## Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-8-18 64472 | (706) 541-2989 | 10/30/07 08:56 | 10/30/07 10:05 | Always On 800 Meet Me | |
| Guest Port 1-5-3-14 64472 | (405) 307-8507 | 10/30/07 08:56 | 10/30/07 10:05 | Always On 800 Meet Me | |
| Guest Port 1-5-3-6 64729 | (410) 654-6446 | 10/30/07 08:58 | 10/30/07 10:03 | Always On 800 Meet Me | |
| Guest Port 1-4-3-3 644729 | (847) 585-3250 | 10/30/07 08:59 | 10/30/07 10:05 | Always On 800 Meet Me | |
| Host Port 1-1-6-3 5328323 | (919) 470-6800 | 10/30/07 09:00 | 10/30/07 10:05 | Always On 800 Meet Me | |
| Guest Port 1-1-7-2 644729 | (845) 457-3546 | 10/30/07 09:01 | 10/30/07 10:06 | Always On 800 Meet Me | |
| Guest Port 1-3-6-9 644729 | (763) 432-0623 | 10/30/07 09:03 | 10/30/07 10:05 | Always On 800 Meet Me | |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | |
|---|---|---|---|---|---|---|---|---|
| 10/30/2007 | | | | $115.70 | $0.00 | $0.00 | $16.05 | |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 445.00 | $115.70 |

EXHIBIT G

6

## Left Column (Page 11 of 153)

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-3-21 64472 | (508) 476-9180 | 10/30/07 14:57 | 10/30/07 15:19 | Always On 800 Meet Me | 22 |
| Guest Port 1-5-2-17 64472 | (865) 310-2044 | 10/30/07 14:57 | 10/30/07 15:19 | Always On 800 Meet Me | 22 |
| Guest Port 1-1-4-21 64472 | (610) 222-3870 | 10/30/07 14:57 | 10/30/07 15:19 | Always On 800 Meet Me | 22 |
| Guest Port 1-3-3-17 64472 | (281) 807-1769 | 10/30/07 14:57 | 10/30/07 15:19 | Always On 800 Meet Me | 22 |
| Guest Port 1-5-3-17 64472 | (405) 307-8507 | 10/30/07 14:58 | 10/30/07 15:19 | Always On 800 Meet Me | 21 |
| Host Port 1-3-2-4 532832 | (919) 470-6800 | 10/30/07 14:58 | 10/30/07 15:19 | Always On 800 Meet Me | 21 |
| Guest Port 1-4-3-10 64472 | (919) 470-6800 | 10/30/07 14:59 | 10/30/07 15:19 | Always On 800 Meet Me | 20 |
| Guest Port 1-5-5-9 644729 | (440) 503-7010 | 10/30/07 14:59 | 10/30/07 15:19 | Always On 800 Meet Me | 20 |
| Guest Port 1-3-5-2-3 64472 | (919) 470-6800 | 10/30/07 14:59 | 10/30/07 15:19 | Always On 800 Meet Me | 20 |
| Guest Port 1-1-4-15 64472 | (410) 654-6446 | 10/30/07 14:59 | 10/30/07 15:19 | Always On 800 Meet Me | 20 |
| Guest Port 1-3-1-7 644729 | (919) 470-6800 | 10/30/07 14:59 | 10/30/07 15:19 | Always On 800 Meet Me | 20 |
| Guest Port 1-3-3-15 64472 | (763) 432-0823 | 10/30/07 14:59 | 10/30/07 15:19 | Always On 800 Meet Me | 20 |
| Guest Port 1-4-5-6 64472 | (760) 310-3004 | 10/30/07 15:00 | 10/30/07 15:19 | Always On 800 Meet Me | 19 |
| Guest Port 1-3-1-13 64472 | (515) 987-8962 | 10/30/07 15:00 | 10/30/07 15:19 | Always On 800 Meet Me | 19 |
| Guest Port 1-5-1-24 64472 | (845) 457-3546 | 10/30/07 15:00 | 10/30/07 15:19 | Always On 800 Meet Me | 19 |
| Guest Port 1-4-4-24 64472 | (813) 394-1615 | 10/30/07 15:00 | 10/30/07 15:19 | Always On 800 Meet Me | 19 |
| Guest Port 1-1-6-20 64472 | (425) 957-0799 | 10/30/07 15:00 | 10/30/07 15:19 | Always On 800 Meet Me | 19 |
| Guest Port 1-5-2-6 644729 | (858) 229-7514 | 10/30/07 15:01 | 10/30/07 15:19 | Always On 800 Meet Me | 18 |
| Guest Port 1-4-4-12 64472 | (847) 585-3260 | 10/30/07 15:01 | 10/30/07 15:19 | Always On 800 Meet Me | 18 |
| Guest Port 1-2-4-18 64472 | (919) 470-6800 | 10/30/07 15:02 | 10/30/07 15:19 | Always On 800 Meet Me | 17 |
| Guest Port 1-1-4-9 644729 | (919) 470-6800 | 10/30/07 15:02 | 10/30/07 15:19 | Always On 800 Meet Me | 17 |
| Guest Port 1-3-4-20 64472 | (919) 470-6800 | 10/30/07 15:02 | 10/30/07 15:19 | Always On 800 Meet Me | 17 |
| Guest Port 1-1-6-21 64472 | (919) 470-6800 | 10/30/07 15:05 | 10/30/07 15:19 | Always On 800 Meet Me | 13 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/31/2007 | | | | $35.88 | $0.00 | | $4.99 | $40.87 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 138.00 | $35.88 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-7-14 64472 | (865) 310-2044 | 10/31/07 08:57 | 10/31/07 09:00 | Always On 800 Meet Me | 3 |
| Guest Port 1-1-7-7 64472 | (845) 457-3546 | 10/31/07 08:58 | 10/31/07 09:12 | Always On 800 Meet Me | 14 |
| Guest Port 1-1-6-1 644729 | (630) 306-7625 | 10/31/07 08:58 | 10/31/07 09:26 | Always On 800 Meet Me | 28 |
| Host Port 1-2-3-20 532832 | (919) 470-6800 | 10/31/07 08:59 | 10/31/07 09:26 | Always On 800 Meet Me | 27 |
| Guest Port 1-5-4-15 64472 | (405) 307-8507 | 10/31/07 09:00 | 10/31/07 09:25 | Always On 800 Meet Me | 25 |
| Guest Port 1-4-1-8 644729 | (865) 310-2044 | 10/31/07 09:00 | 10/31/07 09:26 | Always On 800 Meet Me | 26 |
| Guest Port 1-3-5-10 64472 | (845) 457-3546 | 10/31/07 09:11 | 10/31/07 09:26 | Always On 800 Meet Me | 15 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 4007 | $34.43 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $4.79 | $39.22 |

**Leader Total for Special Billing ID 1: 4007**

| PARKER, TIMOTHY | $34.43 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $4.79 | $39.22 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/01/2007 | | | | $34.43 | $0.00 | | $4.79 | $39.22 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 81.00 | $34.43 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| LUTNER, TOM | (503) 352-0517 | 10/01/07 08:57 | 10/01/07 09:59 | 800 Meet Me | 62 |
| ASPELUND, MICHAEL | (612) 868-8134 | 10/01/07 08:58 | 10/01/07 09:04 | 800 Meet Me | 6 |
| STEWART, JOE | (908) 448-2210 | 10/01/07 08:58 | 10/01/07 09:04 | 800 Meet Me | 6 |
| LOVELL, GUY | (360) 883-2416 | 10/01/07 09:00 | 10/01/07 09:04 | 800 Meet Me | 4 |
| PERSON, KRISTI | (651) 967-2660 | 10/01/07 09:00 | 10/01/07 09:04 | 800 Meet Me | 4 |

## Right Column (Page 12 of 153)

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 4025 | $0.00 | $199.68 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $27.76 | $227.44 |

**Leader Total for Special Billing ID 1: 4025**

| FAUSER, RICK | $0.00 | $199.68 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $27.76 | $227.44 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/15/2007 | | | | $199.68 | $0.00 | $0.00 | $27.76 | $227.44 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 768.00 | $199.68 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-2-14 86521 | (219) 730-3197 | 10/15/07 15:59 | 10/15/07 16:40 | Always On 800 Meet Me | 41 |
| Guest Port 1-4-4-11 86521 | (440) 417-2639 | 10/15/07 15:59 | 10/15/07 17:28 | Always On 800 Meet Me | 89 |
| Guest Port 1-3-6-16 86521 | (502) 640-8073 | 10/15/07 16:01 | 10/15/07 16:50 | Always On 800 Meet Me | 16 |
| Guest Port 1-1-7-4 865216 | (608) 469-3224 | 10/15/07 16:01 | 10/15/07 17:28 | Always On 800 Meet Me | 87 |
| Guest Port 1-5-1-24 86521 | (815) 468-7549 | 10/15/07 16:01 | 10/15/07 17:28 | Always On 800 Meet Me | 87 |
| Guest Port 1-5-2-9 865216 | (314) 704-4340 | 10/15/07 16:01 | 10/15/07 17:28 | Always On 800 Meet Me | 87 |
| Host Port 1-4-2-20 294167 | (630) 531-0149 | 10/15/07 16:01 | 10/15/07 17:28 | Always On 800 Meet Me | 87 |
| Guest Port 1-1-5-6 865216 | (630) 921-4056 | 10/15/07 16:02 | 10/15/07 17:28 | Always On 800 Meet Me | 86 |
| Guest Port 1-3-3-18 86521 | (502) 640-8079 | 10/15/07 16:17 | 10/15/07 16:46 | Always On 800 Meet Me | 29 |
| Guest Port 1-1-5-22 86521 | (313) 410-7836 | 10/15/07 16:17 | 10/15/07 17:28 | Always On 800 Meet Me | 70 |
| Guest Port 1-1-4-16 86521 | (219) 730-3197 | 10/15/07 16:39 | 10/15/07 17:28 | Always On 800 Meet Me | 49 |
| Guest Port 1-1-6-22 86521 | (502) 640-8079 | 10/15/07 16:45 | 10/15/07 17:28 | Always On 800 Meet Me | 43 |
| Guest Port 1-4-3-20 86521 | (608) 469-8224 | 10/15/07 16:52 | 10/15/07 17:28 | Always On 800 Meet Me | 36 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 4030 | $278.38 | $323.44 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $83.66 | $685.44 |

**Leader Total for Special Billing ID 1: 4030**

| KLOSTERMAN2, EDWARD | $0.00 | $323.44 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $44.96 | $ |
|---|---|---|---|---|---|---|---|---|---|---|

**EXHIBIT G**

## Left Column — Page 13

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 10/08/2007 | | $123.50 | $0.00 | $0.00 | $17.17 | $140.67 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 475.00 | $123.50 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-5-16 31030 | (760) 727-3084 | 10/08/07 12:57 | 10/08/07 14:13 | Always On 800 Meet Me | 76 |
| Guest Port 1-1-8-22 31030 | (708) 541-2989 | 10/08/07 13:36 | | Always On 800 Meet Me | 38 |
| Host Port 1-3-3-24 727308 | (763) 432-0823 | 10/08/07 12:58 | 10/08/07 14:17 | Always On 800 Meet Me | 79 |
| Guest Port 1-4-4-12 727308 | (636) 329-0682 | 10/08/07 12:58 | 10/08/07 14:17 | Always On 800 Meet Me | 79 |
| Guest Port 1-4-8-3 31030 | (636) 379-1940 | 10/08/07 13:00 | 10/08/07 13:02 | Always On 800 Meet Me | 2 |
| Guest Port 1-3-6-14 31030 | (845) 457-3546 | 10/08/07 13:00 | 10/08/07 14:17 | Always On 800 Meet Me | 77 |
| Guest Port 1-1-6-11 31030 | (410) 654-6446 | 10/08/07 13:00 | 10/08/07 14:17 | Always On 800 Meet Me | 77 |
| Guest Port 1-5-3-16 31030 | (865) 310-2044 | 10/08/07 13:34 | 10/08/07 14:17 | Always On 800 Meet Me | 43 |
| Host Port 1-1-3-20 727308 | (919) 470-6800 | 10/08/07 14:13 | 10/08/07 14:17 | Always On 800 Meet Me | 4 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 10/23/2007 | | $199.84 | $0.00 | $0.00 | $27.79 | $227.73 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 769.00 | $199.84 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-1-3 310300 | (865) 310-2044 | 10/23/07 12:58 | 10/23/07 12:59 | Always On 800 Meet Me | 1 |
| Guest Port 1-4-6-3 310300 | (845) 457-3546 | 10/23/07 12:58 | 10/23/07 14:33 | Always On 800 Meet Me | 95 |
| Host Port 1-4-5-18 727308 | (734) 347-1756 | 10/23/07 12:59 | 10/23/07 13:19 | Always On 800 Meet Me | 20 |
| Host Port 1-3-3-12 727308 | (865) 310-2044 | 10/23/07 12:59 | 10/23/07 14:33 | Always On 800 Meet Me | 94 |
| Host Port 1-2-4-13 727308 | (636) 329-0682 | 10/23/07 12:59 | 10/23/07 14:33 | Always On 800 Meet Me | 94 |
| Guest Port 1-5-2-18 31030 | (405) 307-8507 | 10/23/07 13:00 | 10/23/07 14:33 | Always On 800 Meet Me | 93 |
| Guest Port 1-1-7-3 31030 | (410) 654-6446 | 10/23/07 13:00 | 10/23/07 14:33 | Always On 800 Meet Me | 93 |
| Guest Port 1-1-4-13 31030 | (919) 470-6800 | 10/23/07 13:00 | 10/23/07 13:25 | Always On 800 Meet Me | 23 |
| Guest Port 1-1-4-13 31030 | (314) 731-4848 | 10/23/07 13:03 | 10/23/07 14:33 | Always On 800 Meet Me | 90 |
| Guest Port 1-4-4-13 31030 | (760) 727-3084 | 10/23/07 13:03 | 10/23/07 14:33 | Always On 800 Meet Me | 90 |
| Host Port 1-4-4 727308 | (206) 248-1000 | 10/23/07 13:17 | 10/23/07 14:33 | Always On 800 Meet Me | 76 |

**Leader Total for Special Billing ID 1: 4030**

| | Service Charge | Discount | S&H | | | | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| SCHIFF, BEN | $135.58 | $0.00 | $0.00 | $0.00 | | $0.00 | $18.85 | $154.43 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 10/16/2007 | | $135.58 | $0.00 | $0.00 | $18.85 | $154.43 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 319.00 | $135.58 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| LARKIN, KELLY | (408) 957-0145 | 10/16/07 16:27 | 10/16/07 17:09 | 800 Meet Me | 42 |
| *SCHIFF, BENJAMIN | (805) 276-6093 | 10/16/07 16:28 | 10/16/07 17:09 | 800 Meet Me | 41 |
| MANN, GEORGE | (925) 628-0848 | 10/16/07 16:28 | 10/16/07 16:48 | 800 Meet Me | 19 |
| KEG, FRANK | (714) 625-6038 | 10/16/07 16:34 | 10/16/07 17:09 | 800 Meet Me | 35 |
| FOREMAN, GEORGE | (651) 293-9078 | 10/16/07 16:36 | 10/16/07 17:09 | 800 Meet Me | 33 |
| CAMPBELL, SCOTT | (623) 931-0776 | 10/16/07 16:36 | 10/16/07 17:09 | 800 Meet Me | 33 |
| CREGGLANA, ALLEN | (310) 895-0010 | 10/16/07 16:38 | 10/16/07 17:09 | 800 Meet Me | 31 |
| KINDT, JAMES | (503) 523-7709 | 10/16/07 16:39 | 10/16/07 17:09 | 800 Meet Me | 30 |
| TAYLOR, NANCY | (916) 922-7709 | 10/16/07 16:41 | 10/16/07 17:09 | 800 Meet Me | 27 |
| RINER, JOEY | (336) 480-1337 | 10/16/07 16:41 | 10/16/07 17:09 | 800 Meet Me | 28 |

## Right Column — Page 14

**Leader Total for Special Billing ID 1: 4030**

| | | Discount | S&H | | | | | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| TAYLOR, NANCY | $142.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $19.85 | $162.65 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 10/18/2007 | | $142.80 | $0.00 | $0.00 | $19.85 | $162.65 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 336.00 | $142.80 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| STRAKIN, SEAN | (305) 524-5051 | 10/18/07 13:56 | 10/18/07 14:29 | 800 Meet Me | 33 |
| DONOVAN, MIKE | (919) 470-6800 | 10/18/07 13:58 | 10/18/07 14:29 | 800 Meet Me | 31 |
| SCHIFF, TOM BENJAMIN | (805) 276-6093 | 10/18/07 13:58 | 10/18/07 14:29 | 800 Meet Me | 30 |
| *TAYLOR, NANCY | (916) 292-9574 | 10/18/07 13:59 | 10/18/07 14:29 | 800 Meet Me | 30 |
| FAUSER, RICK | (813) 329-0882 | 10/18/07 13:59 | 10/18/07 14:29 | 800 Meet Me | 30 |
| GRAHAM, BILL | (732) 718-3967 | 10/18/07 13:59 | 10/18/07 14:29 | 800 Meet Me | 30 |
| COOK, ANDY | (813) 920-9346 | 10/18/07 13:59 | 10/18/07 14:29 | 800 Meet Me | 30 |
| PARKER, TIM | (763) 432-0823 | 10/18/07 14:00 | 10/18/07 14:29 | 800 Meet Me | 29 |
| HARDIN, WES | (708) 541-2989 | 10/18/07 14:00 | 10/18/07 14:31 | 800 Meet Me | 31 |
| DELCOMB, JOSH | (318) 752-2795 | 10/18/07 14:00 | 10/18/07 14:31 | 800 Meet Me | 31 |
| WARD, SANDY | (636) 627-0126 | 10/18/07 14:00 | 10/18/07 14:31 | 800 Meet Me | 31 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 4102 | $0.00 | $66.82 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.29 | $76.11 |

**Leader Total for Special Billing ID 1: 4102**

| | | Always On | | | | | | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| COLUMBOS, MARILYN | $0.00 | $66.82 | $0.00 | $0.00 | $0.00 | $0.00 | | $9.29 | $76.11 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 10/05/2007 | | $66.82 | $0.00 | $0.00 | $0.00 | $76.11 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 257.00 | $76.11 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type |
|---|---|---|---|---|
| Guest Port 1-1-8-8 505215 | (508) 476-9180 | 10/05/07 13:00 | 10/05/07 13:53 | Always On 800 Meet Me |
| Guest Port 1-3-1-10 505215 | (425) 941-0578 | 10/05/07 13:00 | 10/05/07 13:53 | Always On 800 Meet Me |
| Guest Port 1-4-8-6 505215 | (919) 470-6800 | 10/05/07 13:02 | 10/05/07 13:53 | Always On 800 Meet Me |
| Guest Port 1-2-5-4 505215 | (919) 470-6800 | 10/05/07 13:02 | 10/05/07 13:53 | Always On 800 Meet Me |
| Host Port 1-4-5-7 3913724 | (919) 470-6800 | 10/05/07 13:02 | 10/05/07 13:53 | Always On 800 Meet Me |
| Guest Port 1-4-4-1 505215 | (919) 470-8800 | 10/05/07 13:05 | 10/05/07 13:53 | Always On 800 Meet Me |

**EXHIBIT G**

## Left Page (Page 15 of 153)

| Total of Special ID 1: | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 4200 | $495.46 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $63.45 | $519.91 |

Leader Total for Special Billing ID 1: 4200

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| CROUT, FRANK | $456.46 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $63.45 | $519.91 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|
| 10/17/2007 | | $363.38 | $0.00 | $0.00 | $50.51 | $413.89 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 855.00 | $363.38 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| GRANT, LOUISE | (919) 620-2000 | 10/17/07 09:54 | 10/17/07 10:26 | 800 Meet Me | 32 |
| DUGGER, BARBARA | (314) 505-8000 | 10/17/07 09:54 | 10/17/07 11:03 | 800 Meet Me | 69 |
| *CROUT, FRANK | (919) 470-6800 | 10/17/07 09:57 | 10/17/07 11:06 | 800 Meet Me | 69 |
| THOMPSON, KIM | (405) 317-6283 | 10/17/07 09:58 | 10/17/07 10:23 | 800 Meet Me | 25 |
| DAVIS, VANESSA | (314) 731-8848 | 10/17/07 09:59 | 10/17/07 11:06 | 800 Meet Me | 67 |
| TAMPENELLO, TONY | (610) 222-3870 | 10/17/07 10:00 | 10/17/07 11:07 | 800 Meet Me | 67 |
| PHILPAIC, STAN | (314) 731-8848 | 10/17/07 10:01 | 10/17/07 11:06 | 800 Meet Me | 65 |
| GRINUS, BEATRICE | (858) 229-7514 | 10/17/07 10:02 | 10/17/07 11:06 | 800 Meet Me | 64 |
| REXTON, SUSAN | (425) 957-0799 | 10/17/07 10:03 | 10/17/07 11:06 | 800 Meet Me | 63 |
| SHORTRIDGE, DEE | (314) 731-8848 | 10/17/07 10:05 | 10/17/07 10:57 | 800 Meet Me | 52 |
| BARNER, KEVIN | (314) 505-8000 | 10/17/07 10:05 | 10/17/07 11:06 | 800 Meet Me | 61 |
| MARCHIONNE, A.C. | (314) 791-0846 | 10/17/07 10:05 | 10/17/07 11:07 | 800 Meet Me | 62 |
| PARKER, TIM | (734) 347-1766 | 10/17/07 10:08 | 10/17/07 11:06 | 800 Meet Me | 60 |
| WARDIKOFSKI, TOBY | (314) 505-8000 | 10/17/07 10:09 | 10/17/07 11:06 | 800 Meet Me | 57 |
| THOMPSON, KIM | (405) 317-6283 | 10/17/07 10:24 | 10/17/07 11:06 | 800 Meet Me | 42 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|
| 10/25/2007 | | $93.08 | $0.00 | $0.00 | $12.94 | $106.02 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 219.00 | $93.08 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| PADDOCK, LAWRENCE | (314) 910-1506 | 10/25/07 09:56 | 10/25/07 10:16 | 800 Meet Me | 20 |
| ARNIE, STUART | (919) 470-6800 | 10/25/07 10:00 | 10/25/07 10:05 | 800 Meet Me | 5 |
| CLEVELAND, RICH AND COMPAN | (919) 470-6800 | 10/25/07 10:00 | 10/25/07 10:49 | 800 Meet Me | 49 |
| LOPEZ, MIGUEL | (919) 470-6800 | 10/25/07 10:01 | 10/25/07 10:49 | 800 Meet Me | 48 |
| SKORA, TOMMIE | (630) 628-9055 | 10/25/07 10:01 | 10/25/07 10:49 | 800 Meet Me | 48 |
| *CROUT, FRANK | (919) 451-3750 | 10/25/07 10:05 | 10/25/07 10:49 | 800 Meet Me | 44 |
| PADOCCK, VAUGHN | (314) 910-1506 | 10/25/07 10:15 | 10/25/07 10:20 | 800 Meet Me | 5 |

## Right Page (Page 16 of 153)

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 4205 | $770.11 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $107.04 | $677.15 |

Leader Total for Special Billing ID 1: 4205

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| FRENCHIE, JACKIE | $770.11 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $107.04 | $677.15 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|
| 10/08/2007 | | $688.08 | $0.00 | $0.00 | $95.64 | $783.72 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 1,619.00 | $688.08 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| GURÑON, MITZI | (336) 574-3119 | 10/08/07 09:54 | 10/08/07 11:04 | 800 Meet Me | 70 |
| BRANDON, LISA | (919) 470-6800 | 10/08/07 09:56 | 10/08/07 11:04 | 800 Meet Me | 68 |
| UHIR, JUDY | (949) 230-7284 | 10/08/07 09:56 | 10/08/07 10:38 | 800 Meet Me | 41 |
| FISCHER, SUSAN | (972) 539-2475 | 10/08/07 09:59 | 10/08/07 11:03 | 800 Meet Me | 64 |
| KNAGGS, RICHARD | (707) 769-4418 | 10/08/07 09:59 | 10/08/07 11:04 | 800 Meet Me | 65 |
| *FRENCHIE, JACKIE | (919) 470-6800 | 10/08/07 09:59 | 10/08/07 11:04 | 800 Meet Me | 65 |
| SCOTT, HEIDI | (978) 579-5259 | 10/08/07 09:59 | 10/08/07 11:04 | 800 Meet Me | 65 |
| PRINGLE, TERRI | (941) 705-2221 | 10/08/07 09:59 | 10/08/07 11:04 | 800 Meet Me | 65 |
| SFIMA, SUE | (919) 470-6800 | 10/08/07 09:59 | 10/08/07 11:04 | 800 Meet Me | 65 |
| SNYDER, MARIE | (919) 470-6800 | 10/08/07 10:00 | 10/08/07 11:04 | 800 Meet Me | 64 |
| WEIR, JEFF | (757) 564-1520 | 10/08/07 10:00 | 10/08/07 11:04 | 800 Meet Me | 64 |
| SANSTEIN, BRUCE | (972) 402-7811 | 10/08/07 10:00 | 10/08/07 11:04 | 800 Meet Me | 64 |
| SCHWARTZ, DONI | (508) 429-1554 | 10/08/07 10:01 | 10/08/07 11:04 | 800 Meet Me | 63 |
| BAXTER, MICHELLE | (901) 258-1578 | 10/08/07 10:01 | 10/08/07 11:03 | 800 Meet Me | 62 |
| HINZ, ELLE | (313) 882-1931 | 10/08/07 10:01 | 10/08/07 11:04 | 800 Meet Me | 63 |
| DICKENS, LORETTA | (770) 312-2110 | 10/08/07 10:01 | 10/08/07 11:04 | 800 Meet Me | 63 |
| LEEPER, DALE | (410) 392-7026 | 10/08/07 10:01 | 10/08/07 11:04 | 800 Meet Me | 63 |
| GOBLE, ROSEMARY | (360) 798-0827 | 10/08/07 10:02 | 10/08/07 11:04 | 800 Meet Me | |
| DEGIACOMO, DEBBIE | (724) 684-8037 | 10/08/07 10:02 | 10/08/07 11:04 | 800 Meet Me | |
| GRANATAS, PHYLISS | (610) 213-7626 | 10/08/07 10:02 | 10/08/07 11:04 | 800 Meet Me | |
| ANDERSON, DENA | (951) 684-4983 | 10/08/07 10:03 | 10/08/07 11:04 | 800 Meet Me | |
| JENNISON, MELONY | (210) 523-7626 | 10/08/07 10:06 | 10/08/07 11:04 | 800 Meet Me | |
| ERICSON, ERIC | (281) 537-7543 | 10/08/07 10:06 | 10/08/07 11:04 | 800 Meet Me | |
| ROOLS, TOM | (731) 554-2999 | 10/08/07 10:06 | 10/08/07 11:04 | 800 Meet Me | |
| GORDAN, MADEA | (904) 491-0002 | 10/08/07 10:11 | 10/08/07 11:04 | 800 Meet Me | |
| MATHIS, TERRY | (919) 470-6800 | 10/08/07 10:18 | 10/08/07 11:04 | 800 Meet Me | |
| SMITH, JUDY | (949) 230-7284 | 10/08/07 10:39 | 10/08/07 11:04 | 800 Meet Me | |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|
| 10/16/2007 | | $82.03 | $0.00 | $0.00 | $11.40 | $93.43 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 193.00 | $82.03 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| CARNE, KAREN | (919) 470-6800 | 10/16/07 09:20 | 10/16/07 10:05 | 800 Meet Me | 45 |
| *FRENCHIE, JACKIE | (919) 470-6800 | 10/16/07 09:27 | 10/16/07 10:05 | 800 Meet Me | 38 |
| DEMATTI, JENIS | (952) 460-8530 | 10/16/07 09:28 | 10/16/07 10:05 | 800 Meet Me | 37 |
| PINCUS, DAVID | (646) 723-6906 | 10/16/07 09:28 | 10/16/07 10:05 | 800 Meet Me | 37 |
| FITSIMMONS, KATHLEEN | (812) 521-7013 | 10/16/07 09:29 | 10/16/07 10:05 | 800 Meet Me | 36 |

EXHIBIT G

### Left Page

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 4215 | $692.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $94.93 | $777.91 |

Leader Total for Special Billing ID 1: 4215

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| KORMAN, BOB | $692.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $94.93 | $777.91 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|
| 10/22/2007 | | $273.70 | $0.00 | $0.00 | $38.04 | $311.74 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 644.00 | $273.70 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| MILES, JESSIE | (214) 651-1525 | 10/02/07 09:54 | 10/02/07 11:11 | 800 Meet Me | 77 |
| CHOTUTTE, RHONDA | (919) 470-6800 | 10/02/07 09:57 | 10/02/07 11:11 | 800 Meet Me | 74 |
| hoke, sandra | (540) 588-1502 | 10/02/07 09:57 | 10/02/07 11:11 | 800 Meet Me | 74 |
| LOVELL, GUY | (360) 904-1987 | 10/02/07 09:59 | 10/02/07 11:07 | 800 Meet Me | 68 |
| SHUKETT, BILL | (770) 262-8541 | 10/02/07 10:00 | 10/02/07 10:53 | 800 Meet Me | 53 |
| *KORMAN, BOB | (919) 470-6800 | 10/02/07 10:00 | 10/02/07 11:11 | 800 Meet Me | 71 |
| RICHMOND, JOE | (919) 470-6800 | 10/02/07 10:01 | 10/02/07 11:11 | 800 Meet Me | 70 |
| BRANNON, TONY | (704) 472-4646 | 10/02/07 10:01 | 10/02/07 11:11 | 800 Meet Me | 70 |
| STOCKDALE, MIKE | (920) 686-1998 | 10/02/07 10:02 | 10/02/07 11:11 | 800 Meet Me | 69 |
| MITCHELLER, BILL | (770) 262-8541 | 10/02/07 10:53 | 10/02/07 11:11 | 800 Meet Me | 18 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|
| 10/31/2007 | | $409.28 | $0.00 | $0.00 | $56.89 | $466.17 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 963.00 | $409.28 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *KORMAN, BOB | (919) 470-6800 | 10/31/07 14:26 | 10/31/07 15:54 | 800 Meet Me | 88 |
| LANZOLACO, MARK | (585) 321-3445 | 10/31/07 14:27 | 10/31/07 15:51 | 800 Meet Me | 84 |
| SHUKETT, RHONDA | (919) 470-6800 | 10/31/07 14:29 | 10/31/07 15:53 | 800 Meet Me | 84 |
| MITCHLER, BILL | (770) 262-8541 | 10/31/07 14:30 | 10/31/07 15:12 | 800 Meet Me | 42 |
| REINER, JOEY | (336) 480-1337 | 10/31/07 14:30 | 10/31/07 15:25 | 800 Meet Me | 55 |
| RICHMAN, JOE | (919) 470-6800 | 10/31/07 14:30 | 10/31/07 15:54 | 800 Meet Me | 84 |
| HALDERSON, ED | (901) 483-7828 | 10/31/07 14:31 | 10/31/07 15:54 | 800 Meet Me | 83 |
| DIGGS, WILL | (919) 470-6800 | 10/31/07 14:32 | 10/31/07 15:54 | 800 Meet Me | 82 |
| LAPERRE, ART | (919) 470-6800 | 10/31/07 14:32 | 10/31/07 15:55 | 800 Meet Me | 83 |
| HOKE, SANDY | (540) 588-1502 | 10/31/07 14:33 | 10/31/07 15:54 | 800 Meet Me | 81 |
| BRANHAM, TOMMY | (704) 472-4646 | 10/31/07 14:34 | 10/31/07 15:54 | 800 Meet Me | 80 |
| LOVELL, GUY | (360) 904-1987 | 10/31/07 14:37 | 10/31/07 14:41 | 800 Meet Me | 4 |
| LEVEL, GUY | (360) 904-1987 | 10/31/07 14:42 | 10/31/07 15:54 | 800 Meet Me | 72 |
| MICHLER, BILL | (770) 262-8541 | 10/31/07 15:11 | 10/31/07 15:27 | 800 Meet Me | 16 |
| MITCHLER, BILL | (770) 582-6583 | 10/31/07 15:29 | 10/31/07 15:54 | 800 Meet Me | 25 |

### Right Page

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fox | Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 4220 | $190.41 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $26.48 | $216.89 |

Leader Total for Special Billing ID 1: 4220

| | Operator Handled | Always On | WebEcho | Replay | Fox | Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| DONALDSON, KIM | $116.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.25 | $133.13 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|
| 10/03/2007 | | $116.88 | $0.00 | $0.00 | $16.25 | $133.13 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 131.00 | $55.68 |
| Inbound International Netherlands | $1.8000 | Minutes | 34.00 | $61.20 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *DONALDSON, KIM | (919) 470-6800 | 10/03/07 07:57 | 10/03/07 08:36 | 800 Meet Me | 39 |
| CONNOR, DENNY | (314) 606-8000 | 10/03/07 07:59 | 10/03/07 08:36 | 800 Meet Me | 37 |
| LANHASS, LOUIE | 02 | 10/03/07 08:02 | 10/03/07 08:36 | Inbound International Netherlands | 34 |
| HEALEY, AMY | (706) 543-5853 | 10/03/07 08:08 | 10/03/07 08:36 | 800 Meet Me | 28 |
| PADDOCK, VAUGHN | (314) 731-8848 | 10/03/07 08:09 | 10/03/07 08:36 | 800 Meet Me | 27 |

Leader Total for Special Billing ID: 4220

| | Operator Handled | Always On | WebEcho | Replay | Fox | Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| MANLEY, DAVE | $73.53 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.23 | $83.76 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|
| 10/15/2007 | | $30.18 | $0.00 | $0.00 | $4.20 | $34.38 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 71.00 | $30.18 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| JONES, PAUL | (314) 731-8848 | 10/15/07 08:55 | 10/15/07 09:16 | 800 Meet Me | |
| *MANLEY, DAVE | (919) 470-6800 | 10/15/07 08:58 | 10/15/07 09:16 | 800 Meet Me | |
| FRIE, STACEY | (706) 543-5853 | 10/15/07 08:58 | 10/15/07 09:16 | 800 Meet Me | |
| PADDOCK, VAUGHN | (314) 731-8848 | 10/15/07 09:02 | 10/15/07 09:16 | 800 Meet Me | |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|
| 10/22/2007 | | $23.80 | $0.00 | $0.00 | $3.31 | |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 56.00 | |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Mi |
|---|---|---|---|---|---|
| JONES, PAUL | (314) 731-8848 | 10/22/07 08:58 | 10/22/07 09:13 | 800 Meet Me | 15 |
| FRYE, STACEY | (706) 543-5853 | 10/22/07 08:59 | 10/22/07 09:13 | 800 Meet Me | 14 |
| SHONAS, MR. | (972) 723-0000 | 10/22/07 08:59 | 10/22/07 09:13 | 800 Meet Me | 14 |
| WILLIAMS, CHRISSY | (919) 470-6800 | 10/22/07 09:00 | 10/22/07 09:13 | 800 Meet Me | 13 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|
| 10/29/2007 | | $19.55 | $0.00 | $0.00 | $2.72 | $22.27 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 46.00 | $19.55 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| FALLS, JENNIFER | (919) 470-6800 | 10/29/07 08:57 | 10/29/07 09:16 | 800 Meet Me | 19 |
| FRY, STACY | (706) 543-5853 | 10/29/07 09:01 | 10/29/07 09:16 | 800 Meet Me | 15 |
| JONES, PAUL | (314) 731-8848 | 10/29/07 09:04 | 10/29/07 09:16 | 800 Meet Me | 12 |

EXHIBIT G

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 4500 | $20.83 | $129.22 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $20.86 | $170.91 |

**Leader Total for Special Billing ID 1: 4500**

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| BROCK, RICHARD | $20.83 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $2.90 | $23.73 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10/02/2007 | | | | | $20.83 | $0.00 | | $2.90 | $23.73 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 49.00 | $20.83 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *BROCK, RICHARD | (919) 620-2000 | 10/02/07 12:57 | 10/02/07 13:15 | 800 Meet Me | 18 |
| MEYER, BRAD | (314) 731-8848 | 10/02/07 12:59 | 10/02/07 13:15 | 800 Meet Me | 16 |
| PHILPAK, DAN | (314) 731-8848 | 10/02/07 13:00 | 10/02/07 13:15 | 800 Meet Me | 15 |

**Leader Total for Special Billing ID 1: 4500**

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| COULSON, JEWELL | $0.00 | $6.24 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.87 | $7.11 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/08/2007 | | | $6.24 | $0.00 | $0.00 | $0.87 | $7.11 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 24.00 | $6.24 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-4-3-7 66321AD | (314) 506-8000 | 10/08/07 08:58 | 10/08/07 09:11 | Always On 800 Meet Me | 13 |
| Guest Port 1-4-2-17 17824 | (314) 506-8000 | 10/08/07 09:00 | 10/08/07 09:11 | Always On 800 Meet Me | 11 |

**Leader Total for Special Billing ID 1: 4500**

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| FARNHAM, SHEILA | $0.00 | $53.30 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $7.41 | $60.71 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/11/2007 | | | $53.30 | $0.00 | $0.00 | $7.41 | $60.71 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 205.00 | $53.30 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-6-16 29849 | (334) 323-9858 | 10/11/07 08:54 | 10/11/07 10:13 | Always On 800 Meet Me | 79 |
| Host Port 1-3-3-15 192367 | (314) 506-8000 | 10/11/07 08:59 | 10/11/07 10:13 | Always On 800 Meet Me | 74 |
| Guest Port 1-3-6-1 298490 | (334) 323-9858 | 10/11/07 09:01 | 10/11/07 09:53 | Always On 800 Meet Me | 52 |

---

**Leader Total for Special Billing ID 1: 4500**

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| KRISHNASWAMI, NARAYAN | $0.00 | $48.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.69 | $54.79 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/08/2007 | | | $8.32 | $0.00 | $0.00 | $1.16 | $9.48 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 32.00 | $8.32 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-1-7-11 950561 | (314) 506-8000 | 10/08/07 09:43 | 10/08/07 09:55 | Always On 800 Meet Me | 12 |
| Guest Port 1-2-1-23 44810 | (334) 323-9858 | 10/08/07 09:45 | 10/08/07 09:55 | Always On 800 Meet Me | 10 |
| Guest Port 1-4-4-12 44810 | (706) 543-5853 | 10/08/07 09:45 | 10/08/07 09:55 | Always On 800 Meet Me | 10 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/11/2007 | | | $11.96 | $0.00 | $0.00 | $1.66 | $13.62 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 46.00 | $11.96 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-4-13 950561 | (314) 506-8000 | 10/11/07 08:55 | 10/11/07 09:26 | Always On 800 Meet Me | 31 |
| Guest Port 1-3-5-6 448102 | (334) 323-9858 | 10/11/07 09:11 | 10/11/07 09:26 | Always On 800 Meet Me | 15 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/18/2007 | | | $27.82 | $0.00 | $0.00 | $3.87 | $31.69 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 107.00 | $27.82 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-2-13 44810 | (334) 323-9858 | 10/18/07 19:17 | 10/18/07 19:55 | Always On 800 Meet Me | 38 |
| Guest Port 1-3-6-22 44810 | (334) 323-9858 | 10/18/07 19:20 | 10/18/07 19:55 | Always On 800 Meet Me | |
| Host Port 1-2-5-10 950561 | (636) 527-1779 | 10/18/07 19:21 | 10/18/07 19:55 | Always On 800 Meet Me | |

**Leader Total for Special Billing ID 1: 4500**

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| SCARMANA, CHIP | $0.00 | $21.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.99 | $ |

EXHIBIT G

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 10/19/2007 | | $1.82 | $0.00 | $0.00 | $0.25 | $2.07 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 7.00 | $1.82 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-5-4 808192 | (919) 620-2000 | 10/19/07 14:58 | 10/19/07 15:05 | Always On 800 Meet Me | 7 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 10/22/2007 | | $1.30 | $0.00 | $0.00 | $0.18 | $1.48 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 5.00 | $1.30 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-6-17 90813 | (919) 620-2000 | 10/22/07 10:01 | 10/22/07 10:06 | Always On 800 Meet Me | 5 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 10/22/2007 | | $11.18 | $0.00 | $0.00 | $1.55 | $12.73 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 43.00 | $11.18 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-1-5-5 2135963 | (314) 506-8000 | 10/22/07 10:06 | 10/22/07 10:33 | Always On 800 Meet Me | 26 |
| Guest Port 1-2-3-5 808192 | (919) 620-2000 | 10/22/07 10:15 | 10/22/07 10:33 | Always On 800 Meet Me | 18 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 10/31/2007 | | $5.98 | $0.00 | $0.00 | $0.83 | $6.81 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 23.00 | $5.98 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-2-4 2135963 | (314) 506-8000 | 10/31/07 08:43 | 10/31/07 09:06 | Always On 800 Meet Me | 23 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 10/31/2007 | | $1.30 | $0.00 | $0.00 | $0.18 | $1.48 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 5.00 | $1.30 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-1-8 808192 | (919) 470-6800 | 10/31/07 09:59 | 10/31/07 10:04 | Always On 800 Meet Me | 5 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 4525 | $386.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $53.80 | $440.78 |
| Leader Total for Special Billing ID 1: 4525 | | | | | | | | | | |
| BAILEY, MARILYN | $386.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $53.80 | $440.78 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 10/09/2007 | | $30.18 | $0.00 | $0.00 | $4.20 | $34.38 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 71.00 | $30.18 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *BAILEY, MARILYN | (919) 470-6800 | 10/09/07 12:00 | 10/09/07 12:37 | 800 Meet Me | 37 |
| SCARMANA, CHIP | (314) 506-8000 | 10/09/07 12:03 | 10/09/07 12:37 | 800 Meet Me | 34 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 10/11/2007 | | $356.80 | $0.00 | $0.00 | $49.60 | $406.40 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 70.00 | $29.75 |
| Inbound International Canada | $0.7150 | Minutes | 110.00 | $78.65 |
| Inbound International United Kingdom | $1.8000 | Minutes | 138.00 | $248.40 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| ATKINSON, LEE | 02 | 10/11/07 07:44 | 10/11/07 09:06 | Inbound International United Kingdom | 82 |
| *BAILEY, MARILYN | (919) 470-6800 | 10/11/07 07:56 | 10/11/07 09:06 | 800 Meet Me | 70 |
| FREDETTE, SHIRLEY | (514) 336-5983 | 10/11/07 08:04 | 10/11/07 09:06 | Inbound International Canada | 62 |
| BENNELL, MARTIN | 02 | 10/11/07 08:10 | 10/11/07 09:06 | Inbound International United Kingdom | 56 |
| PUTTOCK, MS. | (905) 607-1519 | 10/11/07 08:18 | 10/11/07 09:06 | Inbound International Canada | 48 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | A |
|---|---|---|---|---|---|---|---|---|---|---|
| 4550 | $0.00 | $70.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.83 | $ |
| Leader Total for Special Billing ID 1: 4550 | | | | | | | | | | |
| FOWLER, CYNTHIA | $0.00 | $70.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.83 | $ |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | A |
|---|---|---|---|---|---|---|
| 10/08/2007 | | $0.24 | $0.00 | $0.00 | $0.03 | |

| Service Type | Price | UOM | Quantity | |
|---|---|---|---|---|
| Always On Meet Me | $0.2400 | Minutes | 1.00 | $0.24 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-7-1 380700 | 260-0354 | 10/08/07 07:20 | 10/08/07 07:21 | Always On Meet Me | 1 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 10/19/2007 | | $70.48 | $0.00 | $0.00 | $9.80 | $80.28 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 104.00 | $27.04 |
| Always On Meet Me | $0.2400 | Minutes | 181.00 | $43.44 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-1-11 380700 | (919) 470-6800 | 10/19/07 08:07 | 10/19/07 09:51 | Always On 800 Meet Me | 104 |
| Guest Port 1-5-7-8 380700 | 260-0354 | 10/19/07 08:14 | 10/19/07 09:51 | Always On Meet Me | 97 |
| Guest Port 1-5-7-7 380700 | 260-0354 | 10/19/07 08:27 | 10/19/07 09:51 | Always On Meet Me | 84 |

EXHIBIT G

## Page 23 of 153

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5000 | $0.00 | $44.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.14 | $50.34 |

Leader Total for Special Billing ID 1: 5000

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| STEWARD, HERB | $0.00 | $44.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.14 | $50.34 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 10/05/2007 | | $13.52 | $0.00 | $0.00 | $1.88 | $15.40 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 52.00 | $13.52 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-6-19 981280 | (919) 470-6800 | 10/05/07 12:55 | 10/05/07 13:14 | Always On 800 Meet Me | 19 |
| Guest Port 1-4-17-10 62853 | (919) 832-6300 | 10/05/07 12:57 | 10/05/07 13:15 | Always On 800 Meet Me | 18 |
| Guest Port 1-3-5-18 62853 | (615) 373-2781 | 10/05/07 13:00 | 10/05/07 13:15 | Always On 800 Meet Me | 15 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 10/30/2007 | | $30.68 | $0.00 | $0.00 | $4.26 | $34.94 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 118.00 | $30.68 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-6-23 62853 | (919) 847-7834 | 10/30/07 12:58 | 10/30/07 13:10 | Always On 800 Meet Me | 12 |
| Host Port 1-5-4-7 9812806 | (919) 470-6800 | 10/30/07 12:55 | 10/30/07 14:03 | Always On 800 Meet Me | 68 |
| Guest Port 1-3-4-21 62853 | (919) 847-7834 | 10/30/07 13:10 | 10/30/07 13:58 | Always On 800 Meet Me | 48 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5005 | $0.00 | $1,092.26 | $0.00 | $130.54 | $0.00 | $0.00 | $0.00 | $0.00 | $169.99 | $1,392.79 |

Leader Total for Special Billing ID 1: 5005

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| BATTLE, RAY | $0.00 | $609.70 | $0.00 | $130.54 | $0.00 | $0.00 | $0.00 | $0.00 | $102.91 | $843.15 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 10/01/2007 | | $70.46 | $0.00 | $0.00 | $9.79 | $80.25 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 271.00 | $70.46 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-5-6-8 7423512 | (919) 470-6800 | 10/01/07 10:54 | 10/01/07 12:04 | Always On 800 Meet Me | 70 |
| Recorder Dial-out 1 | 710587423 | 10/01/07 10:54 | 10/01/07 12:04 | Always On 800 Meet Me | 70 |
| Guest Port 1-1-5-24 61672 | (951) 204-0652 | 10/01/07 10:56 | 10/01/07 12:04 | Always On 800 Meet Me | 68 |
| Guest Port 1-1-5-24 61672 | (661) 327-1792 | 10/01/07 11:01 | 10/01/07 12:04 | Always On 800 Meet Me | 63 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 10/02/2007 | | $33.80 | $0.00 | $0.00 | $4.70 | $38.50 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 130.00 | $33.80 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-7-4 7423512 | (919) 470-6800 | 10/02/07 09:54 | 10/02/07 10:39 | Always On 800 Meet Me | 45 |
| Recorder Dial-out 1 | 710587423 | 10/02/07 09:54 | 10/02/07 10:40 | Always On 800 Meet Me | 46 |
| Guest Port 1-4-7-11 61672 | (801) 467-9380 | 10/02/07 10:03 | 10/02/07 10:39 | Always On 800 Meet Me | 36 |
| Guest Port 1-3-2-21 61672 | (772) 359-7626 | 10/02/07 10:16 | 10/02/07 10:19 | Always On 800 Meet Me | 3 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 10/03/2007 | | $15.60 | $0.00 | $0.00 | $2.17 | $17.77 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 60.00 | $15.60 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|

## Page 24 of 153

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-13-16 61672 | (209) 334-3411 | 10/03/07 16:27 | 10/03/07 16:44 | Always On 800 Meet Me | 17 |
| Host Port 1-3-1-34 742351 | (919) 475-2382 | 10/03/07 16:27 | 10/03/07 16:44 | Always On 800 Meet Me | 17 |
| Recorder Dial-out 1 | 710587423 | 10/03/07 16:28 | 10/03/07 16:44 | Always On 800 Meet Me | 16 |
| Guest Port 1-4-6-3 616723 | (951) 204-0652 | 10/03/07 16:34 | 10/03/07 16:44 | Always On 800 Meet Me | 10 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 10/05/2007 | | $59.54 | $0.00 | $0.00 | $8.28 | $67.82 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 229.00 | $59.54 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-5-2-1 742351 | (919) 475-2382 | 10/05/07 08:57 | 10/05/07 09:38 | Always On 800 Meet Me | 41 |
| Guest Port 1-2-5-4 61672 | (919) 470-6800 | 10/05/07 08:58 | 10/05/07 09:38 | Always On 800 Meet Me | 40 |
| Guest Port 1-5-6-20 61672 | (817) 461-1478 | 10/05/07 08:58 | 10/05/07 09:38 | Always On 800 Meet Me | 40 |
| Recorder Dial-out 3 | 710587423 | 10/05/07 08:58 | 10/05/07 09:38 | Always On 800 Meet Me | 40 |
| Guest Port 1-5-6-23 61672 | (919) 479-8658 | 10/05/07 08:59 | 10/05/07 09:29 | Always On 800 Meet Me | 30 |
| Guest Port 1-4-1-20 61672 | (801) 467-9380 | 10/05/07 09:00 | 10/05/07 09:38 | Always On 800 Meet Me | 38 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 10/05/2007 | | $48.02 | $0.00 | $0.00 | $6.68 | $54.70 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On Replay | $0.3000 | Minutes | 160.08 | $48.02 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 10/08/2007 | | $57.98 | $0.00 | $0.00 | $8.06 | $66.04 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 223.00 | $5 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Min |
|---|---|---|---|---|---|
| Host Port 1-3-6-8 7423512 | (919) 470-6800 | 10/08/07 08:55 | 10/08/07 09:31 | Always On 800 Meet Me | |
| Guest Port 1-4-6-8 616723 | (817) 461-1478 | 10/08/07 08:56 | 10/08/07 09:30 | Always On 800 Meet Me | |
| Guest Port 1-3-5-5 61672 | (919) 470-6800 | 10/08/07 08:56 | 10/08/07 09:30 | Always On 800 Meet Me | |
| Guest Port 1-5-5-12 61672 | (919) 479-8658 | 10/08/07 08:56 | 10/08/07 09:31 | Always On 800 Meet Me | |
| Recorder Dial-out 1 | 710587423 | 10/08/07 08:56 | 10/08/07 09:31 | Always On 800 Meet Me | |
| Guest Port 1-4-3-20 61672 | (208) 341-8395 | 10/08/07 09:00 | 10/08/07 09:31 | Always On 800 Meet Me | |
| Guest Port 1-3-3-24 61672 | (208) 392-5692 | 10/08/07 09:13 | 10/08/07 09:31 | Always On 800 Meet Me | |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 10/08/2007 | | $79.04 | $0.00 | $0.00 | $10.99 | $90.03 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 304.00 | $79.04 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-4-22 742351 | (919) 470-6800 | 10/08/07 09:55 | 10/08/07 10:48 | Always On 800 Meet Me | 53 |
| Guest Port 1-2-4-2 616723 | (817) 461-1478 | 10/09/07 09:56 | 10/09/07 10:48 | Always On 800 Meet Me | 52 |
| Recorder Dial-out 2 | 710587423 | 10/09/07 09:56 | 10/09/07 10:48 | Always On 800 Meet Me | 52 |
| Guest Port 1-3-5-4 61672 | (919) 470-6800 | 10/09/07 09:58 | 10/09/07 10:48 | Always On 800 Meet Me | 50 |
| Guest Port 1-1-7-2 616723 | (919) 470-6800 | 10/09/07 09:59 | 10/09/07 10:48 | Always On 800 Meet Me | 49 |
| Guest Port 1-3-2-15 61672 | (801) 467-9380 | 10/09/07 10:00 | 10/09/07 10:48 | Always On 800 Meet Me | 48 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 10/12/2007 | | $37.60 | $0.00 | $0.00 | $5.23 | $42.83 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On Replay | $0.3000 | Minutes | 125.32 | $37.60 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 10/12/2007 | | $74.62 | $0.00 | $0.00 | $10.37 | $84.99 |

EXHIBIT G

| Service Type | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | | 287.00 | $74.62 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-2-7 616723 | (919) 470-6800 | 10/12/07 08:54 | 10/12/07 09:50 | Always On 800 Meet Me | 56 |
| Guest Port 1-2-5-16 61672 | (817) 461-1478 | 10/12/07 08:58 | 10/12/07 09:50 | Always On 800 Meet Me | 52 |
| Guest Port 1-5-4-16 61672 | (919) 478-8658 | 10/12/07 08:59 | 10/12/07 09:27 | Always On 800 Meet Me | 28 |
| Host Port 1-5-3-15 742351 | (919) 470-6800 | 10/12/07 08:59 | 10/12/07 09:50 | Always On 800 Meet Me | 51 |
| Recorder Dial-out-1 | 710587423 | 10/12/07 08:59 | 10/12/07 09:50 | Always On 800 Meet Me | 51 |
| Guest Port 1-4-3-11 61672 | (801) 467-9380 | 10/12/07 09:01 | 10/12/07 09:50 | Always On 800 Meet Me | 49 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 10/16/2007 | | $42.38 | $0.00 | $0.00 | $5.89 | $48.27 |

| Service Type | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | | 163.00 | $42.38 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-5-5-5 742351 | (919) 470-6800 | 10/16/07 09:57 | 10/16/07 10:39 | Always On 800 Meet Me | 42 |
| Recorder Dial-out-1 | 710587423 | 10/16/07 09:58 | 10/16/07 10:39 | Always On 800 Meet Me | 41 |
| Guest Port 1-4-6-19 61672 | (817) 805-7626 | 10/16/07 09:58 | 10/16/07 10:39 | Always On 800 Meet Me | 41 |
| Guest Port 1-5-1-15 61672 | (801) 467-9380 | 10/16/07 10:00 | 10/16/07 10:39 | Always On 800 Meet Me | 39 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 10/18/2007 | | $35.36 | $0.00 | $0.00 | $4.92 | $40.28 |

| Service Type | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | | 136.00 | $35.36 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-7-22 61672 | (817) 805-7626 | 10/18/07 08:56 | 10/18/07 09:16 | Always On 800 Meet Me | 20 |
| Guest Port 1-3-3-20 61672 | (919) 478-8658 | 10/18/07 08:56 | 10/18/07 09:16 | Always On 800 Meet Me | 20 |
| Host Port 1-3-5-22 742351 | (919) 470-6800 | 10/18/07 08:57 | 10/18/07 09:17 | Always On 800 Meet Me | 21 |
| Recorder Dial-out-2 | 710587423 | 10/18/07 08:56 | 10/18/07 09:17 | Always On 800 Meet Me | 21 |
| Guest Port 1-3-4-3 616723 | (919) 470-6800 | 10/18/07 08:57 | 10/18/07 09:16 | Always On 800 Meet Me | 19 |
| Guest Port 1-2-4-21 61672 | (706) 278-2105 | 10/18/07 08:57 | 10/18/07 09:16 | Always On 800 Meet Me | 19 |
| Guest Port 1-5-4-12 61672 | (706) 278-2105 | 10/18/07 09:00 | 10/18/07 09:16 | Always On 800 Meet Me | 16 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 10/19/2007 | | $32.91 | $0.00 | $0.00 | $4.58 | $37.49 |

| Service Type | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|
| Always On Replay | $0.3000 | | | 109.70 | $32.91 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 10/22/2007 | | $59.80 | $0.00 | $0.00 | $8.31 | $68.11 |

| Service Type | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | | 230.00 | $59.80 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-3-5 616723 | (214) 437-9190 | 10/22/07 09:55 | 10/22/07 10:37 | Always On 800 Meet Me | 42 |
| Host Port 1-2-4-17 742351 | (919) 470-6800 | 10/22/07 09:55 | 10/22/07 10:37 | Always On 800 Meet Me | 42 |
| Recorder Dial-out-2 | 710587423 | 10/22/07 09:56 | 10/22/07 10:37 | Always On 800 Meet Me | 41 |
| Guest Port 1-3-7-1 616723 | (801) 467-9380 | 10/22/07 09:59 | 10/22/07 10:37 | Always On 800 Meet Me | 38 |
| Guest Port 1-2-5-12 61672 | (919) 470-6800 | 10/22/07 10:03 | 10/22/07 10:37 | Always On 800 Meet Me | 35 |
| Guest Port 1-4-4-14 61672 | (919) 478-8658 | 10/22/07 10:04 | 10/22/07 10:37 | Always On 800 Meet Me | 33 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 10/26/2007 | | $12.01 | $0.00 | $0.00 | $1.67 | $13.68 |

| Service Type | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|
| Always On Replay | $0.3000 | | | 40.03 | $12.01 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|

| Event Date | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 10/26/2007 | | $45.24 | $0.00 | $0.00 | $6.29 | $51.53 |

| Service Type | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | | 174.00 | $45.24 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-2-20 742351 | (919) 470-6800 | 10/26/07 10:24 | 10/26/07 11:16 | Always On 800 Meet Me | 52 |
| Recorder Dial-out-2 | 710587423 | 10/26/07 10:25 | 10/26/07 11:16 | Always On 800 Meet Me | 51 |
| Guest Port 1-2-7-3 616723 | (813) 404-7626 | 10/26/07 10:34 | 10/26/07 10:55 | Always On 800 Meet Me | 29 |
| Guest Port 1-3-4-14 61672 | (337) 289-2000 | 10/26/07 10:34 | 10/26/07 11:16 | Always On 800 Meet Me | 42 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 10/30/2007 | | $9.10 | $0.00 | $0.00 | $1.26 | $10.36 |

| Service Type | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | | 35.00 | $9.10 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-6-17 61672 | (817) 461-1478 | 10/30/07 08:57 | 10/30/07 09:32 | Always On 800 Meet Me | 2 |
| Guest Port 1-1-4-6 61672 | (801) 467-9380 | 10/30/07 08:59 | 10/30/07 09:32 | Always On 800 Meet Me | 33 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 10/30/2007 | | $24.70 | $0.00 | $0.00 | $3.43 | $28.13 |

| Service Type | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | | 95.00 | $24.70 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-4-7-9 742351 | (919) 470-6800 | 10/30/07 09:00 | 10/30/07 09:32 | Always On 800 Meet Me | 32 |
| Guest Port 1-4-1-23 61672 | (919) 470-6800 | 10/30/07 09:00 | 10/30/07 09:32 | Always On 800 Meet Me | 32 |
| Recorder Dial-out-2 | 710587423 | 10/30/07 09:01 | 10/30/07 09:32 | Always On 800 Meet Me | 31 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee |
|---|---|---|---|---|---|
| 10/30/2007 | | $2.08 | $0.00 | $0.00 | $0.29 |

| Service Type | Price | UOM | | Quantity |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | | 8.00 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type |
|---|---|---|---|---|
| Guest Port 1-3-3-23 61672 | (817) 461-1478 | 10/30/07 09:57 | 10/30/07 10:05 | Always On 800 Meet Me |

**Leader Total for Special Billing ID 1: 5005**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HARSHBERGER, KIMBERLEY | $0.00 | $482.56 | $0.00 | $0.00 | $0.00 | $0.00 | $67.08 | $549.64 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 10/03/2007 | | $39.26 | $0.00 | $0.00 | $5.46 | $44.72 |

| Service Type | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | | 151.00 | $39.26 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-7-5 872339 | (919) 470-6800 | 10/03/07 11:26 | 10/03/07 11:56 | Always On 800 Meet Me | 30 |
| Guest Port 1-1-6-15 56977 | (919) 470-6800 | 10/03/07 11:26 | 10/03/07 12:04 | Always On 800 Meet Me | 38 |
| Guest Port 1-3-13 56977 | (630) 308-7626 | 10/03/07 11:27 | 10/03/07 11:56 | Always On 800 Meet Me | 29 |
| Guest Port 1-5-7-1 569775 | (919) 470-6800 | 10/03/07 11:28 | 10/03/07 11:56 | Always On 800 Meet Me | 28 |
| Guest Port 1-3-6-20 56977 | (217) 876-9121 | 10/03/07 11:30 | 10/03/07 11:56 | Always On 800 Meet Me | 26 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 10/05/2007 | | $5.20 | $0.00 | $0.00 | $0.72 | $5.92 |

| Service Type | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | | 20.00 | $5.20 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-5-4 569775 | (925) 876-2997 | 10/05/07 09:28 | 10/05/07 09:38 | Always On 800 Meet Me | 10 |
| Host Port 1-2-2-16 872339 | (919) 478-8658 | 10/05/07 09:28 | 10/05/07 09:38 | Always On 800 Meet Me | 10 |

EXHIBIT G

## Page 27

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 10/08/2007 | | $59.02 | $0.00 | $0.00 | $8.20 | $67.22 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 227.00 | $59.02 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-6-2 569775 | (919) 470-6800 | 10/08/07 13:52 | 10/08/07 14:34 | Always On 800 Meet Me | 42 |
| Host Port 1-1-7-4 872339 | (919) 479-8658 | 10/08/07 13:56 | 10/08/07 14:34 | Always On 800 Meet Me | 39 |
| Guest Port 1-2-4-15 56977 | (919) 470-6800 | 10/08/07 13:56 | 10/08/07 14:34 | Always On 800 Meet Me | 38 |
| Guest Port 1-3-4-9 569775 | (919) 470-6800 | 10/08/07 13:56 | 10/08/07 14:34 | Always On 800 Meet Me | 38 |
| Guest Port 1-3-5-21 56977 | (508) 520-2768 | 10/08/07 13:56 | 10/08/07 14:34 | Always On 800 Meet Me | 38 |
| Guest Port 1-3-2-5 569775 | (978) 392-0580 | 10/08/07 14:00 | 10/08/07 14:34 | Always On 800 Meet Me | 34 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 10/09/2007 | | $25.22 | $0.00 | $0.00 | $3.51 | $28.73 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 97.00 | $25.22 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-4-18 56977 | (817) 481-1478 | 10/09/07 08:55 | 10/09/07 09:24 | Always On 800 Meet Me | 29 |
| Guest Port 1-4-1-9 569775 | (708) 278-2105 | 10/09/07 08:56 | 10/09/07 09:24 | Always On 800 Meet Me | 28 |
| Host Port 1-5-1-23 872339 | (919) 479-8658 | 10/09/07 09:03 | 10/09/07 09:24 | Always On 800 Meet Me | 21 |
| Guest Port 1-4-2-1 569775 | (919) 470-6800 | 10/09/07 09:03 | 10/09/07 09:24 | Always On 800 Meet Me | 21 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 10/11/2007 | | $78.26 | $0.00 | $0.00 | $10.88 | $89.14 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 301.00 | $78.26 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-3-5 569775 | (919) 470-6800 | 10/11/07 07:54 | 10/11/07 08:39 | Always On 800 Meet Me | 45 |
| Guest Port 1-2-3-1 56977 | (817) 481-1478 | 10/11/07 07:55 | 10/11/07 08:39 | Always On 800 Meet Me | 44 |
| Host Port 1-2-6-16 872339 | (919) 479-8658 | 10/11/07 07:55 | 10/11/07 08:39 | Always On 800 Meet Me | 44 |
| Guest Port 1-6-4-1 569775 | (414) 281-5681 | 10/11/07 07:56 | 10/11/07 08:39 | Always On 800 Meet Me | 43 |
| Guest Port 1-1-5-20 56977 | (919) 470-6800 | 10/11/07 07:56 | 10/11/07 08:40 | Always On 800 Meet Me | 44 |
| Guest Port 1-4-6-21 56977 | (402) 390-4000 | 10/11/07 07:58 | 10/11/07 08:39 | Always On 800 Meet Me | 41 |
| Guest Port 1-5-6-1 569775 | (402) 390-4000 | 10/11/07 07:59 | 10/11/07 08:39 | Always On 800 Meet Me | 40 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 10/12/2007 | | $7.54 | $0.00 | $0.00 | $1.05 | $8.59 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 29.00 | $7.54 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-1-13 872339 | (919) 479-8658 | 10/12/07 09:26 | 10/12/07 09:42 | Always On 800 Meet Me | 16 |
| Guest Port 1-4-5-9 569775 | (623) 879-2997 | 10/12/07 09:29 | 10/12/07 09:42 | Always On 800 Meet Me | 13 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 10/15/2007 | | $57.46 | $0.00 | $0.00 | $7.99 | $65.45 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 221.00 | $57.46 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-1-4-23 872339 | (919) 479-8658 | 10/15/07 07:57 | 10/15/07 09:00 | Always On 800 Meet Me | 3 |
| Guest Port 1-4-5-8 569775 | (919) 470-6800 | 10/15/07 07:57 | 10/15/07 08:54 | Always On 800 Meet Me | 57 |
| Host Port 1-4-6-10 872339 | (919) 479-8658 | 10/15/07 07:59 | 10/15/07 08:54 | Always On 800 Meet Me | 55 |
| Guest Port 1-4-4-14 56977 | (919) 470-6800 | 10/15/07 08:00 | 10/15/07 08:54 | Always On 800 Meet Me | 54 |
| Guest Port 1-5-4-22 56977 | (919) 470-6800 | 10/15/07 08:01 | 10/15/07 08:03 | Always On 800 Meet Me | 2 |
| Guest Port 1-4-1-23 56977 | (919) 470-6800 | 10/15/07 08:04 | 10/15/07 08:54 | Always On 800 Meet Me | 50 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|

## Page 28

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 10/18/2007 | | $27.30 | $0.00 | $0.00 | $3.79 | $31.09 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 105.00 | $27.30 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-4-5 569775 | (919) 470-6800 | 10/18/07 09:54 | 10/18/07 10:27 | Always On 800 Meet Me | 33 |
| Guest Port 1-6-4-19 56977 | (817) 481-1478 | 10/18/07 09:55 | 10/18/07 10:27 | Always On 800 Meet Me | 32 |
| Host Port 1-1-5-19 872339 | (919) 479-8658 | 10/18/07 09:56 | 10/18/07 10:27 | Always On 800 Meet Me | 31 |
| Guest Port 1-3-2-20 56977 | (813) 329-0455 | 10/18/07 10:18 | 10/18/07 10:27 | Always On 800 Meet Me | 9 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 10/24/2007 | | $28.86 | $0.00 | $0.00 | $4.01 | $32.87 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 111.00 | $28.86 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-1-7-15 872339 | (919) 470-6800 | 10/24/07 13:54 | 10/24/07 14:26 | Always On 800 Meet Me | 32 |
| Guest Port 1-4-5-2 569775 | (919) 475-2382 | 10/24/07 13:56 | 10/24/07 14:26 | Always On 800 Meet Me | 30 |
| Guest Port 1-4-2-7 569775 | (978) 392-0580 | 10/24/07 13:56 | 10/24/07 14:26 | Always On 800 Meet Me | 30 |
| Guest Port 1-1-6-10 56977 | (516) 262-0000 | 10/24/07 14:07 | 10/24/07 14:26 | Always On 800 Meet Me | 19 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 10/25/2007 | | $47.84 | $0.00 | $0.00 | $6.65 | $54.49 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 184.00 | $47.84 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-8-7 569775 | (978) 392-0580 | 10/25/07 08:28 | 10/25/07 09:06 | Always On 800 Meet Me | 38 |
| Host Port 1-1-4-14 872339 | (919) 479-8658 | 10/25/07 08:28 | 10/25/07 09:06 | Always On 800 Meet Me | |
| Guest Port 1-4-5-8 569775 | (919) 470-6800 | 10/25/07 08:28 | 10/25/07 09:06 | Always On 800 Meet Me | |
| Guest Port 1-1-6-20 56977 | (508) 520-2768 | 10/25/07 08:30 | 10/25/07 09:06 | Always On 800 Meet Me | |
| Guest Port 1-1-7-10 56977 | (919) 470-6800 | 10/25/07 08:31 | 10/25/07 09:06 | Always On 800 Meet Me | |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 10/31/2007 | | $27.04 | $0.00 | $0.00 | $3.76 | $ |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 104.00 | $ |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-5-5-20 872339 | (919) 479-8658 | 10/31/07 09:57 | 10/31/07 10:27 | Always On 800 Meet Me | 30 |
| Guest Port 1-5-4-24 56977 | (919) 470-6800 | 10/31/07 09:58 | 10/31/07 10:27 | Always On 800 Meet Me | 29 |
| Guest Port 1-4-8-13 56977 | (919) 475-2382 | 10/31/07 10:01 | 10/31/07 10:27 | Always On 800 Meet Me | 26 |
| Guest Port 1-1-5-8 569775 | (516) 262-4000 | 10/31/07 10:08 | 10/31/07 10:27 | Always On 800 Meet Me | 19 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 10/31/2007 | | $0.52 | $0.00 | $0.00 | $0.07 | $0.59 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 2.00 | $0.52 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-5-24 56977 | (901) 483-7628 | 10/31/07 10:43 | 10/31/07 10:45 | Always On 800 Meet Me | 2 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 10/31/2007 | | $79.04 | $0.00 | $0.00 | $10.99 | $90.03 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 304.00 | $79.04 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-3-15 872339 | (919) 479-8658 | 10/31/07 11:53 | 10/31/07 13:41 | Always On 800 Meet Me | 108 |
| Guest Port 1-1-7-7 569775 | (772) 461-4000 | 10/31/07 12:01 | 10/31/07 13:41 | Always On 800 Meet Me | 100 |
| Guest Port 1-5-6-2 569775 | (919) 470-6800 | 10/31/07 12:05 | 10/31/07 13:41 | Always On 800 Meet Me | 96 |

**EXHIBIT G**

## Left Page (Page 29 of 153)

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5010 | $0.00 | $1,012.18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $140.68 | $1,152.86 |

Leader Total for Special Billing ID 1: 5010

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| PESSA, MICHELE | $0.00 | $1,012.18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $140.68 | $1,152.86 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|
| 10/01/2007 | | $68.64 | $0.00 | $0.00 | $9.54 | $78.18 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 264.00 | $68.64 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-4-14 20325 | (281) 807-1769 | 10/01/07 15:55 | 10/01/07 16:32 | Always On 800 Meet Me | 37 |
| Guest Port 1-5-5-5 203250 | (919) 280-9875 | 10/01/07 15:57 | 10/01/07 16:32 | Always On 800 Meet Me | 35 |
| Guest Port 1-3-1-5 203250 | (267) 421-2526 | 10/01/07 15:58 | 10/01/07 16:32 | Always On 800 Meet Me | 34 |
| Guest Port 1-4-4-4 203250 | (440) 503-7010 | 10/01/07 15:58 | 10/01/07 16:32 | Always On 800 Meet Me | 34 |
| Guest Port 1-5-4-9 203250 | (508) 476-9180 | 10/01/07 15:59 | 10/01/07 16:32 | Always On 800 Meet Me | 33 |
| Guest Port 1-4-6-23 203250 | (919) 554-3188 | 10/01/07 16:01 | 10/01/07 16:32 | Always On 800 Meet Me | 31 |
| Host Port 1-6-5-13 920425 | (919) 470-6800 | 10/01/07 16:02 | 10/01/07 16:32 | Always On 800 Meet Me | 30 |
| Guest Port 1-5-3-24 20325 | (425) 957-0799 | 10/01/07 16:02 | 10/01/07 16:32 | Always On 800 Meet Me | 30 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|
| 10/02/2007 | | $81.64 | $0.00 | $0.00 | $11.35 | $92.99 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 314.00 | $81.64 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-4-9 203250 | (713) 542-7628 | 10/02/07 15:55 | 10/02/07 16:55 | Always On 800 Meet Me | 60 |
| Host Port 1-4-4-4 9204255 | (205) 410-0274 | 10/02/07 15:59 | 10/02/07 16:48 | Always On 800 Meet Me | 50 |
| Guest Port 1-3-7-2 203250 | (610) 222-3870 | 10/02/07 15:59 | 10/02/07 16:55 | Always On 800 Meet Me | 56 |
| Guest Port 1-2-1-16 20325 | (919) 554-3188 | 10/02/07 16:02 | 10/02/07 16:55 | Always On 800 Meet Me | 53 |
| Guest Port 1-5-1-11 20325 | (919) 280-9875 | 10/02/07 16:04 | 10/02/07 16:09 | Always On 800 Meet Me | 5 |
| Guest Port 1-5-1-6 203250 | (919) 280-9875 | 10/02/07 16:13 | 10/02/07 16:55 | Always On 800 Meet Me | 42 |
| Host Port 1-3-4-21 920425 | (919) 470-6800 | 10/02/07 16:11 | 10/02/07 16:51 | Always On 800 Meet Me | 40 |
| Host Port 1-1-7-14 920425 | (919) 470-6800 | 10/02/07 16:47 | 10/02/07 16:55 | Always On 800 Meet Me | 8 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|
| 10/03/2007 | | $56.94 | $0.00 | $0.00 | $7.91 | $64.85 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 219.00 | $56.94 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-7-12 20325 | (281) 807-1769 | 10/03/07 15:57 | 10/03/07 16:27 | Always On 800 Meet Me | 30 |
| Guest Port 1-5-6-23 20325 | (508) 341-9823 | 10/03/07 15:59 | 10/03/07 18:01 | Always On 800 Meet Me | 2 |
| Guest Port 1-4-3-24 20325 | (610) 222-3870 | 10/03/07 15:59 | 10/03/07 16:27 | Always On 800 Meet Me | 28 |
| Guest Port 1-3-3-20 20325 | (508) 341-9823 | 10/03/07 16:01 | 10/03/07 16:27 | Always On 800 Meet Me | 26 |
| Host Port 1-5-3-16 920425 | (314) 961-5746 | 10/03/07 16:01 | 10/03/07 16:27 | Always On 800 Meet Me | 26 |
| Host Port 1-4-6-2 9204255 | (205) 410-0274 | 10/03/07 16:01 | 10/03/07 16:27 | Always On 800 Meet Me | 26 |
| Guest Port 1-2-1-19 20325 | (919) 554-3188 | 10/03/07 16:01 | 10/03/07 16:27 | Always On 800 Meet Me | 26 |
| Guest Port 1-3-5-10 20325 | (919) 470-6800 | 10/03/07 16:01 | 10/03/07 16:31 | Always On 800 Meet Me | 30 |
| Guest Port 1-3-1-3 203250 | (425) 941-0579 | 10/03/07 16:06 | 10/03/07 16:31 | Always On 800 Meet Me | 25 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|
| 10/04/2007 | | $53.04 | $0.00 | $0.00 | $7.37 | $60.41 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 204.00 | $53.04 |

## Right Page (Page 30 of 153)

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-2-23 20325 | (508) 476-9180 | 10/04/07 15:59 | 10/04/07 16:52 | Always On 800 Meet Me | 53 |
| Guest Port 1-1-3-24 20325 | (919) 554-3188 | 10/04/07 15:59 | 10/04/07 16:52 | Always On 800 Meet Me | 53 |
| Guest Port 1-4-1-20 20325 | (425) 957-0799 | 10/04/07 18:02 | 10/04/07 16:52 | Always On 800 Meet Me | 50 |
| Host Port 1-5-2-1 9204255 | (919) 470-6800 | 10/04/07 16:04 | 10/04/07 16:52 | Always On 800 Meet Me | 48 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|
| 10/05/2007 | | $9.10 | $0.00 | $0.00 | $1.26 | $10.36 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 35.00 | $9.10 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-1-11 20325 | (919) 554-3188 | 10/05/07 16:31 | 10/05/07 16:34 | Always On 800 Meet Me | 15 |
| Guest Port 1-3-1-23 20325 | (610) 222-3870 | 10/05/07 15:59 | 10/05/07 16:19 | Always On 800 Meet Me | 20 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|
| 10/08/2007 | | $30.94 | $0.00 | $0.00 | $4.30 | $35.24 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 119.00 | $30.94 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-8-3 9204255 | (314) 910-8542 | 10/08/07 14:44 | 10/08/07 16:52 | Always On 800 Meet Me | 8 |
| Guest Port 1-3-3-17 20325 | (281) 380-0359 | 10/08/07 14:46 | 10/08/07 16:07 | Always On 800 Meet Me | 21 |
| Guest Port 1-2-1-4 203250 | (317) 691-4859 | 10/08/07 14:48 | 10/08/07 15:07 | Always On 800 Meet Me | 19 |
| Host Port 1-4-1-17 920425 | (919) 476-6300 | 10/08/07 14:49 | 10/08/07 15:07 | Always On 800 Meet Me | 18 |
| Guest Port 1-5-1-14 203250 | (636) 444-2685 | 10/08/07 14:49 | 10/08/07 15:07 | Always On 800 Meet Me | 18 |
| Guest Port 1-5-1-1 203250 | (262) 853-1124 | 10/08/07 14:49 | 10/08/07 15:07 | Always On 800 Meet Me | 18 |
| Guest Port 1-4-2-20 20325 | (314) 562-4070 | 10/08/07 14:50 | 10/08/07 15:07 | Always On 800 Meet Me | 17 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|
| 10/11/2007 | | $60.58 | $0.00 | $0.00 | $8.42 | |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 233.00 | |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-7-16 20325 | (713) 542-7628 | 10/11/07 15:56 | 10/11/07 16:28 | Always On 800 Meet Me | |
| Host Port 1-5-4-12 920425 | (919) 470-6800 | 10/11/07 15:57 | 10/11/07 16:28 | Always On 800 Meet Me | |
| Guest Port 1-5-1-24 20325 | (508) 341-9823 | 10/11/07 15:57 | 10/11/07 16:28 | Always On 800 Meet Me | |
| Guest Port 1-5-1-16 20325 | (610) 222-3870 | 10/11/07 15:58 | 10/11/07 16:28 | Always On 800 Meet Me | 30 |
| Guest Port 1-5-2-4 203250 | (919) 554-3188 | 10/11/07 15:58 | 10/11/07 16:28 | Always On 800 Meet Me | 30 |
| Guest Port 1-1-3-12 20325 | (440) 333-2371 | 10/11/07 16:01 | 10/11/07 16:28 | Always On 800 Meet Me | 27 |
| Guest Port 1-4-1-2 203250 | (859) 488-2416 | 10/11/07 16:02 | 10/11/07 16:29 | Always On 800 Meet Me | 27 |
| Guest Port 1-2-7-16 20325 | (425) 957-0799 | 10/11/07 16:03 | 10/11/07 16:28 | Always On 800 Meet Me | 25 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|
| 10/12/2007 | | $0.52 | $0.00 | $0.00 | $0.07 | $0.59 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 2.00 | $0.52 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-4-20 20325 | (919) 470-6800 | 10/12/07 15:01 | 10/12/07 15:03 | Always On 800 Meet Me | 2 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|
| 10/12/2007 | | $167.96 | $0.00 | $0.00 | $23.35 | $191.31 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 646.00 | $167.96 |

EXHIBIT G

## Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-8-16 20325 | (425) 957-0799 | 10/12/07 15:38 | 10/12/07 17:00 | Always On 800 Meet Me | 82 |
| Guest Port 1-5-4-19 20325 | (515) 897-9962 | 10/12/07 15:39 | 10/12/07 16:07 | Always On 800 Meet Me | 28 |
| Guest Port 1-2-6-9 203250 | (610) 222-3670 | 10/12/07 15:39 | 10/12/07 16:59 | Always On 800 Meet Me | 80 |
| Host Port 1-5-3-18 920425 | (919) 470-6800 | 10/12/07 15:39 | 10/12/07 17:00 | Always On 800 Meet Me | 81 |
| Guest Port 1-3-5-21 20325 | (919) 554-3168 | 10/12/07 15:39 | 10/12/07 17:00 | Always On 800 Meet Me | 81 |
| Guest Port 1-3-7-8 203250 | (281) 807-1769 | 10/12/07 15:39 | 10/12/07 17:00 | Always On 800 Meet Me | 81 |
| Guest Port 1-1-5-11 203250 | (314) 721-5902 | 10/12/07 15:41 | 10/12/07 16:07 | Always On 800 Meet Me | 26 |
| Guest Port 1-5-2-5 203250 | (440) 503-7010 | 10/12/07 15:41 | 10/12/07 16:59 | Always On 800 Meet Me | 78 |
| Guest Port 1-1-4-23 203250 | (858) 476-9180 | 10/12/07 15:58 | 10/12/07 17:00 | Always On 800 Meet Me | 62 |
| Guest Port 1-4-2-24 20325 | (858) 229-7514 | 10/12/07 16:13 | 10/12/07 16:22 | Always On 800 Meet Me | 9 |
| Guest Port 1-1-6-4 203250 | (856) 229-7514 | 10/12/07 16:22 | 10/12/07 17:00 | Always On 800 Meet Me | 38 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/15/2007 | | | | $73.58 | $0.00 | $0.00 | $10.23 | $83.81 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 283.00 | $73.58 |

## Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-4-22 920425 | (919) 470-6800 | 10/15/07 15:58 | 10/15/07 16:37 | Always On 800 Meet Me | 39 |
| Guest Port 1-2-4-16 20325 | (425) 957-0799 | 10/15/07 15:58 | 10/15/07 16:37 | Always On 800 Meet Me | 39 |
| Guest Port 1-3-6-19 20325 | (813) 394-1816 | 10/15/07 15:58 | 10/15/07 16:37 | Always On 800 Meet Me | 39 |
| Guest Port 1-3-7-16 20325 | (610) 222-3670 | 10/15/07 15:58 | 10/15/07 16:37 | Always On 800 Meet Me | 39 |
| Guest Port 1-5-5-17 20325 | (508) 341-9823 | 10/15/07 15:59 | 10/15/07 16:37 | Always On 800 Meet Me | 38 |
| Guest Port 1-3-1-12 20325 | (858) 229-7514 | 10/15/07 16:01 | 10/15/07 16:37 | Always On 800 Meet Me | 36 |
| In Call Port 1-2-2-14 | (440) 333-2371 | 10/15/07 16:01 | 10/15/07 16:37 | Always On 800 Meet Me | 36 |
| Guest Port 1-4-4-17 20325 | (281) 807-1769 | 10/15/07 16:20 | 10/15/07 16:37 | Always On 800 Meet Me | 17 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/17/2007 | | | | $120.12 | $0.00 | $0.00 | $16.70 | $136.82 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 462.00 | $120.12 |

## Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-3-13 20325 | (207) 883-0400 | 10/17/07 15:57 | 10/17/07 17:11 | Always On 800 Meet Me | 74 |
| Guest Port 1-3-1-1 203250 | (610) 222-3670 | 10/17/07 15:57 | 10/17/07 17:11 | Always On 800 Meet Me | 74 |
| Guest Port 1-2-3-10 20325 | (440) 503-7010 | 10/17/07 15:58 | 10/17/07 16:36 | Always On 800 Meet Me | 38 |
| Guest Port 1-2-6-14 20325 | (913) 879-5151 | 10/17/07 15:59 | 10/17/07 17:11 | Always On 800 Meet Me | 72 |
| Guest Port 1-5-2-21 20325 | (425) 957-0799 | 10/17/07 16:00 | 10/17/07 17:11 | Always On 800 Meet Me | 71 |
| Guest Port 1-4-8-5 203250 | (856) 229-7514 | 10/17/07 16:02 | 10/17/07 17:11 | Always On 800 Meet Me | 69 |
| Host Port 1-5-5-1 9204255 | (919) 470-6800 | 10/17/07 16:07 | 10/17/07 17:11 | Always On 800 Meet Me | 64 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/18/2007 | | | | $32.24 | $0.00 | $0.00 | $4.48 | $36.72 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 124.00 | $32.24 |

## Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-4-10 920425 | (205) 070-0274 | 10/18/07 15:57 | 10/18/07 16:21 | Always On 800 Meet Me | 24 |
| Guest Port 1-1-4-7 203250 | (813) 394-1816 | 10/18/07 15:58 | 10/18/07 16:21 | Always On 800 Meet Me | 23 |
| Guest Port 1-1-3-4 203250 | (610) 222-3670 | 10/18/07 15:58 | 10/18/07 16:21 | Always On 800 Meet Me | 22 |
| Guest Port 1-1-7-17 20325 | (425) 957-0799 | 10/18/07 16:02 | 10/18/07 16:21 | Always On 800 Meet Me | 19 |
| Guest Port 1-1-3-24 20325 | (440) 503-7010 | 10/18/07 16:02 | 10/18/07 16:21 | Always On 800 Meet Me | 19 |
| Guest Port 1-5-4-18 20325 | (856) 229-7514 | 10/18/07 16:04 | 10/18/07 16:21 | Always On 800 Meet Me | 17 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/22/2007 | | | | $59.02 | $0.00 | $0.00 | $8.20 | $67.22 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 227.00 | $59.02 |

## Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-2-18 20325 | (508) 341-9823 | 10/22/07 16:08 | 10/22/07 16:31 | Always On 800 Meet Me | 23 |
| Guest Port 1-5-4-20 203250 | (813) 394-1816 | 10/22/07 16:08 | 10/22/07 16:30 | Always On 800 Meet Me | 32 |
| Guest Port 1-5-3-3 203250 | (610) 222-3670 | 10/22/07 16:08 | 10/22/07 16:30 | Always On 800 Meet Me | 32 |
| Guest Port 1-4-6-22 20325 | (858) 229-7514 | 10/22/07 16:08 | 10/22/07 16:30 | Always On 800 Meet Me | 31 |
| Host Port 1-5-6-21 920425 | (919) 470-6800 | 10/22/07 16:00 | 10/22/07 16:30 | Always On 800 Meet Me | 30 |
| Guest Port 1-2-7-22 20325 | (440) 333-2371 | 10/22/07 16:02 | 10/22/07 16:30 | Always On 800 Meet Me | 28 |
| Guest Port 1-2-4-14 203250 | (919) 280-6876 | 10/22/07 16:04 | 10/22/07 16:30 | Always On 800 Meet Me | 26 |
| Guest Port 1-2-2-12 20325 | (425) 957-0799 | 10/22/07 16:09 | 10/22/07 16:30 | Always On 800 Meet Me | 21 |
| Guest Port 1-3-3-5 203250 | (508) 341-9823 | 10/22/07 16:25 | 10/22/07 16:29 | Always On 800 Meet Me | 4 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/24/2007 | | | | $5.98 | $0.00 | $0.00 | $0.83 | $5.81 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 23.00 | $5.98 |

## Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-1-10 20325 | (281) 807-1769 | 10/24/07 16:49 | 10/24/07 16:12 | Always On 800 Meet Me | 23 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/25/2007 | | | | $36.40 | $0.00 | $0.00 | $5.06 | $41.46 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 140.00 | $36.40 |

## Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-8-22 20325 | (713) 542-7626 | 10/25/07 15:35 | 10/25/07 16:26 | Always On 800 Meet Me | 31 |
| Host Port 1-1-7-10 920425 | (291) 253-7626 | 10/25/07 15:35 | 10/25/07 16:28 | Always On 800 Meet Me | 30 |
| Guest Port 1-4-2-4 203250 | (440) 333-2371 | 10/25/07 15:39 | 10/25/07 16:26 | Always On 800 Meet Me | 36 |
| Guest Port 1-2-1-17 20325 | (508) 341-9823 | 10/25/07 16:00 | 10/25/07 16:26 | Always On 800 Meet Me | 26 |
| Host Port 1-2-1-2 9204255 | (919) 470-6800 | 10/25/07 16:01 | 10/25/07 16:26 | Always On 800 Meet Me | 25 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee |
|---|---|---|---|---|---|---|---|
| 10/29/2007 | | | | $62.14 | $0.00 | $0.00 | $8.64 |

| Service Type | | | Price | UOM | | Quantity | |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 239.00 | $ |

## Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-6-19 20325 | (713) 542-7626 | 10/29/07 15:54 | 10/29/07 16:31 | Always On 900 Meet Me | 34 |
| Host Port 1-4-6-7 920425 | (919) 470-6800 | 10/29/07 15:57 | 10/29/07 16:31 | Always On 800 Meet Me | 33 |
| Guest Port 1-5-2-3 20325 | (919) 554-3168 | 10/29/07 15:59 | 10/29/07 16:31 | Always On 800 Meet Me | 33 |
| Guest Port 1-5-5-2 203250 | (440) 503-7010 | 10/29/07 15:59 | 10/29/07 16:31 | Always On 800 Meet Me | 32 |
| Guest Port 1-5-3 203250 | (508) 341-9823 | 10/29/07 15:59 | 10/29/07 16:31 | Always On 800 Meet Me | 32 |
| Guest Port 1-3-2-11 20325 | (610) 222-3670 | 10/29/07 15:59 | 10/29/07 16:31 | Always On 800 Meet Me | 31 |
| Guest Port 1-3-5-23 20325 | (425) 957-0799 | 10/29/07 16:10 | 10/29/07 16:31 | Always On 800 Meet Me | 21 |
| Guest Port 1-3-10 20325 | (858) 229-7514 | 10/29/07 16:13 | 10/29/07 16:31 | Always On 800 Meet Me | 18 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/31/2007 | | | | $93.34 | $0.00 | $0.00 | $12.97 | $106.31 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 359.00 | $93.34 |

## Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-2-1 203250 | (713) 542-7626 | 10/31/07 15:54 | 10/31/07 16:43 | Always On 800 Meet Me | 45 |
| Guest Port 1-5-1-24 20325 | (813) 394-1816 | 10/31/07 15:53 | 10/31/07 16:43 | Always On 800 Meet Me | 46 |
| Host Port 1-1-4-5 9204255 | (205) 070-0274 | 10/31/07 15:55 | 10/31/07 16:43 | Always On 800 Meet Me | 46 |
| Host Port 1-5-1-14 920425 | (919) 470-6800 | 10/31/07 15:55 | 10/31/07 16:43 | Always On 800 Meet Me | 45 |
| Guest Port 1-3-8-2 20325 | (610) 222-3670 | 10/31/07 15:58 | 10/31/07 16:43 | Always On 800 Meet Me | 45 |
| Guest Port 1-5-4-16 20325 | (858) 229-7514 | 10/31/07 15:58 | 10/31/07 16:43 | Always On 800 Meet Me | 44 |
| Guest Port 1-3-2-3-4 203250 | (440) 503-7010 | 10/31/07 16:00 | 10/31/07 16:43 | Always On 800 Meet Me | 43 |
| Guest Port 1-1-5-7 203250 | (425) 941-0579 | 10/31/07 16:00 | 10/31/07 16:43 | Always On 800 Meet Me | 43 |
| Guest Port 1-4-1-1 203250 | (813) 394-1816 | 10/31/07 16:33 | 10/31/07 16:43 | Always On 800 Meet Me | 10 |

EXHIBIT G

| Total of Special ID 1 | Operator Hands/of | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5015 | $320.03 | $425.86 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $103.68 | $849.59 |

**Leader Total for Special Billing ID 1: 5015**

| ARDITO, RITA | $120.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.78 | $137.48 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/15/2007 | | | | $120.70 | $0.00 | $0.00 | $16.78 | $137.48 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 284.00 | $120.70 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| ARDITO, RITA | (732) 899-3384 | 10/15/07 07:14 | 10/15/07 08:06 | 800 Meet Me | 52 |
| GRAHAM, PHIL | (732) 718-3967 | 10/15/07 07:15 | 10/15/07 07:18 | 800 Meet Me | 3 |
| DRULIARD, DEAN | (508) 476-9180 | 10/15/07 07:16 | 10/15/07 07:58 | 800 Meet Me | 42 |
| VANSTEIN, BRUCE | (973) 699-6090 | 10/15/07 07:16 | 10/15/07 08:06 | 800 Meet Me | 50 |
| MCDONALD, DEBORAH | (617) 327-5161 | 10/15/07 07:17 | 10/15/07 07:59 | 800 Meet Me | 42 |
| MIGLIORE, PHIL | (845) 457-3548 | 10/15/07 07:17 | 10/15/07 08:06 | 800 Meet Me | 49 |
| GRAHAM, BILL | (732) 718-3967 | 10/15/07 07:20 | 10/15/07 08:06 | 800 Meet Me | 46 |

**Leader Total for Special Billing ID: 5015**

| DROUILLARD, DEAN | $0.00 | $315.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $43.84 | $359.22 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/05/2007 | | | | $31.20 | $0.00 | $0.00 | $4.34 | $35.54 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 120.00 | $31.20 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-5-10 70828 | (973) 699-6090 | 10/05/07 06:57 | 10/05/07 07:24 | Always On 800 Meet Me | 27 |
| Guest Port 1-5-5-16 70828 | (978) 979-5259 | 10/05/07 07:00 | 10/05/07 07:23 | Always On 800 Meet Me | 23 |
| Guest Port 1-6-1-24 70828 | (315) 264-1633 | 10/05/07 07:00 | 10/05/07 07:23 | Always On 800 Meet Me | 23 |
| Guest Port 1-3-3-17 70826 | (508) 817-6250 | 10/05/07 07:00 | 10/05/07 07:23 | Always On 800 Meet Me | 23 |
| Host Port 1-2-7-17 971052 | (508) 341-9823 | 10/05/07 07:01 | 10/05/07 07:15 | Always On 800 Meet Me | 14 |
| Host Port 1-4-3-10 971052 | (508) 341-9823 | 10/05/07 07:14 | 10/05/07 07:24 | Always On 800 Meet Me | 10 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/09/2007 | | | | $51.48 | $0.00 | $0.00 | $7.16 | $58.64 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 198.00 | $51.48 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-6-2 708283 | (732) 236-1864 | 10/09/07 13:57 | 10/09/07 14:49 | Always On 800 Meet Me | 52 |
| Guest Port 1-2-3-22 70826 | (718) 347-4717 | 10/09/07 13:58 | 10/09/07 14:49 | Always On 800 Meet Me | 51 |
| Host Port 1-4-7-13 971052 | (508) 341-9823 | 10/09/07 13:59 | 10/09/07 14:49 | Always On 800 Meet Me | 50 |
| Guest Port 1-4-7-22 70828 | (413) 822-1493 | 10/09/07 14:04 | 10/09/07 14:49 | Always On 800 Meet Me | 45 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/15/2007 | | | | $50.70 | $0.00 | $0.00 | $7.05 | $57.75 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 195.00 | $50.70 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-7-13 971052 | (508) 476-9180 | 10/15/07 07:59 | 10/15/07 09:38 | Always On 800 Meet Me | 99 |
| Guest Port 1-4-4-8 708283 | (413) 822-1493 | 10/15/07 08:02 | 10/15/07 09:38 | Always On 800 Meet Me | 96 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/15/2007 | | | | $54.60 | $0.00 | $0.00 | $7.59 | $62.19 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 210.00 | $54.60 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-4-7-11 971052 | (508) 476-9180 | 10/15/07 09:57 | 10/15/07 11:05 | Always On 800 Meet Me | 69 |
| Guest Port 1-4-4-19 70828 | (732) 899-3384 | 10/15/07 10:00 | 10/15/07 11:05 | Always On 800 Meet Me | 66 |
| Guest Port 1-5-5-11 70828 | (716) 347-4717 | 10/15/07 11:02 | 10/15/07 11:03 | Always On 800 Meet Me | 3 |
| Host Port 1-5-5-15 971052 | (508) 476-9180 | 10/15/07 11:06 | 10/15/07 11:45 | Always On 800 Meet Me | 39 |
| Guest Port 1-3-1-7 708283 | (718) 347-4717 | 10/15/07 11:10 | 10/15/07 11:45 | Always On 800 Meet Me | 35 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/22/2007 | | | | $3.12 | $0.00 | $0.00 | $0.43 | $3.55 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 12.00 | $3.12 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-5-1 708283 | (413) 822-1493 | 10/22/07 08:02 | 10/22/07 08:14 | Always On 800 Meet Me | 12 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/22/2007 | | | | $0.52 | $0.00 | $0.00 | $0.07 | $0.59 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 2.00 | $0.52 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-3-22 70828 | (413) 822-1493 | 10/22/07 08:35 | 10/22/07 08:37 | Always On 800 Meet Me | 2 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/29/2007 | | | | $16.90 | $0.00 | $0.00 | $2.35 | $19.25 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 65.00 | $16.90 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-7-10 70826 | (732) 899-3384 | 10/29/07 10:30 | 10/29/07 11:03 | Always On 800 Meet Me | |
| Host Port 1-7-14 971052 | (508) 476-9180 | 10/29/07 10:31 | 10/29/07 11:03 | Always On 800 Meet Me | |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/29/2007 | | | | $33.02 | $0.00 | $0.00 | $4.59 | |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 127.00 | |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-8-21 971052 | (508) 476-9180 | 10/29/07 07:28 | 10/29/07 08:32 | Always On 800 Meet Me | 64 |
| Guest Port 1-5-4-4 708283 | (978) 979-5259 | 10/29/07 07:29 | 10/29/07 07:33 | Always On 800 Meet Me | 4 |
| Guest Port 1-2-4-13 70826 | (413) 822-1493 | 10/29/07 07:31 | 10/29/07 08:32 | Always On 800 Meet Me | 61 |
| Guest Port 1-5-4-11 70828 | (978) 979-5259 | 10/29/07 08:30 | 10/29/07 08:32 | Always On 800 Meet Me | 2 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/29/2007 | | | | $73.84 | $0.00 | $0.00 | $10.26 | $84.10 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 284.00 | $73.84 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-1-5-19 971052 | (508) 476-9180 | 10/29/07 08:34 | 10/29/07 09:58 | Always On 800 Meet Me | 84 |
| Guest Port 1-2-5-7 708283 | (978) 979-5259 | 10/29/07 08:34 | 10/29/07 09:33 | Always On 800 Meet Me | 58 |
| Guest Port 1-4-2-18 70826 | (413) 822-1493 | 10/29/07 08:42 | 10/29/07 09:33 | Always On 800 Meet Me | 51 |
| In Call Port 1-5-6-19 | (603) 863-0503 | 10/29/07 09:01 | 10/29/07 09:33 | Always On 800 Meet Me | 32 |
| Guest Port 1-5-5-11 70826 | (508) 243-5065 | 10/29/07 09:03 | 10/29/07 09:33 | Always On 800 Meet Me | 30 |
| Guest Port 1-2-2-20 70826 | (718) 644-3010 | 10/29/07 09:29 | 10/29/07 09:58 | Always On 800 Meet Me | 29 |

EXHIBIT G

**Leader Total for Special Billing ID 1: 5015**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DUVERGLAS, ALEXANDRA | $100.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13.94 | $114.24 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/31/2007 | | | | $100.30 | $0.00 | | $13.94 | $114.24 |

| Service Type | | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | | 236.00 | $100.30 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| FAUNTLEROY, KATHY | (212) 261-0052 | 10/31/07 15:25 | 10/31/07 16:08 | 800 Meet Me | 43 |
| FALLS, JENNIFER | (919) 470-6900 | 10/31/07 15:28 | 10/31/07 16:08 | 800 Meet Me | 40 |
| *DUVERGLAS, ALEXANDRA | (716) 347-4717 | 10/31/07 15:28 | 10/31/07 16:08 | 800 Meet Me | 40 |
| MCDONALD, DEBORAH | (508) 243-5005 | 10/31/07 15:30 | 10/31/07 15:44 | 800 Meet Me | 14 |
| HEELEY, MIMI | (706) 543-5853 | 10/31/07 15:31 | 10/31/07 16:08 | 800 Meet Me | 37 |
| DANSTEYN, BRUCE | (973) 699-6080 | 10/31/07 15:31 | 10/31/07 16:08 | 800 Meet Me | 37 |
| MCDONALD, DEBORAH | (508) 243-5005 | 10/31/07 15:43 | 10/31/07 15:45 | 800 Meet Me | 2 |
| MCDONALD, DEBORAH | (508) 243-5005 | 10/31/07 15:45 | 10/31/07 16:08 | 800 Meet Me | 23 |

**Leader Total for Special Billing ID 1: 5015**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PTAK, LINDA | $0.00 | $110.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.36 | $125.86 |

---

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/04/2007 | | | $1.56 | $0.00 | $0.00 | $0.22 | $1.78 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 6.00 | $1.56 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-1-4-20 435986 | (315) 264-1533 | 10/04/07 12:56 | 10/04/07 13:02 | Always On 800 Meet Me | 6 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/04/2007 | | | $19.24 | $0.00 | $0.00 | $2.67 | $21.91 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 74.00 | $19.24 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-1-4 981275 | (845) 483-1217 | 10/04/07 13:03 | 10/04/07 13:24 | Always On 800 Meet Me | 21 |
| Host Port 1-6-2-8 4359669 | (315) 264-1533 | 10/04/07 13:06 | 10/04/07 13:24 | Always On 800 Meet Me | 18 |
| Guest Port 1-4-7-16 98127 | (413) 822-1493 | 10/04/07 13:06 | 10/04/07 13:24 | Always On 800 Meet Me | 18 |
| Guest Port 1-4-4-5 981275 | (845) 551-8210 | 10/04/07 13:07 | 10/04/07 13:24 | Always On 800 Meet Me | 17 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/05/2007 | | | $40.56 | $0.00 | $0.00 | $5.64 | $46.20 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 156.00 | $40.56 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-8-6 4359669 | (315) 264-1533 | 10/05/07 12:26 | 10/05/07 13:08 | Always On 800 Meet Me | 42 |
| Guest Port 1-4-4-24 98127 | (817) 363-9430 | 10/05/07 12:29 | 10/05/07 13:08 | Always On 800 Meet Me | 39 |
| Guest Port 1-4-2-14 98127 | (817) 363-9430 | 10/05/07 12:29 | 10/05/07 13:08 | Always On 800 Meet Me | 39 |
| Guest Port 1-1-3-19 98127 | (817) 363-9430 | 10/05/07 12:32 | 10/05/07 13:08 | Always On 800 Meet Me | 36 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/18/2007 | | | $5.98 | $0.00 | $0.00 | $0.83 | |

| Service Type | | | Price | UOM | | Quantity | |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 23.00 | |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Mi |
|---|---|---|---|---|---|
| Host Port 1-3-5-14 435986 | (315) 264-1533 | 10/18/07 12:58 | 10/18/07 13:07 | Always On 800 Meet Me | |
| Guest Port 1-3-6-2 981275 | (518) 842-1900 | 10/18/07 13:00 | 10/18/07 13:07 | Always On 800 Meet Me | |
| Guest Port 1-4-8-23 98127 | (845) 551-8210 | 10/18/07 13:02 | 10/18/07 13:07 | Always On 800 Meet Me | |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/30/2007 | | | $43.16 | $0.00 | $0.00 | $6.00 | $49.16 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 166.00 | $43.16 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-1-8-10 435986 | (315) 264-1533 | 10/30/07 11:53 | 10/30/07 12:30 | Always On 800 Meet Me | 37 |
| Guest Port 1-5-2-9 981275 | (919) 470-6900 | 10/30/07 11:55 | 10/30/07 12:30 | Always On 800 Meet Me | 34 |
| Guest Port 1-3-5-18 98127 | (706) 543-5853 | 10/30/07 11:56 | 10/30/07 12:30 | Always On 800 Meet Me | 33 |
| Guest Port 1-5-4-20 98127 | (973) 982-2304 | 10/30/07 11:58 | 10/30/07 12:30 | Always On 800 Meet Me | 32 |
| Guest Port 1-4-5-22 98127 | (609) 658-7626 | 10/30/07 12:00 | 10/30/07 12:30 | Always On 800 Meet Me | 30 |

EXHIBIT G

## Leader Total for Special Billing ID 1: 5015

| QUINONES, BRIAN | $99.03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13.76 | $112.79 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/15/2007 | | | $59.08 | $0.00 | $0.00 | $8.21 | $67.29 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 139.00 | $59.08 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *QUINONES, BRIAN | (413) 822-1493 | 10/15/07 11:58 | 10/15/07 12:49 | 800 Meet Me | 51 |
| SCOTT, HEIDI | (978) 979-5259 | 10/15/07 12:03 | 10/15/07 12:49 | 800 Meet Me | 46 |
| SCARMANA, CHIP | (314) 506-8000 | 10/15/07 12:07 | 10/15/07 12:49 | 800 Meet Me | 42 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/15/2007 | | | $39.95 | $0.00 | $0.00 | $5.55 | $45.50 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 94.00 | $39.95 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *QUINONES, BRIAN | (413) 822-1493 | 10/15/07 13:57 | 10/15/07 14:25 | 800 Meet Me | 28 |
| SCARMANA, CHIP | (314) 506-8000 | 10/15/07 14:02 | 10/15/07 14:25 | 800 Meet Me | 23 |
| ORR, BEVERLY | (617) 538-8000 | 10/15/07 14:02 | 10/15/07 14:25 | 800 Meet Me | 23 |
| SCOTT, HEIDI | (978) 979-5259 | 10/15/07 14:05 | 10/15/07 14:25 | 800 Meet Me | 20 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5020 | $736.12 | $450.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $164.66 | $1,351.04 |

## Leader Total for Special Billing ID 1: 5020

| DIGIACOMO, DEBRA | $0.00 | $148.46 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $20.63 | $169.09 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/04/2007 | | | $57.72 | $0.00 | $0.00 | $8.02 | $65.74 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 222.00 | $57.72 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-4-21 55735 | (585) 314-8576 | 10/04/07 11:57 | 10/04/07 12:08 | Always On 800 Meet Me | 11 |
| Guest Port 1-3-2-3 557353 | (716) 297-4800 | 10/04/07 11:58 | 10/04/07 12:39 | Always On 800 Meet Me | 41 |
| Host Port 1-4-5-21 753433 | (724) 884-8037 | 10/04/07 11:58 | 10/04/07 13:23 | Always On 800 Meet Me | 85 |
| Guest Port 1-3-8-9 557353 | (313) 882-1931 | 10/04/07 11:58 | 10/04/07 13:23 | Always On 800 Meet Me | 85 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/22/2007 | | | $90.74 | $0.00 | $0.00 | $12.61 | $103.35 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 349.00 | $90.74 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-4-11 55735 | (757) 584-1520 | 10/22/07 09:24 | 10/22/07 10:27 | Always On 800 Meet Me | 63 |
| Guest Port 1-3-7-8 557353 | (315) 264-1833 | 10/22/07 09:26 | 10/22/07 10:27 | Always On 800 Meet Me | 62 |
| Host Port 1-5-6-20 753433 | (724) 681-1449 | 10/22/07 09:25 | 10/22/07 10:27 | Always On 800 Meet Me | 62 |
| Guest Port 1-4-2-16 55735 | (330) 296-2846 | 10/22/07 09:30 | 10/22/07 10:27 | Always On 800 Meet Me | 57 |
| Guest Port 1-3-5-19 55735 | (814) 461-2400 | 10/22/07 09:33 | 10/22/07 09:35 | Always On 800 Meet Me | 2 |
| Guest Port 1-5-2-10 55735 | (617) 327-5161 | 10/22/07 09:34 | 10/22/07 10:27 | Always On 800 Meet Me | 53 |
| Guest Port 1-5-2-3 557353 | (814) 461-2400 | 10/22/07 09:44 | 10/22/07 10:34 | Always On 800 Meet Me | 50 |

## Leader Total for Special Billing ID 1: 5020

| GRANADOS, PHYLLIS | $75.65 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.52 | $86.17 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/17/2007 | | | $34.00 | $0.00 | $0.00 | $4.73 | $38.73 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 80.00 | $34.00 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| LANZALACO, MARK | (585) 314-8576 | 10/17/07 13:57 | 10/17/07 14:25 | 800 Meet Me | 28 |
| *GRANADOS, PHYLLIS | (267) 421-7626 | 10/17/07 13:58 | 10/17/07 14:25 | 800 Meet Me | 27 |
| PAUL, LAURA | (585) 295-9922 | 10/17/07 13:59 | 10/17/07 14:24 | 800 Meet Me | 25 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/25/2007 | | | $41.65 | $0.00 | $0.00 | $5.79 | $47.44 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 98.00 | $41.65 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *GRANADOS, PHYLLIS | (610) 213-7626 | 10/25/07 10:28 | 10/25/07 10:57 | 800 Meet Me | 31 |
| PERKY, LESLIE | (610) 213-7626 | 10/25/07 10:28 | 10/25/07 10:33 | 800 Meet Me | 5 |
| MOSCAL, JOE | (215) 514-6910 | 10/25/07 10:28 | 10/25/07 10:57 | 800 Meet Me | 29 |
| PERKY, LESLIE | (610) 213-7626 | 10/25/07 10:57 | 10/25/07 10:53 | 800 Meet Me | 16 |
| MERAZUS, TERESA | (570) 420-2403 | 10/25/07 10:37 | 10/25/07 10:54 | 800 Meet Me | 17 |

## Leader Total for Special Billing ID 1: 5020

| GURKIN, MITZI | $0.00 | $37.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.24 | $42.94 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/04/2007 | | | $37.70 | $0.00 | $0.00 | $5.24 | |

| Service Type | Price | UOM | Quantity | |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 145.00 | |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type |
|---|---|---|---|---|
| Guest Port 1-3-1-16 86326 | (704) 472-4646 | 10/04/07 11:55 | 10/04/07 12:15 | Always On 800 Meet Me |
| Host Port 1-5-6-17 185390 | (910) 695-4249 | 10/04/07 11:56 | 10/04/07 12:15 | Always On 800 Meet Me |
| Guest Port 1-5-2-22 86326 | (336) 651-8100 | 10/04/07 11:51 | 10/04/07 12:51 | Always On 800 Meet Me |
| Guest Port 1-1-3-7 853263 | (704) 472-4646 | 10/04/07 12:15 | 10/04/07 12:51 | Always On 800 Meet Me |

## Leader Total for Special Billing ID 1: 5020

| HINTZ, MICHELE | $17.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.36 | $19.36 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/16/2007 | | | $17.00 | $0.00 | $0.00 | $2.36 | $19.36 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 40.00 | $17.00 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *HINTZ, MICHELE | (313) 298-2594 | 10/16/07 11:15 | 10/16/07 11:15 | 800 Meet Me | 17 |
| GREGORSKI, ROGER | (269) 983-4085 | 10/16/07 11:02 | 10/16/07 11:15 | 800 Meet Me | 13 |
| KUNST, DAVE | (219) 730-3197 | 10/16/07 11:15 | 10/16/07 11:15 | 800 Meet Me | 16 |

## Leader Total for Special Billing ID 1: 5020

| TAMPANELLO, TONY | $643.47 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $89.43 | $732.90 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/01/2007 | | | $142.38 | $0.00 | $0.00 | $19.79 | $162.17 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 335.00 | $142.38 |

EXHIBIT G

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| JENNINGS, TOM | (757) 741-2577 | 10/01/07 07:25 | 10/01/07 07:55 | 800 Meet Me | 30 |
| ARDITO, RITA | (732) 899-3384 | 10/01/07 07:27 | 10/01/07 07:55 | 800 Meet Me | 28 |
| *TAMPANELLO, TONY | (810) 222-3670 | 10/01/07 07:27 | 10/01/07 07:55 | 800 Meet Me | 28 |
| MATTHEWS, DOUGLAS | (919) 470-6800 | 10/01/07 07:27 | 10/01/07 07:55 | 800 Meet Me | 28 |
| PERRY, LESLIE | (717) 652-3892 | 10/01/07 07:27 | 10/01/07 07:55 | 800 Meet Me | 28 |
| COSTELLIC, BOB | (724) 744-4241 | 10/01/07 07:28 | 10/01/07 07:55 | 800 Meet Me | 27 |
| DROUILLARD, DEAN | (508) 476-9180 | 10/01/07 07:29 | 10/01/07 07:55 | 800 Meet Me | 26 |
| GLIME, ERIC | (262) 389-1267 | 10/01/07 07:30 | 10/01/07 07:36 | 800 Meet Me | 6 |
| OUVERGLAS, ALEXANDRA | (718) 547-4717 | 10/01/07 07:30 | 10/01/07 07:55 | 800 Meet Me | 25 |
| UHLENBRACH, BOB | (513) 523-0704 | 10/01/07 07:30 | 10/01/07 07:55 | 800 Meet Me | 25 |
| HELMUTH, KEN | (440) 333-2371 | 10/01/07 07:31 | 10/01/07 07:55 | 800 Meet Me | 24 |
| QUINONES, BRIAN | (413) 822-1493 | 10/01/07 07:34 | 10/01/07 07:55 | 800 Meet Me | 21 |
| WEAVER, RAQUITA | (317) 753-3255 | 10/01/07 07:35 | 10/01/07 07:55 | 800 Meet Me | 20 |
| LAMB, ERIC | (262) 389-1267 | 10/01/07 07:36 | 10/01/07 07:55 | 800 Meet Me | 19 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/02/2007 | | | $80.75 | $0.00 | $0.00 | $11.22 | $91.97 |

| Service Type | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 190.00 | | $80.75 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| FHOUSER, RICK | (630) 308-7626 | 10/02/07 06:59 | 10/02/07 07:09 | 800 Meet Me | 10 |
| *TAMPANELLO, TONY | (810) 222-3670 | 10/02/07 06:59 | 10/02/07 07:41 | 800 Meet Me | 42 |
| HACKRANN, JIM | (440) 417-2639 | 10/02/07 07:02 | 10/02/07 07:41 | 800 Meet Me | 39 |
| HENCE, MICHELLE | (716) 373-9587 | 10/02/07 07:08 | 10/02/07 07:41 | 800 Meet Me | 33 |
| FOUSER, RICK | (630) 308-7626 | 10/02/07 07:09 | 10/02/07 07:12 | 800 Meet Me | 3 |
| FOUSER, RICK | (630) 308-7626 | 10/02/07 07:11 | 10/02/07 07:50 | 800 Meet Me | 39 |
| LALLY, MARK | (313) 410-7838 | 10/02/07 07:17 | 10/02/07 07:41 | 800 Meet Me | 24 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/02/2007 | | | $74.38 | $0.00 | $0.00 | $10.34 | $84.72 |

| Service Type | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 175.00 | | $74.38 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *TAMPANELLO, TONY | (810) 222-3670 | 10/02/07 09:58 | 10/02/07 10:57 | 800 Meet Me | 59 |
| TON, TAI | (443) 562-8623 | 10/02/07 09:59 | 10/02/07 10:57 | 800 Meet Me | 58 |
| PERRY, LESLIE | (717) 652-3892 | 10/02/07 09:59 | 10/02/07 10:57 | 800 Meet Me | 58 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/03/2007 | | | $137.28 | $0.00 | $0.00 | $19.08 | $156.36 |

| Service Type | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 323.00 | | $137.28 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| PERRY, LESLIE | (267) 471-7626 | 10/08/07 13:54 | 10/08/07 13:56 | 800 Meet Me | 2 |
| JENNINGS, MR. | (757) 741-2577 | 10/08/07 13:56 | 10/08/07 15:20 | 800 Meet Me | 84 |
| PERRY, LESLIE | (267) 471-7626 | 10/08/07 13:57 | 10/08/07 15:20 | 800 Meet Me | 83 |
| COSTELLIC, BOB | (724) 744-4241 | 10/08/07 13:58 | 10/08/07 15:20 | 800 Meet Me | 82 |
| *TAMPANELLO, TONY | (314) 423-9700 | 10/08/07 14:01 | 10/08/07 15:13 | 800 Meet Me | 72 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/15/2007 | | | $11.90 | $0.00 | $0.00 | $1.65 | $13.55 |

| Service Type | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 28.00 | | $11.90 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| WEAR, STEF | (757) 564-1520 | 10/15/07 15:00 | 10/15/07 15:14 | 800 Meet Me | 14 |
| *TAMPANELLO, TONY | (810) 222-3670 | 10/15/07 15:00 | 10/15/07 15:14 | 800 Meet Me | 14 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/23/2007 | | | $90.53 | $0.00 | $0.00 | $12.58 | $103.11 |

| Service Type | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 213.00 | | $90.53 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| EDWARDS, MARCIE | (919) 470-6800 | 10/23/07 10:59 | 10/23/07 11:36 | 800 Meet Me | 37 |
| ROSS, ALISON | (813) 251-2924 | 10/23/07 10:59 | 10/23/07 11:36 | 800 Meet Me | 37 |
| *TAMPANELLO, TONY | (810) 222-3670 | 10/23/07 10:59 | 10/23/07 11:36 | 800 Meet Me | 37 |
| ANDREWS, BEN | (919) 470-6800 | 10/23/07 11:00 | 10/23/07 11:37 | 800 Meet Me | 37 |
| ABBAS, YVONNE | (515) 987-9952 | 10/23/07 11:02 | 10/23/07 11:36 | 800 Meet Me | 34 |
| CARANO, DENISE | (314) 429-1100 | 10/23/07 11:05 | 10/23/07 11:36 | 800 Meet Me | 31 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/29/2007 | | | $106.25 | $0.00 | $0.00 | $14.77 | $121.02 |

| Service Type | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 250.00 | | $106.25 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *TAMPANELLO, TONY | (810) 222-3670 | 10/29/07 10:02 | 10/29/07 10:22 | 800 Meet Me | 20 |
| DEJAKAMO, DEBBIE | (724) 694-8037 | 10/29/07 10:04 | 10/29/07 10:22 | 800 Meet Me | 18 |
| *TAMPANELLO, TONY | (810) 222-3670 | 10/29/07 10:28 | 10/29/07 11:44 | 800 Meet Me | 76 |
| COSTELLIC, BOB | (724) 744-4241 | 10/29/07 10:32 | 10/29/07 11:44 | 800 Meet Me | 72 |
| DEJACKAMA, DEBBIE | (724) 694-8037 | 10/29/07 10:34 | 10/29/07 11:10 | 800 Meet Me | 36 |
| GRENADIS, PHYLLIS | (215) 547-1122 | 10/29/07 10:42 | 10/29/07 11:10 | 800 Meet Me | 28 |

| Leader Total for Special Billing ID 1: 5020 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| WIER, STEF | $0.00 | $263.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $36.66 |

**EXHIBIT G**

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/01/2007 | | | $98.72 | $0.00 | $0.00 | $13.44 | $110.16 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 372.00 | $96.72 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-7-24 39256 | (614) 204-3522 | 10/01/07 12:56 | 10/01/07 13:48 | Always On 800 Meet Me | 52 |
| Guest Port 1-4-3-6 392562 | (972) 539-2475 | 10/01/07 12:58 | 10/01/07 13:48 | Always On 800 Meet Me | 50 |
| Guest Port 1-1-5-18 39256 | (919) 470-6800 | 10/01/07 12:58 | 10/01/07 13:48 | Always On 800 Meet Me | 50 |
| Host Port 1-1-4-3 7722257 | (919) 232-0096 | 10/01/07 12:58 | 10/01/07 13:48 | Always On 800 Meet Me | 50 |
| Guest Port 1-3-6-10 39256 | (973) 402-7611 | 10/01/07 12:58 | 10/01/07 13:48 | Always On 800 Meet Me | 50 |
| Guest Port 1-4-5-12 39256 | (314) 721-5802 | 10/01/07 12:59 | 10/01/07 13:35 | Always On 800 Meet Me | 36 |
| Guest Port 1-1-5-16 39256 | (317) 691-4569 | 10/01/07 12:59 | 10/01/07 13:35 | Always On 800 Meet Me | 36 |
| Guest Port 1-3-1-8 392562 | (415) 407-5529 | 10/01/07 13:00 | 10/01/07 13:48 | Always On 800 Meet Me | 48 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/12/2007 | | | $62.14 | $0.00 | $0.00 | $8.64 | $70.78 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 239.00 | $62.14 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-4-19 39256 | (703) 425-3345 | 10/12/07 08:56 | 10/12/07 09:33 | Always On 800 Meet Me | 37 |
| Guest Port 1-5-2-4 392562 | (571) 434-3600 | 10/12/07 08:56 | 10/12/07 09:33 | Always On 800 Meet Me | 37 |
| Guest Port 1-5-2-1 392562 | (571) 434-3600 | 10/12/07 08:57 | 10/12/07 09:33 | Always On 800 Meet Me | 36 |
| Host Port 1-1-7-24 772225 | (757) 564-1520 | 10/12/07 09:00 | 10/12/07 09:33 | Always On 800 Meet Me | 33 |
| Guest Port 1-3-1-6 392562 | (571) 434-3600 | 10/12/07 09:35 | 10/12/07 09:35 | Always On 800 Meet Me | 35 |
| Guest Port 1-5-1-22 39256 | (571) 434-3600 | 10/12/07 09:01 | 10/12/07 09:33 | Always On 800 Meet Me | 32 |
| Guest Port 1-2-4-13 39256 | (571) 434-3600 | 10/12/07 09:04 | 10/12/07 09:33 | Always On 800 Meet Me | 29 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/29/2007 | | | $105.04 | $0.00 | $0.00 | $14.60 | $119.64 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 404.00 | $105.04 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-7-4 7722257 | (972) 539-2475 | 10/29/07 14:24 | 10/29/07 15:27 | Always On 800 Meet Me | 63 |
| Host Port 1-5-5-19 772225 | (614) 204-3522 | 10/29/07 14:26 | 10/29/07 15:28 | Always On 800 Meet Me | 62 |
| Guest Port 1-4-4-19 39256 | (757) 564-1520 | 10/29/07 14:26 | 10/29/07 15:27 | Always On 800 Meet Me | 59 |
| Host Port 1-2-2-12 772225 | (707) 769-4418 | 10/29/07 14:30 | 10/29/07 15:27 | Always On 800 Meet Me | 57 |
| Guest Port 1-2-7-14 39256 | (973) 402-7611 | 10/29/07 14:31 | 10/29/07 15:27 | Always On 800 Meet Me | 56 |
| Host Port 1-1-5-3 7722257 | (786) 512-5019 | 10/29/07 14:32 | 10/29/07 15:27 | Always On 800 Meet Me | 55 |
| Host Port 1-1-4-10 772225 | (816) 260-3457 | 10/29/07 14:35 | 10/29/07 15:27 | Always On 800 Meet Me | 52 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5025 | $440.34 | $11.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $62.84 | $514.88 |

**Leader Total for Special Billing ID 1: 5025**

| DICKENS, LORETTA | $28.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.02 | $32.92 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/01/2007 | | | $28.90 | $0.00 | $0.00 | $4.02 | $32.92 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 68.00 | $28.90 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| WILKES, RUSTY | (706) 338-1950 | 10/01/07 08:55 | 10/01/07 09:00 | 800 Meet Me | 5 |
| WILKES, RUSTY | (706) 338-1950 | 10/01/07 08:59 | 10/01/07 09:24 | 800 Meet Me | 25 |
| *DICKENS, LORETTA | (770) 483-5363 | 10/01/07 08:59 | 10/01/07 09:24 | 800 Meet Me | 25 |
| WARD, MARTY | (864) 878-0835 | 10/01/07 09:11 | 10/01/07 09:13 | 800 Meet Me | 2 |
| WARD, LAURIE | (864) 878-0835 | 10/01/07 09:13 | 10/01/07 09:24 | 800 Meet Me | 11 |

**Leader Total for Special Billing ID 1: 5025**

| HERMANN, DAN | $89.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.41 | $101.66 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/25/2007 | | | $89.25 | $0.00 | $0.00 | $12.41 | $101.66 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 210.00 | $89.25 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| WILKES, RUSTY | (912) 635-2259 | 10/25/07 13:57 | 10/25/07 15:09 | 800 Meet Me | 72 |
| *HERMANN, DAN | (904) 225-0851 | 10/25/07 13:58 | 10/25/07 15:09 | 800 Meet Me | 71 |
| SCOTT, LESLIE | (813) 417-4395 | 10/25/07 14:02 | 10/25/07 15:09 | 800 Meet Me | 67 |

**Leader Total for Special Billing ID: 5025**

| PRINGLE, THERESA | $0.00 | $11.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.63 | $13.33 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/17/2007 | | | $11.70 | $0.00 | $0.00 | $1.63 | |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 45.00 | $ |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-6-9 582321 | (239) 573-2613 | 10/17/07 07:58 | 10/17/07 08:10 | Always On 800 Meet Me | 12 |
| Host Port 1-4-2-1 3330421 | (941) 706-2221 | 10/17/07 07:58 | 10/17/07 08:10 | Always On 800 Meet Me | 12 |
| Guest Port 1-2-4-3 582321 | (954) 547-2937 | 10/17/07 07:58 | 10/17/07 08:10 | Always On 800 Meet Me | 12 |
| Guest Port 1-4-6-24 58232 | (813) 417-4395 | 10/17/07 08:01 | 10/17/07 08:10 | Always On 800 Meet Me | 9 |

EXHIBIT G

## Page 43 of 153 (Left Column)

**Leader Total for Special Billing ID 1: 5025**

| STEPHENS, MIKE | $90.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.52 | $102.62 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 10/02/2007 | | $30.60 | $0.00 | $0.00 | $4.25 | $34.85 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 72.00 | $30.60 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *STEPHENS, MIKE | (803) 873-1289 | 10/02/07 07:55 | 10/02/07 08:19 | 800 Meet Me | 23 |
| RIGDON, JIM | (803) 413-1320 | 10/02/07 07:59 | 10/02/07 08:01 | 800 Meet Me | 2 |
| HERMAN, DAN | (904) 225-0851 | 10/02/07 07:58 | 10/02/07 08:18 | 800 Meet Me | 20 |
| RIGDON, JIM | (803) 413-1320 | 10/02/07 08:00 | 10/02/07 08:17 | 800 Meet Me | 17 |
| COSMONO, BETH | (843) 577-5011 | 10/02/07 08:11 | 10/02/07 08:19 | 800 Meet Me | 8 |
| BRIGTON, JIM | (803) 413-1320 | 10/02/07 08:17 | 10/02/07 08:19 | 800 Meet Me | 2 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 10/16/2007 | | $28.05 | $0.00 | $0.00 | $3.90 | $31.95 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 66.00 | $28.05 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| RIGDEN, JIM | (803) 413-1320 | 10/16/07 08:27 | 10/16/07 08:37 | 800 Meet Me | 10 |
| *STEPHENS, MIKE | (407) 310-8412 | 10/16/07 08:28 | 10/16/07 08:48 | 800 Meet Me | 20 |
| WALKER, VANDA | (803) 735-9668 | 10/16/07 08:29 | 10/16/07 08:48 | 800 Meet Me | 19 |
| PARKER-BROWN, FAYE | (803) 262-4544 | 10/16/07 08:31 | 10/16/07 08:48 | 800 Meet Me | 17 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 10/26/2007 | | $31.45 | $0.00 | $0.00 | $4.37 | $35.82 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 74.00 | $31.45 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| GORDON, MADEA | (904) 254-9630 | 10/26/07 08:58 | 10/26/07 09:24 | 800 Meet Me | 26 |
| *STEPHENS, MIKE | (803) 740-8979 | 10/26/07 09:00 | 10/26/07 09:24 | 800 Meet Me | 24 |
| HERMAN, DAN | (407) 310-8412 | 10/26/07 09:00 | 10/26/07 09:24 | 800 Meet Me | 24 |

## Page 44 of 153 (Right Column)

**Leader Total for Special Billing ID 1: 5025**

| STOCK, RICHARD | $161.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $22.51 | $184.47 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 10/01/2007 | | $64.60 | $0.00 | $0.00 | $8.98 | $73.58 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 152.00 | $64.60 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| WILKES, RUSTY | (706) 338-1950 | 10/01/07 13:54 | 10/01/07 14:37 | 800 Meet Me | 43 |
| *STOCK, RICHARD | (919) 554-3188 | 10/01/07 13:59 | 10/01/07 14:37 | 800 Meet Me | 38 |
| HERMAN, DAN | (904) 225-0851 | 10/01/07 14:00 | 10/01/07 14:37 | 800 Meet Me | 37 |
| SCOTT, LESLIE | (813) 417-4395 | 10/01/07 14:03 | 10/01/07 14:37 | 800 Meet Me | 34 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 10/09/2007 | | $50.15 | $0.00 | $0.00 | $6.97 | $57.12 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 118.00 | $50.15 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| WILKES, RUSTY | (706) 338-1950 | 10/09/07 13:55 | 10/09/07 14:27 | 800 Meet Me | 31 |
| *STOCK, RICHARD | (813) 394-1816 | 10/09/07 13:57 | 10/09/07 14:28 | 800 Meet Me | 31 |
| HERMAN, DAN | (225) 892-7626 | 10/09/07 13:58 | 10/09/07 14:28 | 800 Meet Me | 30 |
| SCOTT, LESLIE | (813) 417-4395 | 10/09/07 14:01 | 10/09/07 14:27 | 800 Meet Me | 26 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 10/31/2007 | | $47.21 | $0.00 | $0.00 | $6.56 | $53.77 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 72.00 | $30.60 |
| Dial Meet Me | $0.4050 | Minutes | 41.00 | $1 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Min |
|---|---|---|---|---|---|
| CABRERA, MARTA | (334) 323-7224 | 10/31/07 07:58 | 10/31/07 08:39 | Dial Meet Me | |
| *STOCK, RICHARD | (813) 394-1816 | 10/31/07 08:00 | 10/31/07 08:39 | 800 Meet Me | |
| ANDREWS, BEN | (919) 470-8800 | 10/31/07 08:06 | 10/31/07 08:39 | 800 Meet Me | |

**EXHIBIT G**

| Leader Total for Special Billing ID 1: 5025 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| WILKES, RUSTY | $70.13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.75 | $79.88 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/19/2007 | | | $42.93 | $0.00 | $0.00 | $5.97 | $48.90 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 101.00 | $42.93 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| SANDERCOCK, GLORIA | (706) 282-4200 | 10/19/07 08:57 | 10/19/07 09:25 | 800 Meet Me | 28 |
| DICKENS, LORETTA | (770) 483-5363 | 10/19/07 08:58 | 10/19/07 09:25 | 800 Meet Me | 27 |
| WILKES, RUSTY | (706) 338-1950 | 10/19/07 09:01 | 10/19/07 09:24 | 800 Meet Me | 23 |
| MITCHLER, BILL | (770) 282-8641 | 10/19/07 09:01 | 10/19/07 09:24 | 800 Meet Me | 23 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/19/2007 | | | $27.20 | $0.00 | $0.00 | $3.78 | $30.98 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 64.00 | $27.20 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| WILLIAMS, SHEILA | (770) 228-2721 | 10/19/07 09:56 | 10/19/07 10:15 | 800 Meet Me | 19 |
| CRAWFORD, JOHN | (770) 362-2660 | 10/19/07 09:58 | 10/19/07 10:12 | 800 Meet Me | 14 |
| *WILKES, RUSTY | (706) 338-1950 | 10/19/07 09:59 | 10/19/07 10:15 | 800 Meet Me | 16 |
| DICKENS, LORETTA | (770) 483-5363 | 10/19/07 10:00 | 10/19/07 10:15 | 800 Meet Me | 15 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5030 | $243.54 | $67.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $43.27 | $354.41 |

| Leader Total for Special Billing ID 1: 5030 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| BLAIR, ZACK | $0.00 | $11.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.59 | $13.03 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/18/2007 | | | $11.44 | $0.00 | $0.00 | $1.59 | $13.03 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 44.00 | $11.44 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-7-10 28082 | (270) 680-1012 | 10/18/07 14:27 | 10/18/07 14:44 | Always On 800 Meet Me | 17 |
| Host Port 1-5-4-16 686718 | (270) 205-6140 | 10/18/07 14:27 | 10/18/07 14:44 | Always On 800 Meet Me | 17 |
| Guest Port 1-1-7-2 28082 | (317) 753-3295 | 10/18/07 14:29 | 10/18/07 14:35 | Always On 800 Meet Me | 6 |
| Guest Port 1-4-1-13 28082 | (334) 704-4340 | 10/18/07 14:39 | 10/18/07 14:43 | Always On 800 Meet Me | 4 |

| Leader Total for Special Billing ID 1: 5030 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CLARK, LAURA | $38.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.38 | $44.06 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/08/2007 | | | $38.68 | $0.00 | $0.00 | $5.38 | $44.06 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 91.00 | $38.68 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| PROUSER, TRACY | (847) 421-7628 | 10/08/07 08:17 | 10/08/07 08:48 | 800 Meet Me | 31 |
| MORRIS, RON | (412) 629-7628 | 10/08/07 08:26 | 10/08/07 08:48 | 800 Meet Me | 18 |
| *CLARK, LAURA | (615) 837-0010 | 10/08/07 08:26 | 10/08/07 08:48 | 800 Meet Me | 22 |
| KRAFCZYK, TED | (304) 598-3972 | 10/08/07 08:28 | 10/08/07 08:48 | 800 Meet Me | 20 |

| Leader Total for Special Billing ID 1: 5030 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GLIME, ERIC | $75.23 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.46 | $85.69 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/22/2007 | | | $47.18 | $0.00 | $0.00 | $6.56 | $53.74 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 111.00 | $47.18 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| MOORE, JUDY | (314) 709-0694 | 10/22/07 13:03 | 10/22/07 13:08 | 800 Meet Me | 5 |
| MOORE, JUDY | (314) 709-0694 | 10/22/07 13:08 | 10/22/07 13:13 | 800 Meet Me | 5 |
| *GLIME, ERIC | (417) 820-1000 | 10/22/07 13:08 | 10/22/07 13:52 | 800 Meet Me | 44 |
| MOORE, JUDY | (314) 709-0694 | 10/22/07 13:14 | 10/22/07 13:52 | 800 Meet Me | 38 |
| FEEMER, TROY | (417) 777-0001 | 10/22/07 13:16 | 10/22/07 13:35 | 800 Meet Me | 19 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/22/2007 | | | $28.05 | $0.00 | $0.00 | $3.90 | $31.95 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 66.00 | $28.05 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| ELLERT, BRENDA | (920) 623-1956 | 10/22/07 10:59 | 10/22/07 11:22 | 800 Meet Me | 23 |
| *GLIME, ERIC | (417) 777-0001 | 10/22/07 11:00 | 10/22/07 11:22 | 800 Meet Me | 22 |
| JOHNSON, CHUCK | (715) 842-4652 | 10/22/07 11:01 | 10/22/07 11:22 | 800 Meet Me | 21 |

| Leader Total for Special Billing ID 1: 5030 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| HELMUTH, KEN | $0.00 | $36.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.14 | $42.06 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/08/2007 | | | $35.88 | $0.00 | $0.00 | $4.99 | |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 138.00 | $ |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-1-12 97664 | (317) 753-3295 | 10/08/07 13:00 | 10/08/07 13:22 | Always On 800 Meet Me | |
| Guest Port 1-4-2-3 97664 | (513) 218-1683 | 10/08/07 13:00 | 10/08/07 13:28 | Always On 800 Meet Me | |
| Host Port 1-4-4-6 8484154 | (440) 503-7010 | 10/08/07 13:00 | 10/08/07 13:28 | Always On 800 Meet Me | |
| Guest Port 1-5-5-13 97664 | (262) 385-1257 | 10/08/07 13:00 | 10/08/07 13:28 | Always On 800 Meet Me | |
| Guest Port 1-1-7-13 97664 | (312) 520-6755 | 10/08/07 13:01 | 10/08/07 13:28 | Always On 800 Meet Me | |
| Guest Port 1-3-6-15 97664 | (317) 753-3295 | 10/08/07 13:22 | 10/08/07 13:27 | Always On 800 Meet Me | 5 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/22/2007 | | | $0.78 | $0.00 | $0.00 | $0.11 | $0.89 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 3.00 | $0.78 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-5-18 97664 | (815) 979-5723 | 10/22/07 11:07 | 10/22/07 11:10 | Always On 800 Meet Me | 3 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/22/2007 | | | $0.26 | $0.00 | $0.00 | $0.04 | $0.30 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 1.00 | $0.26 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-2-21 97664 | (815) 979-5723 | 10/22/07 11:17 | 10/22/07 11:18 | Always On 800 Meet Me | 1 |

EXHIBIT G

**Leader Total for Special Billing ID 1: 5030**

| JOHNSON, CHUCK | $63.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.86 | $72.61 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/29/2007 | | | $63.75 | $0.00 | $0.00 | $8.86 | $72.61 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 150.00 | $63.75 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| STEWART, JOE | (608) 449-2210 | 10/29/07 08:28 | 10/29/07 08:41 | 800 Meet Me | 13 |
| GLENN, ERIC | (262) 589-1267 | 10/29/07 08:31 | 10/29/07 09:08 | 800 Meet Me | 37 |
| *JOHNSON, CHUCK | (715) 842-4652 | 10/29/07 08:31 | 10/29/07 09:08 | 800 Meet Me | 37 |
| STALKDALE, MIKE | (920) 589-1899 | 10/29/07 08:43 | 10/29/07 08:53 | 800 Meet Me | 10 |
| HANSBURY, KRISTEN | (608) 356-1462 | 10/29/07 08:47 | 10/29/07 09:08 | 800 Meet Me | 21 |
| STEWART, JILL | (608) 449-2210 | 10/29/07 08:50 | 10/29/07 09:08 | 800 Meet Me | 18 |
| STOCKVILLE, MIKE | (920) 822-9960 | 10/29/07 09:03 | 10/29/07 09:07 | 800 Meet Me | 4 |
| STOCKDALE, MIKE | (920) 822-9960 | 10/29/07 08:58 | 10/29/07 09:08 | 800 Meet Me | 10 |

**Leader Total for Special Billing ID 1: 5030**

| WEAVER, MARKITA | $65.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.16 | $75.04 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/30/2007 | | | $65.88 | $0.00 | $0.00 | $9.16 | $75.04 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 155.00 | $65.88 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| SHANTI, PAULA | (414) 281-5981 | 10/30/07 07:57 | 10/30/07 08:38 | 800 Meet Me | 41 |
| OOTINGER, TOM | (502) 693-0220 | 10/30/07 07:58 | 10/30/07 08:38 | 800 Meet Me | 40 |
| *WEAVER, MARKITA | (317) 753-3290 | 10/30/07 08:00 | 10/30/07 08:38 | 800 Meet Me | 38 |
| MARTIN, JAMES | (513) 518-1161 | 10/30/07 08:02 | 10/30/07 08:38 | 800 Meet Me | 36 |

**Leader Total for Special Billing ID 1: 5030**

| WILLIAMSON, BRYAN | $0.00 | $19.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.68 | $21.92 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/17/2007 | | | $18.46 | $0.00 | $0.00 | $2.57 | $21.03 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 71.00 | $18.46 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-7-22 445418 | (814) 204-3522 | 10/17/07 09:58 | 10/17/07 10:35 | Always On 800 Meet Me | 37 |
| Guest Port 1-5-2-10 55402 | (317) 988-2000 | 10/17/07 10:01 | 10/17/07 10:02 | Always On 800 Meet Me | 1 |
| Guest Port 1-4-7-31 55402 | (317) 988-2000 | 10/17/07 10:02 | 10/17/07 10:35 | Always On 800 Meet Me | 33 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/22/2007 | | | $0.26 | $0.00 | $0.00 | $0.04 | $0.30 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 1.00 | $0.26 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-5-13 55402 | (815) 979-5723 | 10/22/07 11:06 | 10/22/07 11:07 | Always On 800 Meet Me | 1 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/22/2007 | | | $0.52 | $0.00 | $0.00 | $0.07 | $0.59 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 2.00 | $0.52 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-6-18 55402 | (815) 979-5723 | 10/22/07 11:16 | 10/22/07 11:18 | Always On 800 Meet Me | 2 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5030 | $121.56 | $155.22 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $36.48 | $ |

**Leader Total for Special Billing ID 1: 5035**

| BAXTER, MICHELLE | $0.00 | $85.02 | $0.00 | $0.00 | $0.00 | $11.82 | $ |
|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | A |
|---|---|---|---|---|---|---|---|
| 10/01/2007 | | | $85.02 | $0.00 | $0.00 | $11.82 | $ |

| Service Type | Price | UOM | Quantity | |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 327.00 | $85.02 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-3-7 1094628 | (501) 366-0349 | 10/01/07 08:58 | 10/01/07 10:36 | Always On 800 Meet Me | 98 |
| Guest Port 1-1-3-3 361284 | (918) 640-9054 | 10/01/07 08:59 | 10/01/07 09:18 | Always On 800 Meet Me | 19 |
| Guest Port 1-4-6-3 361284 | (214) 733-8119 | 10/01/07 08:59 | 10/01/07 09:36 | Always On 800 Meet Me | 37 |
| Guest Port 1-1-5-14 36128 | (918) 376-8000 | 10/01/07 09:07 | 10/01/07 09:44 | Always On 800 Meet Me | 37 |
| Guest Port 1-4-1-16 36128 | (918) 786-1071 | 10/01/07 09:16 | 10/01/07 09:44 | Always On 800 Meet Me | 28 |
| Guest Port 1-4-5-17 36128 | (580) 233-2300 | 10/01/07 09:41 | 10/01/07 09:59 | Always On 800 Meet Me | 18 |
| Guest Port 1-4-5-53 361284 | (918) 825-1600 | 10/01/07 09:56 | 10/01/07 10:14 | Always On 800 Meet Me | 18 |
| Guest Port 1-5-2-1 361284 | (918) 376-8000 | 10/01/07 10:00 | 10/01/07 10:14 | Always On 800 Meet Me | 14 |

EXHIBIT G

**Leader Total for Special Billing ID 1: 5035**

| BICKROTH, MICHAEL | $0.00 | $70.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.76 | $79.96 |
|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| 10/09/2007 | | | $70.20 | $0.00 | $0.00 | $9.76 | $79.96 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 270.00 | $70.20 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-6-24 29579 | (214) 733-8119 | 10/09/07 12:59 | 10/09/07 13:58 | Always On 800 Meet Me | 59 |
| Host Port 1-2-3-1 7354330 | (281) 367-8280 | 10/09/07 13:02 | 10/09/07 13:58 | Always On 800 Meet Me | 56 |
| Guest Port 1-5-5-17 29573 | (205) 936-7626 | 10/09/07 13:02 | 10/09/07 13:51 | Always On 800 Meet Me | 49 |
| Guest Port 1-2-6-5 295793 | (210) 823-7626 | 10/09/07 13:02 | 10/09/07 13:54 | Always On 800 Meet Me | 52 |
| Guest Port 1-4-5-23 29578 | (281) 253-7626 | 10/09/07 13:04 | 10/09/07 13:58 | Always On 800 Meet Me | 54 |

**Leader Total for Special Billing ID 1: 5035**

| JENKINS, WENDY | $71.83 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.98 | $81.81 |
|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| 10/03/2007 | | | $71.83 | $0.00 | $0.00 | $9.98 | $81.81 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 169.00 | $71.83 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| FOXWORTH, CHERYL | (281) 723-1660 | 10/03/07 10:57 | 10/03/07 11:42 | 800 Meet Me | 45 |
| HAMILTON, CAROLYN | (662) 244-1000 | 10/03/07 10:58 | 10/03/07 11:42 | 800 Meet Me | 44 |
| JENKINS, WENDY | (985) 788-7626 | 10/03/07 10:59 | 10/03/07 11:42 | 800 Meet Me | 43 |
| ALDERSON, DAN | (901) 483-7626 | 10/03/07 11:06 | 10/03/07 11:22 | 800 Meet Me | 16 |
| ALDERSON, DAN | (901) 483-7626 | 10/03/07 11:21 | 10/03/07 11:42 | 800 Meet Me | 21 |

**Leader Total for Special Billing ID 1: 5035**

| JIMISON, MELANIE | $19.55 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.72 | $22.27 |
|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| 10/04/2007 | | | $19.55 | $0.00 | $0.00 | $2.72 | $22.27 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 46.00 | $19.55 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| GARRETT, HUDSON | (678) 680-3107 | 10/04/07 13:57 | 10/04/07 14:11 | 800 Meet Me | 14 |
| PEPPER, DENISE | (210) 823-7626 | 10/04/07 13:59 | 10/04/07 14:11 | 800 Meet Me | 12 |
| FRAYSON, DIANNA | (805) 535-9133 | 10/04/07 14:01 | 10/04/07 14:11 | 800 Meet Me | 10 |
| *JIMISON, MELANIE | (210) 823-7626 | 10/04/07 14:01 | 10/04/07 14:11 | 800 Meet Me | 10 |

**Leader Total for Special Billing ID 1: 5035**

| ROOLF, TOM | $30.18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.20 | $34.38 |
|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| 10/12/2007 | | | $30.18 | $0.00 | $0.00 | $4.20 | $34.38 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 71.00 | $30.18 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| HANCOCK, DENISE | (205) 445-0472 | 10/12/07 08:56 | 10/12/07 09:16 | 800 Meet Me | 20 |
| EAKINS, KAY | (256) 845-3150 | 10/12/07 08:56 | 10/12/07 09:16 | 800 Meet Me | 20 |
| STREET, JEFF | (205) 388-6964 | 10/12/07 09:00 | 10/12/07 09:16 | 800 Meet Me | 16 |
| *ROOLF, TOM | (731) 554-2999 | 10/12/07 09:01 | 10/12/07 09:16 | 800 Meet Me | 15 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5036 | $297.08 | $499.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $110.76 | $907.57 |

**Leader Total for Special Billing ID 1: 5036**

| DEMATTI, JANIS | $0.00 | $58.94 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.92 | $66.86 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| 10/18/2007 | | | $39.26 | $0.00 | $0.00 | $5.46 | $44.72 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 151.00 | $39.26 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-1-8-12 600629 | (661) 341-7386 | 10/18/07 08:57 | 10/18/07 09:07 | Always On 800 Meet Me | 10 |
| Guest Port 1-2-5-12 88316 | (612) 521-7013 | 10/18/07 08:57 | 10/18/07 09:24 | Always On 800 Meet Me | 27 |
| Guest Port 1-3-1-9 883169 | (303) 524-5051 | 10/18/07 08:57 | 10/18/07 09:28 | Always On 800 Meet Me | 31 |
| Host Port 1-3-16 600629 | (661) 341-7386 | 10/18/07 09:09 | 10/18/07 09:42 | Always On 800 Meet Me | 33 |
| Guest Port 1-2-7-21 88316 | (925) 747-2231 | 10/18/07 09:09 | 10/18/07 09:42 | Always On 800 Meet Me | 33 |
| Guest Port 1-5-5-5 883169 | (612) 521-0103 | 10/18/07 09:24 | 10/18/07 09:41 | Always On 800 Meet Me | 17 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| 10/22/2007 | | | $17.68 | $0.00 | $0.00 | $2.46 | $20.14 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 68.00 | $17.68 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-4-6-4 6006299 | (952) 460-8530 | 10/22/07 08:58 | 10/22/07 09:22 | Always On 800 Meet Me | 26 |
| Guest Port 1-4-3-1 883169 | (605) 644-4000 | 10/22/07 08:58 | 10/22/07 09:22 | Always On 800 Meet Me | 24 |
| Guest Port 1-3-8-22 88316 | (303) 524-5051 | 10/22/07 09:01 | 10/22/07 09:19 | Always On 800 Meet Me | 18 |

**Leader Total for Special Billing ID 1: 5036**

| FITZSIMMONS, KATHLEEN | $0.00 | $58.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.17 | |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| 10/08/2007 | | | $19.50 | $0.00 | $0.00 | $2.71 | |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 75.00 | |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-1-3-5 071280* | (612) 369-4122 | 10/08/07 12:59 | 10/08/07 13:40 | Always On 800 Meet Me | |
| Guest Port 1-2-1-17 10218 | (314) 506-8000 | 10/08/07 13:06 | 10/08/07 13:40 | Always On 800 Meet Me | 34 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| 10/08/2007 | | | $39.26 | $0.00 | $0.00 | $5.46 | $44.72 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 151.00 | $39.26 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-8-24 10218 | (563) 556-4717 | 10/08/07 15:54 | 10/08/07 16:30 | Always On 800 Meet Me | 36 |
| Host Port 1-4-4-7 071280* | (612) 369-4122 | 10/08/07 15:54 | 10/08/07 16:16 | Always On 800 Meet Me | 19 |
| Guest Port 1-2-5-14 10218 | (314) 506-8000 | 10/08/07 16:00 | 10/08/07 16:30 | Always On 800 Meet Me | 30 |
| Guest Port 1-1-6-10 10218 | (314) 753-5054 | 10/08/07 16:00 | 10/08/07 16:30 | Always On 800 Meet Me | 30 |
| Guest Port 1-1-6-10 10218 | (816) 888-3997 | 10/08/07 16:07 | 10/08/07 16:30 | Always On 800 Meet Me | 23 |
| Host Port 1-3-1-7 071280* | (612) 369-4122 | 10/08/07 16:17 | 10/08/07 16:30 | Always On 800 Meet Me | 13 |

EXHIBIT G

EXHIBIT G

**Leader Total for Special Billing ID 1: 5038**

| HILL, LYNN | $144.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $20.06 | $164.56 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/22/2007 | ST. JOHNS LUTHERAN | | $45.90 | $0.00 | $0.00 | $6.38 | $52.28 |

| Service Type | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | 108.00 | $45.90 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| THACKER, LOREN | (360) 800-4260 | 10/22/07 11:55 | 10/22/07 12:28 | 800 Meet Me | 33 |
| ALDERMAN, PAM | (253) 740-0543 | 10/22/07 11:57 | 10/22/07 12:09 | 800 Meet Me | 12 |
| *HILL, LYNN | (303) 263-7293 | 10/22/07 11:59 | 10/22/07 12:33 | 800 Meet Me | 34 |
| LOVE, RUS | (406) 293-0100 | 10/22/07 12:14 | 10/22/07 12:33 | 800 Meet Me | 19 |
| ALDERMAN, PAM | (253) 740-0543 | 10/22/07 12:15 | 10/22/07 12:25 | 800 Meet Me | 10 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/23/2007 | | | $67.15 | $0.00 | $0.00 | $9.33 | $76.48 |

| Service Type | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | 158.00 | $67.15 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| STRECKEN, SHAWN | (303) 524-5051 | 10/23/07 09:56 | 10/23/07 10:16 | 800 Meet Me | 20 |
| CROKER, DIANA | (913) 530-4642 | 10/23/07 09:56 | 10/23/07 10:32 | 800 Meet Me | 36 |
| *HILL, LYNN | (303) 263-7293 | 10/23/07 09:57 | 10/23/07 10:32 | 800 Meet Me | 35 |
| FERBUR, LINDA | (307) 733-3636 | 10/23/07 09:58 | 10/23/07 10:32 | 800 Meet Me | 34 |
| TELLOTSON, DOUG | (307) 733-3636 | 10/23/07 09:59 | 10/23/07 10:32 | 800 Meet Me | 33 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/23/2007 | | | $31.45 | $0.00 | $0.00 | $4.37 | $35.82 |

| Service Type | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | 74.00 | $31.45 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| KAKUSKA, CLAIRE | (303) 695-1263 | 10/23/07 12:57 | 10/23/07 13:19 | 800 Meet Me | 22 |
| KROEKER, DIANA | (913) 530-4642 | 10/23/07 12:58 | 10/23/07 13:19 | 800 Meet Me | 21 |
| STRACKEN, SHAWN | (303) 524-5051 | 10/23/07 13:00 | 10/23/07 13:13 | 800 Meet Me | 13 |
| *HILL, LYNN | (303) 263-7293 | 10/23/07 13:01 | 10/23/07 13:19 | 800 Meet Me | 18 |

**Leader Total for Special Billing ID 1: 5038**

| KROEKER, DIANA | $0.00 | $32.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.48 | $36.72 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/12/2007 | | | $8.32 | $0.00 | $0.00 | $1.16 | $9.48 |

| Service Type | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| Always on 800 Meet Me | | $0.2600 | Minutes | 32.00 | $8.32 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Part 1-2-7-15 63430 | (303) 524-5051 | 10/12/07 08:56 | 10/12/07 09:15 | Always On 800 Meet Me | 19 |
| Host Part 1-2-2-3 146623 | (913) 268-7293 | 10/12/07 09:02 | 10/12/07 09:15 | Always On 800 Meet Me | 13 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/31/2007 | | | $23.92 | $0.00 | $0.00 | $3.32 | $27.24 |

| Service Type | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | 92.00 | $23.92 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Part 1-5-6-11 314662 | (913) 530-4642 | 10/31/07 07:56 | 10/31/07 08:21 | Always On 800 Meet Me | 25 |
| Guest Part 1-2-4-22 63430 | (303) 309-3501 | 10/31/07 07:56 | 10/31/07 08:21 | Always On 800 Meet Me | 25 |
| Guest Part 1-3-7-15 63430 | (405) 830-4442 | 10/31/07 08:00 | 10/31/07 08:21 | Always On 800 Meet Me | 21 |
| Guest Part 1-4-5-7 634302 | (307) 739-0806 | 10/31/07 08:00 | 10/31/07 08:21 | Always On 800 Meet Me | 21 |

**Leader Total for Special Billing ID 1: 5038**

| LOVELL, ROSEMARY | $152.59 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $21.21 | $173.80 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/03/2007 | | | $32.30 | $0.00 | $0.00 | $4.49 | $36.79 |

| Service Type | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | 76.00 | $32.30 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| THACKER, LAUREN | (360) 800-4260 | 10/03/07 12:23 | 10/03/07 12:40 | 800 Meet Me | 17 |
| *LOVELL, ROSEMARY | (303) 216-8025 | 10/03/07 12:51 | 10/03/07 12:51 | 800 Meet Me | 23 |
| BURZYNSKA, BERNADETTE | (360) 452-3181 | 10/03/07 12:33 | 10/03/07 12:51 | 800 Meet Me | 18 |
| ALDERMAN, PAM | (253) 740-0543 | 10/03/07 12:33 | 10/03/07 12:51 | 800 Meet Me | 18 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/04/2007 | | | $51.43 | $0.00 | $0.00 | $7.15 | $58.58 |

| Service Type | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | 121.00 | $51.43 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| ALDERMAN, PAM | (253) 740-0543 | 10/04/07 11:00 | 10/04/07 11:18 | 800 Meet Me | 18 |
| *LOVELL, ROSEMARY | (360) 883-2419 | 10/04/07 11:03 | 10/04/07 11:34 | 800 Meet Me | 31 |
| STAPP, LYNN | (206) 997-2000 | 10/04/07 11:07 | 10/04/07 11:34 | 800 Meet Me | 27 |
| STAPP, JENNY | (206) 478-3203 | 10/04/07 11:08 | 10/04/07 11:34 | 800 Meet Me | 26 |
| BUSH, GREG | (206) 819-6905 | 10/04/07 11:09 | 10/04/07 11:28 | 800 Meet Me | 19 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/22/2007 | | | $40.38 | $0.00 | $0.00 | $5.61 | $45.99 |

| Service Type | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | 95.00 | $4 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Mi |
|---|---|---|---|---|---|
| ALDERMAN, PAM | (253) 927-2367 | 10/22/07 10:56 | 10/22/07 11:18 | 800 Meet Me | |
| BUSH, CRAIG | (206) 819-6905 | 10/22/07 11:00 | 10/22/07 11:17 | 800 Meet Me | |
| *LOVELL, ROSEMARY | (360) 796-9627 | 10/22/07 11:00 | 10/22/07 11:29 | 800 Meet Me | |
| KNAUS, COLEEN | (360) 257-8683 | 10/22/07 11:06 | 10/22/07 11:29 | 800 Meet Me | |
| ALDERMAN, PAM | (253) 740-0543 | 10/22/07 11:23 | 10/22/07 11:29 | 800 Meet Me | |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | A |
|---|---|---|---|---|---|---|---|
| 10/24/2007 | | | $28.48 | $0.00 | $0.00 | $3.96 | $32.44 |

| Service Type | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | 67.00 | $28.48 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| MEYERS, MARY | (253) 964-6218 | 10/24/07 10:57 | 10/24/07 11:13 | 800 Meet Me | 16 |
| MENDEZ, STAFF SERGENT | (253) 964-6218 | 10/24/07 10:58 | 10/24/07 11:13 | 800 Meet Me | 15 |
| *LOVELL, ROSEMARY | (360) 796-9627 | 10/24/07 10:59 | 10/24/07 11:13 | 800 Meet Me | 14 |
| BUSH, CRAIG | (206) 819-6905 | 10/24/07 11:00 | 10/24/07 11:09 | 800 Meet Me | 9 |
| ALDERMAN, PAM | (253) 927-1270 | 10/24/07 11:00 | 10/24/07 11:13 | 800 Meet Me | 13 |

**Leader Total for Special Billing ID 1: 5038**

| REKSTEN, SUSAN | $0.00 | $351.78 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $48.90 | $400.68 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/01/2007 | | | $72.80 | $0.00 | $0.00 | $10.12 | $82.92 |

| Service Type | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | 280.00 | $72.80 |

### Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-3-10 02098 | (253) 927-1279 | 10/01/07 09:27 | 10/01/07 10:21 | Always On 800 Meet Me | 54 |
| Guest Port 1-4-1-12 02098 | (310) 889-9545 | 10/01/07 09:28 | 10/01/07 10:27 | Always On 800 Meet Me | 59 |
| Host Port 1-5-1-20 228481 | (425) 957-0799 | 10/01/07 09:31 | 10/01/07 10:27 | Always On 800 Meet Me | 66 |
| Guest Port 1-4-4-5 020988 | (760) 826-0081 | 10/01/07 09:32 | 10/01/07 10:27 | Always On 800 Meet Me | 55 |
| Guest Port 1-3-5-14 02098 | (612) 269-4122 | 10/01/07 09:36 | 10/01/07 10:27 | Always On 800 Meet Me | 47 |
| Guest Port 1-2-7-20 02098 | (416) 831-2623 | 10/01/07 10:15 | 10/01/07 10:24 | Always On 800 Meet Me | 9 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 10/01/2007 | | $3.12 | $0.00 | $0.00 | $0.43 | $3.55 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Me | $0.2600 | Minutes | 12.00 | $3.12 |

### Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-3-23 02098 | (651) 341-7306 | 10/01/07 13:58 | 10/01/07 14:00 | Always On 800 Meet Me | 12 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 10/01/2007 | | $0.26 | $0.00 | $0.00 | $0.04 | $0.30 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 1.00 | $0.26 |

### Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-2-8 020988 | (651) 341-7306 | 10/01/07 14:22 | 10/01/07 14:23 | Always On 800 Meet Me | 1 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 10/02/2007 | | $22.88 | $0.00 | $0.00 | $3.18 | $26.00 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 88.00 | $22.88 |

### Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-6-9 02098 | (360) 883-2416 | 10/02/07 10:28 | 10/02/07 11:03 | Always On 800 Meet Me | 35 |
| Host Port 1-2-6-22 228481 | (253) 740-0543 | 10/02/07 10:31 | 10/02/07 11:03 | Always On 800 Meet Me | 32 |
| Guest Port 1-3-6-11 02098 | (206) 819-6905 | 10/02/07 10:36 | 10/02/07 10:57 | Always On 800 Meet Me | 21 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 10/08/2007 | | $0.52 | $0.00 | $0.00 | $0.07 | $0.59 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 2.00 | $0.52 |

### Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-7-15 228481 | (816) 868-3997 | 10/08/07 14:12 | 10/08/07 14:14 | Always On 800 Meet Me | 2 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 10/09/2007 | | $5.72 | $0.00 | $0.00 | $0.80 | $6.52 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 22.00 | $5.72 |

### Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-4-10 02098 | (913) 530-4642 | 10/09/07 11:57 | 10/09/07 12:19 | Always On 800 Meet Me | 22 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 10/09/2007 | | $33.54 | $0.00 | $0.00 | $4.66 | $38.20 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 129.00 | $33.54 |

### Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-6-22 02098 | (253) 927-2357 | 10/09/07 12:59 | 10/09/07 13:13 | Always On 800 Meet Me | 14 |
| Guest Port 1-2-6-23 02098 | (913) 530-4642 | 10/09/07 12:59 | 10/09/07 13:21 | Always On 800 Meet Me | 22 |
| Guest Port 1-4-8-10 02098 | (612) 269-4122 | 10/09/07 13:02 | 10/09/07 13:49 | Always On 800 Meet Me | 47 |
| Host Port 1-4-2-19 228481 | (314) 423-9700 | 10/09/07 13:03 | 10/09/07 13:49 | Always On 800 Meet Me | 46 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 10/15/2007 | | $41.34 | $0.00 | $0.00 | $5.75 | $47.09 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 159.00 | $41.34 |

### Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-8-4 020988 | (952) 460-8530 | 10/15/07 13:58 | 10/15/07 14:46 | Always On 800 Meet Me | 48 |
| Host Port 1-3-3-21 228481 | (816) 280-3457 | 10/15/07 14:00 | 10/15/07 14:46 | Always On 800 Meet Me | 46 |
| Guest Port 1-2-7-24 02098 | (425) 957-0799 | 10/15/07 14:03 | 10/15/07 14:46 | Always On 800 Meet Me | 43 |
| Guest Port 1-5-4-12 02098 | (303) 263-7293 | 10/15/07 14:24 | 10/15/07 14:46 | Always On 800 Meet Me | 22 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 10/17/2007 | | $60.84 | $0.00 | $0.00 | $8.46 | $69.30 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 234.00 | $60.84 |

### Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-5-21 02098 | (360) 798-9627 | 10/17/07 11:56 | 10/17/07 12:35 | Always On 800 Meet Me | 39 |
| Guest Port 1-2-2-8 020988 | (919) 470-6800 | 10/17/07 11:57 | 10/17/07 11:59 | Always On 800 Meet Me | 2 |
| Guest Port 1-4-7-16 02098 | (919) 470-6800 | 10/17/07 12:00 | 10/17/07 12:35 | Always On 800 Meet Me | 35 |
| Guest Port 1-4-3-24 02098 | (734) 347-1756 | 10/17/07 12:00 | 10/17/07 12:35 | Always On 800 Meet Me | 35 |
| Guest Port 1-4-6-18 02098 | (919) 470-6800 | 10/17/07 12:00 | 10/17/07 12:35 | Always On 800 Meet Me | 35 |
| Guest Port 1-3-4-16 228481 | (425) 957-0799 | 10/17/07 12:01 | 10/17/07 12:12 | Always On 800 Meet Me | 11 |
| Guest Port 1-3-5-13 02098 | (206) 819-6905 | 10/17/07 12:01 | 10/17/07 12:12 | Always On 800 Meet Me | 11 |
| Guest Port 1-3-7-4 020988 | (919) 470-6800 | 10/17/07 12:01 | 10/17/07 12:19 | Always On 800 Meet Me | 18 |
| Guest Port 1-1-7-8 020988 | (206) 819-6905 | 10/17/07 12:13 | 10/17/07 12:35 | Always On 800 Meet Me | 22 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 10/17/2007 | | $38.22 | $0.00 | $0.00 | $5.31 | |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 147.00 | $38.22 |

### Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-6-3 02098 | (425) 291-2000 | 10/17/07 12:52 | 10/17/07 12:52 | Always On 800 Meet Me | |
| Guest Port 1-1-6-8 02098 | (919) 470-6800 | 10/17/07 12:57 | 10/17/07 13:01 | Always On 800 Meet Me | |
| Guest Port 1-2-1-19 02098 | (937) 580-0000 | 10/17/07 13:22 | 10/17/07 13:22 | Always On 800 Meet Me | |
| Guest Port 1-4-5-14 02098 | (919) 470-6800 | 10/17/07 12:58 | 10/17/07 13:22 | Always On 800 Meet Me | |
| Guest Port 1-4-2-14 02098 | (919) 470-6800 | 10/17/07 12:59 | 10/17/07 13:22 | Always On 800 Meet Me | |
| Host Port 1-3-6-10 228481 | (425) 957-0799 | 10/17/07 13:01 | 10/17/07 13:22 | Always On 800 Meet Me | 44 |
| Guest Port 1-2-5-6 02098 | (734) 347-1756 | 10/17/07 13:01 | 10/17/07 13:22 | Always On 800 Meet Me | 21 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 10/17/2007 | | $0.52 | $0.00 | $0.00 | $0.07 | $0.59 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 2.00 | $0.52 |

### Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-6-6 020988 | (734) 347-1756 | 10/17/07 11:14 | 10/17/07 11:16 | Always On 800 Meet Me | 2 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 10/22/2007 | | $1.30 | $0.00 | $0.00 | $0.18 | $1.48 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 5.00 | $1.30 |

### Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-19 228481 | (816) 280-3511 | 10/22/07 14:01 | 10/22/07 14:06 | Always On 800 Meet Me | 5 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 10/29/2007 | | $0.52 | $0.00 | $0.00 | $0.07 | $0.59 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | | |

**EXHIBIT G**

**Left column (Page 55 of 153):**

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-5-12 020988 | (303) 697-4181 | 10/29/07 12:56 | 10/29/07 12:58 | Always On 800 Meet Me | 2 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/29/2007 | | | | $47.84 | $0.00 | $0.00 | $6.65 | $54.49 |

| Service Type | | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | | 184.00 | $47.84 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-5-9 020988 | (651) 341-7396 | 10/29/07 13:54 | 10/29/07 14:35 | Always On 800 Meet Me | 41 |
| Guest Port 1-1-4-20 020988 | (360) 798-9627 | 10/29/07 13:56 | 10/29/07 14:35 | Always On 800 Meet Me | 39 |
| Host Port 1-4-6-10 228481 | (616) 260-3457 | 10/29/07 14:00 | 10/29/07 14:35 | Always On 800 Meet Me | 35 |
| Guest Port 1-3-1-5 020988 | (425) 957-0789 | 10/29/07 14:01 | 10/29/07 14:35 | Always On 800 Meet Me | 34 |
| Guest Port 1-3-3-14 020988 | (303) 697-4181 | 10/29/07 14:01 | 10/29/07 14:36 | Always On 800 Meet Me | 35 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/30/2007 | | | | $22.36 | $0.00 | $0.00 | $3.11 | $25.47 |

| Service Type | | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | | 86.00 | $22.36 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-5-8 020988 | (360) 904-1967 | 10/30/07 10:57 | 10/30/07 11:21 | Always On 800 Meet Me | 24 |
| Host Port 1-3-3-21 228481 | (253) 927-1278 | 10/30/07 10:59 | 10/30/07 11:21 | Always On 800 Meet Me | 22 |
| Guest Port 1-3-4-1 020988 | (651) 341-7396 | 10/30/07 11:01 | 10/30/07 11:21 | Always On 800 Meet Me | 20 |
| Guest Port 1-1-3-19 020988 | (360) 798-9627 | 10/30/07 11:01 | 10/30/07 11:21 | Always On 800 Meet Me | 20 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5040 | $90.10 | $207.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $41.38 | $338.96 |

Leader Total for Special Billing ID 1: 5040

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ANDERSON, DEANNA | $0.00 | $127.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.72 | $145.12 |

---

**Right column (Page 56 of 153):**

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/02/2007 | | | | $29.64 | $0.00 | $0.00 | $4.12 | $33.76 |

| Service Type | | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | | 114.00 | $29.64 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-7-4 453701 | (808) 433-5000 | 10/02/07 11:57 | 10/02/07 12:35 | Always On 800 Meet Me | 38 |
| Host Port 1-1-5-4 3492174 | (951) 201-1470 | 10/02/07 11:57 | 10/02/07 12:36 | Always On 800 Meet Me | 39 |
| Guest Port 1-4-4-15 45370 | (714) 625-6038 | 10/02/07 11:58 | 10/02/07 12:35 | Always On 800 Meet Me | 37 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/19/2007 | | | | $4.94 | $0.00 | $0.00 | $0.69 | $5.63 |

| Service Type | | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | | 19.00 | $4.94 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-4-4-22 349217 | (951) 684-4883 | 10/19/07 18:57 | 10/19/07 19:16 | Always On 800 Meet Me | 19 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/19/2007 | | | | $16.90 | $0.00 | $0.00 | $2.35 | $19.25 |

| Service Type | | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | | 65.00 | $16.90 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-7-20 45370 | (808) 589-5100 | 10/19/07 19:38 | 10/19/07 19:45 | Always On 800 Meet Me | 7 |
| Host Port 1-3-8-8 3492174 | (951) 684-4883 | 10/19/07 19:45 | 10/19/07 20:15 | Always On 800 Meet Me | 30 |
| Guest Port 1-5-5-6 453701 | (808) 589-5100 | 10/19/07 19:47 | 10/19/07 20:15 | Always On 800 Meet Me | 28 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/24/2007 | | | | $27.56 | $0.00 | $0.00 | $3.83 | |

| Service Type | | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | | 106.00 | |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-4-21 45370 | (816) 362-0906 | 10/24/07 09:55 | 10/24/07 10:42 | Always On 800 Meet Me | |
| Host Port 1-6-2-17 349217 | (951) 684-4883 | 10/24/07 09:57 | 10/24/07 10:42 | Always On 800 Meet Me | |
| Guest Port 1-2-7-24 45370 | (805) 276-6093 | 10/24/07 09:59 | 10/24/07 10:13 | Always On 800 Meet Me | |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/25/2007 | | | | $21.84 | $0.00 | $0.00 | $3.04 | $24.88 |

| Service Type | | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | | 84.00 | $21.84 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-6-2 3492174 | (951) 201-1470 | 10/25/07 18:22 | 10/25/07 19:06 | Always On 800 Meet Me | 44 |
| Guest Port 1-5-1-10 45370 | (808) 589-5100 | 10/25/07 18:39 | 10/25/07 18:56 | Always On 800 Meet Me | 18 |
| Guest Port 1-4-5-5 453701 | (808) 589-5100 | 10/25/07 19:05 | 10/25/07 19:16 | Always On 800 Meet Me | 11 |
| Host Port 1-1-8-4 3492174 | (951) 201-1470 | 10/25/07 19:05 | 10/25/07 19:16 | Always On 800 Meet Me | 11 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/30/2007 | | | | $26.52 | $0.00 | $0.00 | $3.69 | $30.21 |

| Service Type | | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | | 102.00 | $26.52 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-5-16 349217 | (951) 684-4883 | 10/30/07 18:26 | 10/30/07 19:25 | Always On 800 Meet Me | 59 |
| Guest Port 1-4-3-21 45370 | (808) 589-5100 | 10/30/07 18:42 | 10/30/07 19:25 | Always On 800 Meet Me | 43 |

EXHIBIT G

**Leader Total for Special Billing ID 1: 5040**

GRINIUS, BEATRICE  $90.10  $0.00  $0.00  $0.00  $0.00  $0.00  $0.00  $12.52  $102.62

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/09/2007 | | | $90.10 | $0.00 | $0.00 | $12.52 | $102.62 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 212.00 | $90.10 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| NICHOLOFF, SCOTT | (415) 831-2623 | 10/09/07 12:58 | 10/09/07 13:55 | 800 Meet Me | 57 |
| *GRINIUS, BEATRICE | (314) 423-9700 | 10/09/07 13:01 | 10/09/07 13:55 | 800 Meet Me | 54 |
| GRASMICK, ANN | (310) 387-4142 | 10/09/07 13:04 | 10/09/07 13:54 | 800 Meet Me | 50 |
| COLLINS, CATHLEEN | (760) 828-0081 | 10/09/07 13:04 | 10/09/07 13:55 | 800 Meet Me | 51 |

**Leader Total for Special Billing ID 1: 5040**

GUTMACHER, JEANIE  $0.00  $48.10  $0.00  $0.00  $0.00  $0.00  $0.00  $6.69  $54.79

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/15/2007 | | | $24.96 | $0.00 | $0.00 | $3.47 | $28.43 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 96.00 | $24.96 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-1-2 396603 | (520) 202-3049 | 10/15/07 11:57 | 10/15/07 12:30 | Always On 800 Meet Me | 33 |
| Host Port 1-5-4-8 6962380 | (602) 689-7025 | 10/15/07 11:58 | 10/15/07 12:25 | Always On 800 Meet Me | 27 |
| Guest Port 1-4-8-17 39660 | (760) 828-0081 | 10/15/07 12:02 | 10/15/07 12:29 | Always On 800 Meet Me | 27 |
| Guest Port 1-4-7-7 396603 | (623) 931-0776 | 10/15/07 12:20 | 10/15/07 12:29 | Always On 800 Meet Me | 9 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/18/2007 | | | $23.14 | $0.00 | $0.00 | $3.22 | $26.36 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 89.00 | $23.14 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-3-16 696238 | (919) 470-6800 | 10/18/07 11:31 | 10/18/07 12:06 | Always On 800 Meet Me | 35 |
| Guest Port 1-4-8-8 396603 | (760) 828-0081 | 10/18/07 11:32 | 10/18/07 12:06 | Always On 800 Meet Me | 34 |
| Guest Port 1-3-1-11 39660 | (928) 344-2000 | 10/18/07 11:46 | 10/18/07 12:06 | Always On 800 Meet Me | 20 |

**Leader Total for Special Billing ID 1: 5043**

KUNSZT, DAVID  $0.00  $12.22  $0.00  $0.00  $0.00  $0.00  $0.00  $1.70  $13.92

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/05/2007 | | | $12.22 | $0.00 | $0.00 | $1.70 | $13.92 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 47.00 | $12.22 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-2-2 683022 | (925) 974-9397 | 10/05/07 10:59 | 10/05/07 11:24 | Always On 800 Meet Me | 25 |
| Guest Port 1-5-1-2 683022 | (707) 962-9142 | 10/05/07 11:02 | 10/05/07 11:24 | Always On 800 Meet Me | 22 |

**Leader Total for Special Billing ID 1: 5040**

SMITH, JUDY  $0.00  $19.76  $0.00  $0.00  $0.00  $0.00  $0.00  $2.75  $22.51

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/04/2007 | | | $19.76 | $0.00 | $0.00 | $2.75 | $22.51 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 76.00 | $19.76 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-3-21 69355 | (562) 296-1219 | 10/04/07 09:14 | 10/04/07 09:21 | Always On 800 Meet Me | 7 |
| Guest Port 1-5-5-5 693555 | (562) 296-1219 | 10/04/07 09:21 | 10/04/07 10:08 | Always On 800 Meet Me | 47 |
| Host Port 1-2-1-18 929655 | (949) 230-7284 | 10/04/07 09:57 | 10/04/07 10:08 | Always On 800 Meet Me | 11 |
| Guest Port 1-5-5-7 693555 | (949) 360-5810 | 10/04/07 09:57 | 10/04/07 10:08 | Always On 800 Meet Me | 11 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5043 | $150.03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $20.66 | $170.69 |

**Leader Total for Special Billing ID 1: 5043**

HANAHAN, TIM  $98.60  $0.00  $0.00  $0.00  $0.00  $0.00  $0.00  $13.71  $112.31

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/09/2007 | | | $98.60 | $0.00 | $0.00 | $13.71 | $112.31 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 232.00 | $98.60 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| WIDNER, MARSHA | (919) 470-6800 | 10/09/07 12:53 | 10/09/07 13:30 | 800 Meet Me | 37 |
| SHINSATO, STEVE | (425) 577-8551 | 10/09/07 12:55 | 10/09/07 13:30 | 800 Meet Me | 35 |
| THOMANN, GARY | (413) 281-3435 | 10/09/07 12:56 | 10/09/07 13:30 | 800 Meet Me | |
| HANAHAN, TIM | (314) 423-9700 | 10/09/07 12:57 | 10/09/07 13:30 | 800 Meet Me | |
| SHANAHAN, TIM | (858) 756-9400 | 10/09/07 12:58 | 10/09/07 13:30 | 800 Meet Me | |
| WEIS, HELENE | (972) 948-0439 | 10/09/07 12:59 | 10/09/07 13:30 | 800 Meet Me | |
| BROWNFIELD CHRIS | (910) 686-3701 | 10/09/07 13:00 | 10/09/07 13:30 | 800 Meet Me | |

**Leader Total for Special Billing ID 1: 5043**

WIDNER, TASHA  $51.43  $0.00  $0.00  $0.00  $0.00  $0.00  $0.00  $7.15  $58.58

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/30/2007 | | | $51.43 | $0.00 | $0.00 | $7.15 | $58.58 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 121.00 | $51.43 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| HANAHAN, TIM | (919) 470-6800 | 10/30/07 13:57 | 10/30/07 14:58 | 800 Meet Me | 61 |
| OBRIAN, TERRY | (304) 252-8691 | 10/30/07 13:58 | 10/30/07 14:58 | 800 Meet Me | 60 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5045 | $209.95 | $180.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $54.30 | $444.95 |

**Leader Total for Special Billing ID 1: 5045**

ROHLFS, ALLISON  $209.95  $76.18  $0.00  $0.00  $0.00  $0.00  $0.00  $38.77  $325.90

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/09/2007 | | | $39.52 | $0.00 | $0.00 | $5.49 | $45.01 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 152.00 | $39.52 |

EXHIBIT G

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-2-7 763945 | (813) 251-5840 | 10/08/07 12:11 | 10/08/07 12:37 | Always On 800 Meet Me | 26 |
| Guest Port 1-3-2-16 76394 | (414) 281-5681 | 10/08/07 12:11 | 10/08/07 12:38 | Always On 800 Meet Me | 27 |
| Guest Port 1-1-3-9 763945 | (951) 204-0852 | 10/08/07 12:12 | 10/08/07 12:37 | Always On 800 Meet Me | 25 |
| Guest Port 1-2-2-5 763945 | (813) 892-7018 | 10/08/07 12:12 | 10/08/07 12:37 | Always On 800 Meet Me | 25 |
| Guest Port 1-3-4-7 763945 | (508) 520-2768 | 10/08/07 12:12 | 10/08/07 12:38 | Always On 800 Meet Me | 26 |
| Guest Port 1-2-3-17 76394 | (817) 905-7626 | 10/08/07 12:14 | 10/08/07 12:37 | Always On 800 Meet Me | 23 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/11/2007 | | | $209.95 | $0.00 | $0.00 | $29.18 | $239.13 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 494.00 | $209.95 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| PESSA, MICHELLE | (919) 470-6800 | 10/11/07 09:56 | 10/11/07 11:04 | 800 Meet Me | 68 |
| CAFFEY, BARBARA | (817) 461-1476 | 10/11/07 09:56 | 10/11/07 11:04 | 800 Meet Me | 68 |
| ZELANKA, NINA | (813) 251-5840 | 10/11/07 09:57 | 10/11/07 11:04 | 800 Meet Me | 67 |
| DEINES, DENISE | (951) 204-0852 | 10/11/07 10:00 | 10/11/07 11:04 | 800 Meet Me | 64 |
| *ROHLFS, ALLISON | (813) 251-2824 | 10/11/07 10:02 | 10/11/07 11:04 | 800 Meet Me | 62 |
| STAHL, JOHN | (508) 320-2307 | 10/11/07 10:05 | 10/11/07 11:04 | 800 Meet Me | 59 |
| FINANTI, PAULA | (414) 281-5681 | 10/11/07 10:07 | 10/11/07 11:04 | 800 Meet Me | 57 |
| RIVERS, KEVIN | (919) 470-6800 | 10/11/07 10:15 | 10/11/07 11:04 | 800 Meet Me | 49 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/11/2007 | | | $1.30 | $0.00 | $0.00 | $0.18 | $1.48 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 5.00 | $1.30 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-2-7 763945 | (813) 251-2824 | 10/11/07 09:57 | 10/11/07 10:22 | Always On 800 Meet Me | 5 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/16/2007 | | | $1.82 | $0.00 | $0.00 | $0.25 | $2.07 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 7.00 | $1.82 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-6-17 76394 | (919) 470-6800 | 10/16/07 09:28 | 10/16/07 09:35 | Always On 800 Meet Me | 7 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/19/2007 | | | $31.98 | $0.00 | $0.00 | $4.45 | $36.43 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 123.00 | $31.98 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-6-6 763945 | (813) 251-2824 | 10/19/07 10:57 | 10/19/07 11:40 | Always On 800 Meet Me | 43 |
| Guest Port 1-5-4-14 76394 | (847) 284-6705 | 10/19/07 10:58 | 10/19/07 11:40 | Always On 800 Meet Me | 42 |
| Guest Port 1-3-6-14 76394 | (919) 470-6800 | 10/19/07 11:02 | 10/19/07 11:40 | Always On 800 Meet Me | 38 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/20/2007 | | | $1.56 | $0.00 | $0.00 | $0.22 | $1.78 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 6.00 | $1.56 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-2-13 76394 | (919) 270-7905 | 10/20/07 08:25 | 10/20/07 08:31 | Always On 800 Meet Me | 6 |

**Leader Total for Special Billing ID 1: 5045**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ZELANKA, NINA | $0.00 | $104.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14.53 | $119.05 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/01/2007 | | | $49.66 | $0.00 | $0.00 | $6.90 | $56.56 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 191.00 | $49.66 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-7-22 51173 | (919) 470-6800 | 10/01/07 08:59 | 10/01/07 09:38 | Always On 800 Meet Me | 39 |
| Guest Port 1-4-8-7 511739 | (617) 327-5161 | 10/01/07 08:59 | 10/01/07 09:38 | Always On 800 Meet Me | 39 |
| Guest Port 1-2-1-1 511739 | (817) 461-1476 | 10/01/07 09:00 | 10/01/07 09:38 | Always On 800 Meet Me | 38 |
| Guest Port 1-3-8-14 51173 | (870) 892-6000 | 10/01/07 09:00 | 10/01/07 09:38 | Always On 800 Meet Me | 38 |
| Host Port 1-3-1-14 723650 | (813) 251-5840 | 10/01/07 09:01 | 10/01/07 09:38 | Always On 800 Meet Me | 37 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/18/2007 | | | $0.26 | $0.00 | $0.00 | $0.04 | $0.30 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 1.00 | $0.26 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-6-24 51173 | (817) 905-7626 | 10/18/07 10:05 | 10/18/07 10:06 | Always On 800 Meet Me | 1 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/25/2007 | | | $54.60 | $0.00 | $0.00 | $7.59 | $62.19 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 210.00 | $54.60 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-4-7-24 723650 | (813) 326-0455 | 10/25/07 13:53 | 10/25/07 14:38 | Always On 800 Meet Me | 45 |
| Guest Port 1-1-8-2 511739 | (919) 479-8659 | 10/25/07 13:57 | 10/25/07 14:38 | Always On 800 Meet Me | 41 |
| Guest Port 1-2-6-15 511739 | (772) 461-4000 | 10/25/07 13:57 | 10/25/07 14:38 | Always On 800 Meet Me | 41 |
| Guest Port 1-4-3-18 51173 | (813) 404-7626 | 10/25/07 13:58 | 10/25/07 14:38 | Always On 800 Meet Me | 40 |
| Host Port 1-4-4-13 723650 | (919) 478-2382 | 10/25/07 14:04 | 10/25/07 14:38 | Always On 800 Meet Me | 34 |

**Total of Special ID 1**

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | A |
|---|---|---|---|---|---|---|---|---|---|---|
| 5050 | $62.46 | $526.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $84.68 | $6 |

**Leader Total for Special Billing ID 1: 5050**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ABBAS, YVONNE | $32.73 | $526.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $77.77 | $637.26 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/01/2007 | | | $20.28 | $0.00 | $0.00 | $2.82 | $23.10 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 78.00 | $20.28 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-4-21 51013 | (817) 305-7647 | 10/01/07 09:52 | 10/01/07 10:17 | Always On 800 Meet Me | 25 |
| Guest Port 1-2-1-9 510133 | (858) 229-0111 | 10/01/07 09:57 | 10/01/07 10:17 | Always On 800 Meet Me | 20 |
| Guest Port 1-5-6-21 51013 | (270) 793-1395 | 10/01/07 10:00 | 10/01/07 10:17 | Always On 800 Meet Me | 17 |
| Host Port 1-4-2-19 727247 | (515) 987-9962 | 10/01/07 10:01 | 10/01/07 10:17 | Always On 800 Meet Me | 16 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/01/2007 | | | $0.26 | $0.00 | $0.00 | $0.04 | $0.30 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 1.00 | $0.26 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-2-2 510133 | (410) 927-9202 | 10/01/07 10:21 | 10/01/07 10:22 | Always On 800 Meet Me | 1 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/01/2007 | | | $0.52 | $0.00 | $0.00 | $0.07 | $0.59 |

**EXHIBIT G**

| Service Type | | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | | 2.00 | $0.52 |

**Voice Guest Detail**

| Voice Guest Dst Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-3-23 51013 | (919) 470-6800 | 10/01/07 10:40 | 10/01/07 10:42 | Always On 800 Meet Me | 2 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/02/2007 | | | | $2.60 | $0.00 | $0.00 | $0.36 | $2.96 |

| Service Type | | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | | 10.00 | $2.60 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-5-13 51013 | (949) 951-9525 | 10/02/07 16:56 | 10/02/07 16:56 | Always On 800 Meet Me | 10 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/03/2007 | | | | $61.62 | $0.00 | $0.00 | $8.57 | $70.19 |

| Service Type | | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | | 237.00 | $61.62 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-1-16 51013 | (317) 670-6822 | 10/03/07 15:58 | 10/03/07 16:14 | Always On 800 Meet Me | 16 |
| Guest Port 1-3-3-19 51013 | (614) 433-4777 | 10/03/07 15:58 | 10/03/07 16:30 | Always On 800 Meet Me | 32 |
| Guest Port 1-3-3-17 51013 | (225) 892-7828 | 10/03/07 15:59 | 10/03/07 16:21 | Always On 800 Meet Me | 22 |
| Guest Port 1-5-2-21 51013 | (713) 824-7626 | 10/03/07 15:59 | 10/03/07 16:30 | Always On 800 Meet Me | 31 |
| Guest Port 1-4-1-22 51013 | (949) 939-1477 | 10/03/07 15:59 | 10/03/07 16:30 | Always On 800 Meet Me | 31 |
| Host Port 1-3-7-15 727247 | (515) 987-9962 | 10/03/07 15:59 | 10/03/07 16:30 | Always On 800 Meet Me | 31 |
| Guest Port 1-5-1-3 51013 | (720) 480-8212 | 10/03/07 16:00 | 10/03/07 16:30 | Always On 800 Meet Me | 30 |
| Guest Port 1-4-2-19 51013 | (631) 379-7663 | 10/03/07 16:02 | 10/03/07 16:07 | Always On 800 Meet Me | 5 |
| Guest Port 1-1-5-12 51013 | (631) 379-7663 | 10/03/07 16:07 | 10/03/07 16:23 | Always On 800 Meet Me | 16 |
| Guest Port 1-4-8-17 51013 | (317) 670-6822 | 10/03/07 16:13 | 10/03/07 16:30 | Always On 800 Meet Me | 17 |
| Guest Port 1-1-5-12 51013 | (631) 379-7663 | 10/03/07 16:24 | 10/03/07 16:30 | Always On 800 Meet Me | 6 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/03/2007 | | | | $0.26 | $0.00 | $0.00 | $0.04 | $0.30 |

| Service Type | | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | | 1.00 | $0.26 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-6-20 51013 | (317) 670-6822 | 10/03/07 09:00 | 10/03/07 09:01 | Always On 800 Meet Me | 1 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/03/2007 | | | | $2.08 | $0.00 | $0.00 | $0.29 | $2.37 |

| Service Type | | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | | 8.00 | $2.08 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-2-12 51013 | (704) 369-3035 | 10/03/07 14:57 | 10/03/07 15:05 | Always On 800 Meet Me | 8 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/04/2007 | | | | $32.73 | $0.00 | $0.00 | $4.55 | $37.28 |

| Service Type | | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | | 77.00 | $32.73 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| ROBINSON, MITZI | (720) 480-8212 | 10/04/07 12:57 | 10/04/07 13:24 | 800 Meet Me | 27 |
| *ABBAS, YVONNE | (515) 987-9962 | 10/04/07 12:58 | 10/04/07 13:24 | 800 Meet Me | 26 |
| PARKER, ANDY | (919) 620-2000 | 10/04/07 13:00 | 10/04/07 13:24 | 800 Meet Me | 24 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/05/2007 | | | | $30.94 | $0.00 | $0.00 | $4.30 | $35.24 |

| Service Type | | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | | 119.00 | $30.94 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-7-6 510133 | (817) 306-7847 | 10/05/07 13:58 | 10/05/07 14:19 | Always On 800 Meet Me | 21 |
| Guest Port 1-6-1-24 51013 | (425) 381-0118 | 10/05/07 13:58 | 10/05/07 14:19 | Always On 800 Meet Me | 21 |
| Guest Port 1-4-4-12 51013 | (713) 824-7626 | 10/05/07 13:59 | 10/05/07 14:19 | Always On 800 Meet Me | 20 |
| Guest Port 1-1-6-8 510133 | (720) 480-8212 | 10/05/07 13:59 | 10/05/07 14:19 | Always On 800 Meet Me | 20 |
| Guest Port 1-3-7-6 510133 | (919) 270-3356 | 10/05/07 14:00 | 10/05/07 14:19 | Always On 800 Meet Me | 19 |
| Host Port 1-1-7-15 727247 | (515) 987-9962 | 10/05/07 14:01 | 10/05/07 14:19 | Always On 800 Meet Me | 18 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/05/2007 | | | | $86.84 | $0.00 | $0.00 | $12.07 | $98.91 |

| Service Type | | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | | 334.00 | $86.84 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-5-12 727247 | (515) 987-9962 | 10/05/07 09:57 | 10/05/07 10:54 | Always On 800 Meet Me | 57 |
| Guest Port 1-3-2-3 510133 | (813) 892-7684 | 10/05/07 09:58 | 10/05/07 10:05 | Always On 800 Meet Me | 7 |
| Guest Port 1-3-7-4 510133 | (713) 824-7626 | 10/05/07 09:58 | 10/05/07 10:37 | Always On 800 Meet Me | 39 |
| Guest Port 1-2-1-1 510133 | (919) 470-6800 | 10/05/07 09:59 | 10/05/07 10:54 | Always On 800 Meet Me | 55 |
| Guest Port 1-5-6-13 51013 | (949) 951-9525 | 10/05/07 10:00 | 10/05/07 10:47 | Always On 800 Meet Me | 47 |
| Guest Port 1-2-7-10 51013 | (913) 681-9845 | 10/05/07 10:06 | 10/05/07 10:34 | Always On 800 Meet Me | 28 |
| Guest Port 1-3-2-20 51013 | (720) 480-8212 | 10/05/07 10:08 | 10/05/07 10:54 | Always On 800 Meet Me | 26 |
| Guest Port 1-4-7-23 51013 | (608) 226-7626 | 10/05/07 10:19 | 10/05/07 10:46 | Always On 800 Meet Me | 27 |
| Guest Port 1-4-3-24 51013 | (919) 470-6800 | 10/05/07 10:25 | 10/05/07 10:46 | Always On 800 Meet Me | 21 |
| Guest Port 1-4-8-17 51013 | (813) 892-7684 | 10/05/07 10:33 | 10/05/07 10:46 | Always On 800 Meet Me | 13 |
| Guest Port 1-1-7-12 51013 | (713) 824-7626 | 10/05/07 10:43 | 10/05/07 10:46 | Always On 800 Meet Me | 3 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/08/2007 | | | | $11.18 | $0.00 | $0.00 | $1.55 | $12.73 |

| Service Type | | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | | 43.00 | $11.18 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-7-21 51013 | (817) 905-7626 | 10/08/07 09:55 | 10/08/07 10:20 | Always On 800 Meet Me | 25 |
| Guest Port 1-3-2-24 51013 | (502) 682-3488 | 10/08/07 09:58 | 10/08/07 10:05 | Always On 800 Meet Me | 7 |
| Guest Port 1-3-6-17 51013 | (502) 682-3488 | 10/08/07 10:05 | 10/08/07 10:08 | Always On 800 Meet Me | 3 |
| Guest Port 1-4-20 51013 | (502) 682-3488 | 10/08/07 10:08 | 10/08/07 10:09 | Always On 800 Meet Me | 1 |
| Guest Port 1-5-5-17 51013 | (502) 682-3488 | 10/08/07 10:08 | 10/08/07 10:09 | Always On 800 Meet Me | 1 |
| Guest Port 1-5-6-2 510133 | (502) 682-3488 | 10/08/07 10:09 | 10/08/07 10:17 | Always On 800 Meet Me | 8 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/08/2007 | | | | $12.22 | $0.00 | $0.00 | $1.70 | $13.92 |

| Service Type | | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | | 47.00 | $12.22 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-1-13 51013 | (919) 470-6800 | 10/09/07 12:56 | 10/09/07 13:20 | Always On 800 Meet Me | 1 |
| Guest Port 1-5-5-12 51013 | (713) 824-7626 | 10/09/07 12:57 | 10/09/07 13:20 | Always On 800 Meet Me | 23 |
| Guest Port 1-1-5-23 51013 | (919) 470-6800 | 10/09/07 12:57 | 10/09/07 13:20 | Always On 800 Meet Me | 23 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/09/2007 | | | | $27.30 | $0.00 | $0.00 | $3.79 | $31.09 |

| Service Type | | | Price | UOM | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | | 105.00 | $27.30 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-5-5 510133 | (713) 824-6822 | 10/09/07 12:57 | 10/09/07 13:20 | Always On 800 Meet Me | 22 |
| Guest Port 1-4-5-16 51013 | (813) 657-1520 | 10/09/07 12:58 | 10/09/07 13:20 | Always On 800 Meet Me | 22 |
| Guest Port 1-3-6-2 51013 | (806) 922-6811 | 10/09/07 12:58 | 10/09/07 13:20 | Always On 800 Meet Me | 22 |
| Guest Port 1-4-3-2 51013 | (720) 480-8212 | 10/09/07 12:59 | 10/09/07 13:20 | Always On 800 Meet Me | 21 |
| Host Port 1-2-2-8 727474 | (515) 491-0394 | 10/09/07 13:02 | 10/09/07 13:20 | Always On 800 Meet Me | 18 |

**EXHIBIT G**

## Left column (Page 63 of 153)

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 10/12/2007 | | $82.68 | $0.00 | $0.00 | $11.49 | $94.17 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 318.00 | $82.68 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-1-12 51013 | (713) 824-7626 | 10/12/07 09:58 | 10/12/07 10:00 | Always On 800 Meet Me | 2 |
| Guest Port 1-4-2-4 510133 | (317) 670-8822 | 10/12/07 09:58 | 10/12/07 10:31 | Always On 800 Meet Me | 33 |
| Guest Port 1-3-3-3 510133 | (813) 657-1320 | 10/12/07 09:59 | 10/12/07 10:46 | Always On 800 Meet Me | 47 |
| Guest Port 1-5-6-24 510013 | (724) 984-7626 | 10/12/07 09:59 | 10/12/07 10:18 | Always On 800 Meet Me | 19 |
| Guest Port 1-3-2-14 51013 | (713) 824-7626 | 10/12/07 09:59 | 10/12/07 10:45 | Always On 800 Meet Me | 46 |
| Guest Port 1-3-1-15 51013 | (919) 470-6800 | 10/12/07 09:59 | 10/12/07 10:45 | Always On 800 Meet Me | 45 |
| Host Port 1-2-5-15 727247 | (615) 987-9962 | 10/12/07 10:01 | 10/12/07 10:45 | Always On 800 Meet Me | 44 |
| Guest Port 1-2-2-2 510133 | (720) 480-8212 | 10/12/07 10:04 | 10/12/07 10:45 | Always On 800 Meet Me | 41 |
| Guest Port 1-1-4-18 51013 | (704) 989-3035 | 10/12/07 10:18 | 10/12/07 10:45 | Always On 800 Meet Me | 27 |
| Guest Port 1-2-6-9 510133 | (317) 670-8822 | 10/12/07 10:31 | 10/12/07 10:45 | Always On 800 Meet Me | 14 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 10/15/2007 | | $15.34 | $0.00 | $0.00 | $2.13 | $17.47 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 59.00 | $15.34 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-4-3 510013 | (817) 306-7847 | 10/15/07 09:58 | 10/15/07 10:20 | Always On 800 Meet Me | 24 |
| Guest Port 1-1-7-18 727247 | (615) 987-9962 | 10/15/07 10:02 | 10/15/07 10:20 | Always On 800 Meet Me | 18 |
| Guest Port 1-5-6-5 510013 | (858) 229-0111 | 10/15/07 10:03 | 10/15/07 10:20 | Always On 800 Meet Me | 17 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 10/19/2007 | | $75.40 | $0.00 | $0.00 | $10.48 | $85.88 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 290.00 | $75.40 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-2-21 51013 | (949) 951-9525 | 10/19/07 09:56 | 10/19/07 10:54 | Always On 800 Meet Me | 58 |
| Guest Port 1-1-5-24 51013 | (317) 670-8922 | 10/19/07 09:58 | 10/19/07 10:54 | Always On 800 Meet Me | 56 |
| Guest Port 1-2-5-5 51013 | (704) 989-3035 | 10/19/07 09:59 | 10/19/07 10:54 | Always On 800 Meet Me | 55 |
| Host Port 1-5-2-5 727474 | (615) 987-9962 | 10/19/07 09:59 | 10/19/07 10:54 | Always On 800 Meet Me | 55 |
| Guest Port 1-4-6-13 51013 | (713) 824-7626 | 10/19/07 10:00 | 10/19/07 10:54 | Always On 800 Meet Me | 54 |
| Guest Port 1-4-4-21 51013 | (704) 989-3035 | 10/19/07 10:13 | 10/19/07 10:54 | Always On 800 Meet Me | 41 |
| Guest Port 1-4-3-22 51013 | (813) 892-7684 | 10/19/07 10:18 | 10/19/07 10:30 | Always On 800 Meet Me | 11 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 10/22/2007 | | $43.42 | $0.00 | $0.00 | $6.04 | $49.46 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 167.00 | $43.42 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-5-23 51013 | (817) 306-7847 | 10/22/07 09:54 | 10/22/07 10:36 | Always On 800 Meet Me | 42 |
| Host Port 1-3-6-20 727247 | (615) 987-9962 | 10/22/07 09:59 | 10/22/07 10:36 | Always On 800 Meet Me | 37 |
| Guest Port 1-3-6-13 510013 | (858) 229-0111 | 10/22/07 10:00 | 10/22/07 10:36 | Always On 800 Meet Me | 36 |
| Guest Port 1-4-1-7 510133 | (410) 382-7626 | 10/22/07 10:01 | 10/22/07 10:36 | Always On 800 Meet Me | 35 |
| Guest Port 1-3-6-10 51013 | (919) 470-6800 | 10/22/07 10:19 | 10/22/07 10:36 | Always On 800 Meet Me | 17 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 10/26/2007 | | $47.84 | $0.00 | $0.00 | $6.65 | $54.49 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 184.00 | $47.84 |

## Right column (Page 64 of 153)

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-1-13 727247 | (772) 359-7626 | 10/26/07 09:55 | 10/26/07 10:00 | Always On 800 Meet Me | 6 |
| Guest Port 1-4-5-2 510133 | (813) 892-7684 | 10/26/07 09:55 | 10/26/07 10:25 | Always On 800 Meet Me | 30 |
| Guest Port 1-5-4-6 510133 | (949) 855-6844 | 10/26/07 09:58 | 10/26/07 10:25 | Always On 800 Meet Me | 27 |
| Guest Port 1-4-3-16 51013 | (317) 670-8822 | 10/26/07 09:58 | 10/26/07 10:25 | Always On 800 Meet Me | 27 |
| Guest Port 1-3-3-21 51013 | (614) 833-4777 | 10/26/07 09:58 | 10/26/07 10:25 | Always On 800 Meet Me | 26 |
| Guest Port 1-5-2-23 51013 | (713) 824-7626 | 10/26/07 10:01 | 10/26/07 10:25 | Always On 800 Meet Me | 24 |
| Host Port 1-4-4-4 727247 | (772) 359-7626 | 10/26/07 10:01 | 10/26/07 10:24 | Always On 800 Meet Me | 22 |
| Guest Port 1-3-6-9 510133 | (720) 480-8212 | 10/26/07 10:04 | 10/26/07 10:25 | Always On 800 Meet Me | 21 |
| Guest Port 1-5-2-6 510133 | (919) 470-6800 | 10/26/07 10:24 | 10/26/07 10:25 | Always On 800 Meet Me | 1 |
| Guest Port 1-3-2-11 51013 | (919) 470-6800 | 10/26/07 10:25 | 10/26/07 10:26 | Always On 800 Meet Me | 1 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 10/29/2007 | | $5.98 | $0.00 | $0.00 | $0.83 | $6.81 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 23.00 | $5.98 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-6-8 510133 | (858) 229-0111 | 10/29/07 09:56 | 10/29/07 10:19 | Always On 800 Meet Me | 23 |

**Leader Total for Special Billing ID 1: 5050**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOCKNANE, GRADY | $31.03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.31 | $35.34 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 10/25/2007 | | $31.03 | $0.00 | $0.00 | $4.31 | $35.34 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 73.00 | $31.03 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | M |
|---|---|---|---|---|---|
| *LOCKNANE, GRADY | (817) 807-6310 | 10/25/07 14:53 | 10/25/07 15:17 | 800 Meet Me | |
| MITCHLER, BILL | (770) 682-6583 | 10/25/07 15:00 | 10/25/07 15:17 | 800 Meet Me | |
| KELLY, TERRY | (813) 892-7684 | 10/25/07 15:00 | 10/25/07 15:17 | 800 Meet Me | |
| MATHIS, RODNEY | (770) 475-1185 | 10/25/07 15:02 | 10/25/07 15:17 | 800 Meet Me | |

**Leader Total for Special Billing ID 1: 5050**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PROUSER, TRACI | $18.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.60 | $21.30 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 10/24/2007 | | $18.70 | $0.00 | $0.00 | $2.60 | $21.30 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 44.00 | $18.70 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *PROUSER, TRACI | (410) 627-8202 | 10/24/07 07:18 | 10/24/07 07:41 | 800 Meet Me | 23 |
| HACKATHORNE, DAVID | (614) 738-2152 | 10/24/07 07:20 | 10/24/07 07:41 | 800 Meet Me | 21 |

EXHIBIT G

## Left column — Page 65

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5055 | $52.28 | $113.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $23.03 | $188.67 |

**Leader Total for Special Billing ID 1: 5055**

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| CARANO, DENISE | $52.28 | $113.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $23.03 | $188.67 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 10/09/2007 | | $52.28 | $0.00 | $0.00 | $7.27 | $59.55 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 123.00 | $52.28 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| STALDER, JERRY | (317) 691-4859 | 10/09/07 11:57 | 10/09/07 12:15 | 800 Meet Me | 18 |
| BESTE, BRENT | (636) 484-2665 | 10/09/07 12:00 | 10/09/07 12:15 | 800 Meet Me | 15 |
| WEISS, TERRY | (262) 653-1124 | 10/09/07 12:00 | 10/09/07 12:15 | 800 Meet Me | 15 |
| *CARANO, DENISE | (314) 910-8542 | 10/09/07 12:00 | 10/09/07 12:31 | 800 Meet Me | 31 |
| ZIMDARF, REBECCA | (206) 292-2491 | 10/09/07 12:01 | 10/09/07 12:15 | 800 Meet Me | 14 |
| EWING, DAN | (206) 292-2155 | 10/09/07 12:01 | 10/09/07 12:31 | 800 Meet Me | 30 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 10/19/2007 | | $113.36 | $0.00 | $0.00 | $15.76 | $129.12 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 436.00 | $113.36 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-4-17 631585 | (860) 652-6111 | 10/19/07 07:59 | 10/19/07 09:21 | Always On 800 Meet Me | 82 |
| Host Port 1-2-5-23 631886 | (614) 562-6070 | 10/19/07 08:06 | 10/19/07 09:08 | Always On 800 Meet Me | 63 |
| Guest Port 1-4-5-1 571897 | (317) 691-4859 | 10/19/07 08:08 | 10/19/07 09:08 | Always On 800 Meet Me | 60 |
| Guest Port 1-2-1-16 57189 | (636) 484-2665 | 10/19/07 08:08 | 10/19/07 09:09 | Always On 800 Meet Me | 61 |
| Guest Port 1-2-5-13 57189 | (281) 316-0484 | 10/19/07 08:09 | 10/19/07 09:09 | Always On 800 Meet Me | 60 |
| Guest Port 1-1-7-3 571897 | (262) 653-1124 | 10/19/07 08:09 | 10/19/07 09:09 | Always On 800 Meet Me | 60 |
| Guest Port 1-4-6-1 571897 | (919) 470-6800 | 10/19/07 08:21 | 10/19/07 09:11 | Always On 800 Meet Me | 50 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 50710 | $52.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.33 | $60.03 |

**Leader Total for Special Billing ID 1: 50710**

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| HAFER, TROY | $52.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.33 | $60.03 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 10/24/2007 | | $52.70 | $0.00 | $0.00 | $7.33 | $60.03 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 124.00 | $52.70 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| O'BRIEN, TOM | (479) 424-0031 | 10/24/07 09:58 | 10/24/07 10:00 | 800 Meet Me | 2 |
| CRAWFORD, CHRIS | (314) 910-7189 | 10/24/07 09:58 | 10/24/07 10:31 | 800 Meet Me | 33 |
| TURNLEY, RAY | (314) 910-1059 | 10/24/07 10:01 | 10/24/07 10:31 | 800 Meet Me | 30 |
| O'BRIEN, TOM | (479) 424-0031 | 10/24/07 10:01 | 10/24/07 10:31 | 800 Meet Me | 30 |
| *HAFER, TROY | (610) 207-0997 | 10/24/07 10:02 | 10/24/07 10:31 | 800 Meet Me | 29 |

## Right column — Page 66

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5100 | $497.27 | $441.22 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $130.46 | $1,068.95 |

**Leader Total for Special Billing ID 1: 5100**

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| ANDREWS, BEN | $308.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $42.99 | $351.45 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 10/18/2007 | | $248.63 | $0.00 | $0.00 | $34.56 | $283.19 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 585.00 | $248.63 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *ANDREWS, OBEN | (919) 470-6800 | 10/18/07 13:31 | 10/18/07 15:09 | 800 Meet Me | 98 |
| HILL, DAVE | (480) 759-0598 | 10/18/07 13:31 | 10/18/07 15:09 | 800 Meet Me | 98 |
| MCDONALD, DEBRA | (617) 327-5161 | 10/18/07 13:31 | 10/18/07 15:09 | 800 Meet Me | 98 |
| MEYERS, LISA | (314) 645-8037 | 10/18/07 13:32 | 10/18/07 15:09 | 800 Meet Me | 97 |
| CHURCH, SANDY | (504) 278-6713 | 10/18/07 13:32 | 10/18/07 15:09 | 800 Meet Me | 97 |
| HEALEY, BILL | (919) 225-3274 | 10/18/07 13:32 | 10/18/07 15:09 | 800 Meet Me | 97 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 10/25/2007 | | $59.93 | $0.00 | $0.00 | $8.33 | $68.26 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 141.00 | $59.93 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| HERMAN, DAN | (904) 225-0851 | 10/25/07 09:57 | 10/25/07 10:37 | 800 Meet Me | 40 |
| MAINE, DONNA | (850) 416-7000 | 10/25/07 09:58 | 10/25/07 10:37 | 800 Meet Me | 39 |
| *ANDREWS, BEN | (281) 820-8658 | 10/25/07 10:03 | 10/25/07 10:37 | 800 Meet Me | 34 |
| ANGELO, NICK | (850) 416-7000 | 10/25/07 10:09 | 10/25/07 10:37 | 800 Meet Me | 28 |

**Leader Total for Special Billing ID 1: 5100**

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| HEALEY, BILL | $100.73 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14.00 | : |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee |
|---|---|---|---|---|---|
| 10/01/2007 | | $57.80 | $0.00 | $0.00 | $8.03 |

| Service Type | Price | UOM | Quantity |
|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 136.00 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| STALL, JOHN | (309) 523-2769 | 10/01/07 14:00 | 10/01/07 14:36 | 800 Meet Me | 36 |
| *HEALY, BILL | (919) 225-3274 | 10/01/07 14:03 | 10/01/07 14:36 | 800 Meet Me | 36 |
| RIVERS, KEVIN | (919) 470-6800 | 10/01/07 14:03 | 10/01/07 14:36 | 800 Meet Me | 33 |
| ANDREWS, BEN | (919) 470-6800 | 10/01/07 14:05 | 10/01/07 14:36 | 800 Meet Me | 31 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 10/02/2007 | | $42.93 | $0.00 | $0.00 | $5.97 | $48.90 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 101.00 | $42.93 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| DUEWEKE, MARY | (313) 343-4000 | 10/02/07 11:29 | 10/02/07 11:55 | 800 Meet Me | 26 |
| *HEALY, BILL | (919) 225-3274 | 10/02/07 11:29 | 10/02/07 11:56 | 800 Meet Me | 27 |
| HILL, DAVE | (480) 759-0598 | 10/02/07 11:29 | 10/02/07 11:56 | 800 Meet Me | 27 |
| ORLECK, MOLLY | (313) 343-4000 | 10/02/07 11:31 | 10/02/07 11:52 | 800 Meet Me | 21 |

EXHIBIT G

| Leader Total for Special Billing ID 1: 5100 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| HILL, DAVE | $67.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.23 | $100.21 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/08/2007 | | | $87.98 | $0.00 | $0.00 | $12.23 | $100.21 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 207.00 | $87.98 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| HALSTROM, TODD | (214) 551-5282 | 10/08/07 15:59 | 10/08/07 16:03 | 800 Meet Me | 4 |
| POPE, STACY | (919) 389-2108 | 10/08/07 15:59 | 10/08/07 16:35 | 800 Meet Me | 36 |
| HOGE, EDDIE | (972) 418-0740 | 10/08/07 15:59 | 10/08/07 16:35 | 800 Meet Me | 36 |
| *HILL, DAVE | (480) 759-9598 | 10/08/07 16:00 | 10/08/07 16:35 | 800 Meet Me | 35 |
| ANDREWS, BEN | (205) 410-0274 | 10/08/07 16:01 | 10/08/07 16:35 | 800 Meet Me | 34 |
| HALSTROM, TODD | (214) 551-5282 | 10/08/07 16:03 | 10/08/07 16:35 | 800 Meet Me | 32 |
| DEAU, ANN | (919) 476-6800 | 10/08/07 16:05 | 10/08/07 16:35 | 800 Meet Me | 30 |

| Leader Total for Special Billing ID 1: 5100 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MCDONALD, DEBORAH | $0.00 | $441.22 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $61.34 | $502.56 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/09/2007 | | | $51.48 | $0.00 | $0.00 | $7.16 | $58.64 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 198.00 | $51.48 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-1-3 22525 | (919) 476-6800 | 10/09/07 15:24 | 10/09/07 16:24 | Always On 800 Meet Me | 61 |
| Host Port 1-3-2-1 22524** | (617) 327-5161 | 10/09/07 14:25 | 10/09/07 15:24 | Always On 800 Meet Me | 59 |
| Host Port 1-2-3-1 22524** | (205) 410-0274 | 10/09/07 14:30 | 10/09/07 14:40 | Always On 800 Meet Me | 10 |
| Guest Port 1-3-5-13 22525 | (615) 344-8956 | 10/09/07 14:41 | 10/09/07 15:24 | Always On 800 Meet Me | 43 |
| Guest Port 1-1-6-9 22525 | (205) 410-0274 | 10/09/07 14:59 | 10/09/07 15:24 | Always On 800 Meet Me | 25 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/09/2007 | | | $7.54 | $0.00 | $0.00 | $1.05 | $8.59 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 29.00 | $7.54 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-4-23 22524** | (617) 327-5161 | 10/09/07 06:54 | 10/09/07 07:10 | Always On 800 Meet Me | 16 |
| Guest Port 1-5-3-24 22525 | (603) 432-2185 | 10/09/07 06:57 | 10/09/07 07:10 | Always On 800 Meet Me | 13 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/09/2007 | | | $39.52 | $0.00 | $0.00 | $5.49 | $45.01 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 152.00 | $39.52 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-4-7-2 22524** | (617) 327-5161 | 10/09/07 08:55 | 10/09/07 09:30 | Always On 800 Meet Me | 35 |
| Guest Port 1-3-2-4 22526 | (781) 696-7461 | 10/09/07 08:57 | 10/09/07 09:28 | Always On 800 Meet Me | 31 |
| Guest Port 1-2-5-24 22525 | (781) 351-5642 | 10/09/07 08:56 | 10/09/07 09:30 | Always On 800 Meet Me | 31 |
| Guest Port 1-5-6-1 22525 | (508) 816-1786 | 10/09/07 09:28 | 10/09/07 09:28 | Always On 800 Meet Me | 28 |
| Guest Port 1-2-5-21 22525 | (781) 696-7961 | 10/09/07 09:01 | 10/09/07 09:28 | Always On 800 Meet Me | 27 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/19/2007 | | | $3.64 | $0.00 | $0.00 | $0.51 | $4.15 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 14.00 | $3.64 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-4-2 22524** | (508) 243-5005 | 10/19/07 13:49 | 10/19/07 14:03 | Always On 800 Meet Me | 14 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee |
|---|---|---|---|---|---|---|

| 10/19/2007 | | | $0.52 | $0.00 | $0.00 | $0.07 | $0.59 |
|---|---|---|---|---|---|---|---|

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 2.00 | $0.52 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-5-3-11 22524** | (205) 410-0274 | 10/19/07 14:04 | 10/19/07 14:06 | Always On 800 Meet Me | 2 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/19/2007 | | | $11.70 | $0.00 | $0.00 | $1.63 | $13.33 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 45.00 | $11.70 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-8-3 22524** | (508) 243-5005 | 10/19/07 14:26 | 10/19/07 14:46 | Always On 800 Meet Me | 20 |
| Guest Port 1-3-8-1 22525 | (615) 344-8956 | 10/19/07 14:31 | 10/19/07 14:46 | Always On 800 Meet Me | 15 |
| Host Port 1-4-1-13 22524** | (919) 724-7070 | 10/19/07 14:32 | 10/19/07 14:42 | Always On 800 Meet Me | 10 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/24/2007 | | | $2.60 | $0.00 | $0.00 | $0.36 | $2.96 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 10.00 | $2.60 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-1-3-19 22524** | (508) 243-5005 | 10/24/07 09:56 | 10/24/07 10:05 | Always On 800 Meet Me | 7 |
| Guest Port 1-3-8-3 22525 | (615) 344-8956 | 10/24/07 10:02 | 10/24/07 10:05 | Always On 800 Meet Me | 3 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/26/2007 | | | $4.16 | $0.00 | $0.00 | $0.58 | $4.74 |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 16.00 | |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Mi |
|---|---|---|---|---|---|
| Guest Port 1-2-8-1 22525 | (210) 679-0636 | 10/26/07 11:58 | 10/26/07 12:14 | Always On 800 Meet Me | |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | E |
|---|---|---|---|---|---|---|---|
| 10/26/2007 | | | $190.58 | $0.00 | $0.00 | $26.49 | $ |

| Service Type | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 733.00 | $11 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-3-16 22525 | (913) 269-7293 | 10/26/07 12:53 | 10/26/07 13:44 | Always On 800 Meet Me | 51 |
| Host Port 1-3-1-13 22524* | (617) 327-5161 | 10/26/07 12:53 | 10/26/07 13:44 | Always On 800 Meet Me | 51 |
| Guest Port 1-2-2-2 22525 | (904) 225-2651 | 10/26/07 12:55 | 10/26/07 13:44 | Always On 800 Meet Me | 49 |
| Guest Port 1-2-7-11 22525 | (757) 741-2577 | 10/26/07 12:56 | 10/26/07 13:44 | Always On 800 Meet Me | 48 |
| Guest Port 1-5-2-18 22526 | (919) 470-6800 | 10/26/07 12:57 | 10/26/07 13:21 | Always On 800 Meet Me | 44 |
| Host Port 1-4-3-7 22525 | (732) 899-3364 | 10/26/07 12:57 | 10/26/07 13:30 | Always On 800 Meet Me | 33 |
| Guest Port 1-5-5-4 22525 | (904) 276-5713 | 10/26/07 12:58 | 10/26/07 13:44 | Always On 800 Meet Me | 46 |
| Guest Port 1-5-3-12 22525 | (210) 823-7626 | 10/26/07 12:59 | 10/26/07 13:44 | Always On 800 Meet Me | 45 |
| Guest Port 1-4-8-7 22525 | (513) 523-0704 | 10/26/07 12:59 | 10/26/07 13:44 | Always On 800 Meet Me | 45 |
| Guest Port 1-4-1-4 22526 | (713) 542-7626 | 10/26/07 12:59 | 10/26/07 13:44 | Always On 800 Meet Me | 45 |
| Guest Port 1-2-2-14 22525 | (612) 521-7913 | 10/26/07 13:00 | 10/26/07 13:44 | Always On 800 Meet Me | 44 |
| Guest Port 1-3-8-21 22525 | (440) 333-2371 | 10/26/07 13:01 | 10/26/07 13:44 | Always On 800 Meet Me | 43 |
| Host Port 1-4-3-4 22524** | (919) 470-6800 | 10/26/07 13:01 | 10/26/07 13:44 | Always On 800 Meet Me | 43 |
| Guest Port 1-5-6-9 22525 | (508) 476-9180 | 10/26/07 13:02 | 10/26/07 13:44 | Always On 800 Meet Me | 42 |
| Guest Port 1-5-1-19 22525 | (480) 759-9598 | 10/26/07 13:03 | 10/26/07 13:44 | Always On 800 Meet Me | 41 |
| Guest Port 1-4-7-19 22525 | (813) 417-4395 | 10/26/07 13:05 | 10/26/07 13:44 | Always On 800 Meet Me | 39 |
| Guest Port 1-5-4-3 22525 | (314) 731-6848 | 10/26/07 13:07 | 10/26/07 13:44 | Always On 800 Meet Me | 37 |
| Guest Port 1-4-6-21 22525 | (901) 483-7626 | 10/26/07 13:17 | 10/26/07 13:44 | Always On 800 Meet Me | 27 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 10/31/2007 | | | $3.64 | $0.00 | $0.00 | $0.51 | $4.15 |

**EXHIBIT G**

## Left Page (Page 69 of 153)

| Service Type | | | | Price | UOM | | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | | 14.00 | | $3.64 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-6-5 22525 | (205) 445-0609 | 10/31/07 07:56 | 10/31/07 08:07 | Always On 800 Meet Me | 11 |
| Guest Port 1-4-3-9 22525 | (205) 445-0609 | 10/31/07 08:06 | 10/31/07 08:09 | Always On 800 Meet Me | 3 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/31/2007 | | | | $125.84 | $0.00 | $0.00 | $17.49 | $143.33 |

| Service Type | | | | Price | UOM | | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | | 484.00 | | $125.84 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-1-18 22524 | (412) 655-7626 | 10/31/07 08:55 | 10/31/07 09:41 | Always On 800 Meet Me | 46 |
| Guest Port 1-3-1-10 22525 | (919) 470-6800 | 10/31/07 08:58 | 10/31/07 09:00 | Always On 800 Meet Me | 2 |
| Host Port 1-1-3-17 22524 | (919) 470-6800 | 10/31/07 08:57 | 10/31/07 09:41 | Always On 800 Meet Me | 44 |
| Guest Port 1-2-5-21 22525 | (310) 589-9545 | 10/31/07 08:57 | 10/31/07 09:41 | Always On 800 Meet Me | 44 |
| Guest Port 1-3-6-9 22525 | (901) 483-7626 | 10/31/07 08:58 | 10/31/07 09:28 | Always On 800 Meet Me | 30 |
| Guest Port 1-2-7-17 22525 | (206) 936-7626 | 10/31/07 08:58 | 10/31/07 09:39 | Always On 800 Meet Me | 41 |
| Guest Port 1-3-5-2 22525 | (425) 957-0799 | 10/31/07 08:58 | 10/31/07 09:41 | Always On 800 Meet Me | 43 |
| Guest Port 1-2-4-9 22525 | (706) 338-1950 | 10/31/07 08:58 | 10/31/07 09:41 | Always On 800 Meet Me | 43 |
| Guest Port 1-2-4-15 22525 | (810) 225-3274 | 10/31/07 08:58 | 10/31/07 09:41 | Always On 800 Meet Me | 43 |
| Guest Port 1-5-6-8 22525 | (262) 389-1267 | 10/31/07 09:00 | 10/31/07 09:41 | Always On 800 Meet Me | 41 |
| Guest Port 1-2-4-13 22525 | (858) 229-7514 | 10/31/07 09:02 | 10/31/07 09:41 | Always On 800 Meet Me | 39 |
| Guest Port 1-1-5-14 22525 | (813) 394-1916 | 10/31/07 09:06 | 10/31/07 09:41 | Always On 800 Meet Me | 35 |
| Guest Port 1-3-6-22 22525 | (760) 828-9061 | 10/31/07 09:08 | 10/31/07 09:41 | Always On 800 Meet Me | 33 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5105 | $80.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.22 | $91.97 |

Leader Total for Special Billing ID 1: 5105

| CLAWSON, CHARLES | $80.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.22 | $91.97 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/31/2007 | | | | $80.75 | $0.00 | $0.00 | $11.22 | $91.97 |

| Service Type | | | | Price | UOM | | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | | 190.00 | | $80.75 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *CLAWSON, CHARLES | (919) 303-0650 | 10/31/07 13:58 | 10/31/07 14:13 | 800 Meet Me | 15 |
| COOK, LARRY | (727) 360-0015 | 10/31/07 13:59 | 10/31/07 15:05 | 800 Meet Me | 66 |
| CARANO, DENISE | (440) 942-7643 | 10/31/07 14:07 | 10/31/07 15:05 | 800 Meet Me | 58 |
| *CLAWSON, CHARLES | (919) 303-0690 | 10/31/07 14:13 | 10/31/07 15:04 | 800 Meet Me | 51 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5110 | $0.00 | $236.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $32.92 | $269.72 |

Leader Total for Special Billing ID 1: 5110

| WILLIAMS, ALLISON | $0.00 | $236.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $32.92 | $269.72 |
|---|---|---|---|---|---|---|---|---|---|---|

---

## Right Page (Page 70 of 153)

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| 10/01/2007 | | | $61.36 | $0.00 | $0.00 | $8.53 | $69.89 |

| Service Type | | | | Price | UOM | | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | | 236.00 | | $61.36 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-4-2-19 067745 | (919) 470-6800 | 10/01/07 08:57 | 10/01/07 09:49 | Always On 800 Meet Me | 52 |
| Guest Port 1-1-8-4 424033 | (919) 470-6800 | 10/01/07 08:59 | 10/01/07 09:49 | Always On 800 Meet Me | 50 |
| Guest Port 1-6-11 42403 | (919) 470-6800 | 10/01/07 09:00 | 10/01/07 09:49 | Always On 800 Meet Me | 49 |
| Guest Port 1-1-5-16 42403 | (919) 847-7634 | 10/01/07 09:00 | 10/01/07 09:49 | Always On 800 Meet Me | 49 |
| Guest Port 1-5-5-7 424033 | (514) 336-6236 | 10/01/07 09:13 | 10/01/07 09:49 | Always On 800 Meet Me | 36 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| 10/15/2007 | | | $68.06 | $0.00 | $0.00 | $9.46 | $77.52 |

| Service Type | | | | Price | UOM | | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | | 223.00 | | $57.98 |
| Always On Meet Me | | | | $0.2400 | Minutes | | | 42.00 | | $10.08 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-5-7-1 0677453 | 260-0554 | 10/15/07 08:57 | 10/15/07 09:39 | Always On Meet Me | 42 |
| Guest Port 1-2-3-6 42403 | (919) 470-6800 | 10/15/07 09:40 | 10/15/07 09:40 | Always On 800 Meet Me | 42 |
| Guest Port 1-5-2-23 42403 | (919) 620-2000 | 10/15/07 08:59 | 10/15/07 09:37 | Always On 800 Meet Me | 38 |
| Guest Port 1-4-5-15 42403 | (919) 562-7902 | 10/15/07 09:00 | 10/15/07 09:39 | Always On 800 Meet Me | 39 |
| Guest Port 1-3-8-4 424033 | (919) 847-7834 | 10/15/07 09:01 | 10/15/07 09:39 | Always On 800 Meet Me | 38 |
| Guest Port 1-1-6-14 42403 | (514) 336-5993 | 10/15/07 09:04 | 10/15/07 09:43 | Always On 800 Meet Me | 39 |
| Guest Port 1-5-2-16 42403 | (919) 470-6800 | 10/15/07 09:12 | 10/15/07 09:39 | Always On 800 Meet Me | 27 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| 10/16/2007 | | | $37.96 | $0.00 | $0.00 | $5.28 | |

| Service Type | | | | Price | UOM | | | Quantity | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | | 146.00 | | $ |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | M |
|---|---|---|---|---|---|
| Guest Port 1-1-4-18 42403 | (514) 336-6604 | 10/16/07 07:56 | 10/16/07 08:27 | Always On 800 Meet Me | |
| Host Port 1-2-5-12 067745 | (919) 470-6800 | 10/16/07 07:58 | 10/16/07 08:27 | Always On 800 Meet Me | |
| Guest Port 1-4-3-5 42403 | (919) 847-7634 | 10/16/07 07:58 | 10/16/07 08:27 | Always On 800 Meet Me | |
| Guest Port 1-2-6-2 424033 | (919) 470-6800 | 10/16/07 07:58 | 10/16/07 08:27 | Always On 800 Meet Me | |
| Guest Port 1-2-3-24 42403 | (919) 470-6800 | 10/16/07 07:59 | 10/16/07 08:27 | Always On 800 Meet Me | |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| 10/17/2007 | | | $16.12 | $0.00 | $0.00 | $2.24 | $18.36 |

| Service Type | | | | Price | UOM | | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | | 62.00 | | $16.12 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-1-7 424033 | (919) 847-7634 | 10/17/07 09:02 | 10/17/07 09:35 | Always On 800 Meet Me | 33 |
| Host Port 1-4-1-9 0677453 | (919) 470-6800 | 10/17/07 09:06 | 10/17/07 09:35 | Always On 800 Meet Me | 29 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| 10/29/2007 | | | $53.30 | $0.00 | $0.00 | $7.41 | $60.71 |

| Service Type | | | | Price | UOM | | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | | 205.00 | | $53.30 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-5-3-9 0677453 | (919) 470-6800 | 10/29/07 09:56 | 10/29/07 10:55 | Always On 800 Meet Me | 60 |
| Guest Port 1-5-4-21 42403 | (215) 547-1122 | 10/29/07 09:59 | 10/29/07 10:42 | Always On 800 Meet Me | 43 |
| Guest Port 1-5-5-18 42403 | (858) 499-2416 | 10/29/07 10:01 | 10/29/07 10:58 | Always On 800 Meet Me | 57 |
| Guest Port 1-2-4-4 424033 | (303) 697-4181 | 10/29/07 10:13 | 10/29/07 10:58 | Always On 800 Meet Me | 45 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|

**EXHIBIT G**

| 5400 | $1,320.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $183.49 | $1,503.55 |
|---|---|---|---|---|---|---|---|---|---|---|
| Leader Total for Special Billing ID 1: 5400 | | | | | | | | | | |
| MATTHEWS, DOUGLAS | $1,320.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $183.49 | $1,503.55 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10/01/2007 | | | | | $400.35 | $0.00 | $0.00 | $55.65 | $456.00 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 942.00 | $400.35 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| HAMDORF, GARY | (319) 351-6389 | 10/01/07 08:24 | 10/01/07 09:08 | 800 Meet Me | 44 |
| BEARD, STEPHANIE | (785) 667-4052 | 10/01/07 08:25 | 10/01/07 09:08 | 800 Meet Me | 43 |
| *MATTHEWS, DOUGLAS | (919) 470-6800 | 10/01/07 08:26 | 10/01/07 09:08 | 800 Meet Me | 42 |
| BANCOURT, AVA | (732) 863-8337 | 10/01/07 08:27 | 10/01/07 09:08 | 800 Meet Me | 41 |
| THOMPSON, SUZANNE | (251) 666-1444 | 10/01/07 08:27 | 10/01/07 09:08 | 800 Meet Me | 41 |
| PETRILLO, KELLIE | (412) 257-0811 | 10/01/07 08:27 | 10/01/07 09:08 | 800 Meet Me | 41 |
| BUCKLEY, RICK | (405) 751-5432 | 10/01/07 08:28 | 10/01/07 09:08 | 800 Meet Me | 40 |
| GUY, DEMINCA | (516) 330-8973 | 10/01/07 08:28 | 10/01/07 09:08 | 800 Meet Me | 40 |
| GUEST, CHRISTY | (636) 724-4822 | 10/01/07 08:28 | 10/01/07 09:08 | 800 Meet Me | 40 |
| DOWNING, ALLISON | (262) 522-9974 | 10/01/07 08:28 | 10/01/07 09:08 | 800 Meet Me | 40 |
| LAIRD, JOHN | (307) 587-8471 | 10/01/07 08:28 | 10/01/07 09:08 | 800 Meet Me | 40 |
| GOODMAN, TOM | (515) 967-0863 | 10/01/07 08:28 | 10/01/07 09:08 | 800 Meet Me | 40 |
| WASNAK, SABASTIAN | (904) 656-3677 | 10/01/07 08:29 | 10/01/07 08:40 | 800 Meet Me | 11 |
| LYON, JOHN | (252) 752-4939 | 10/01/07 08:29 | 10/01/07 09:08 | 800 Meet Me | 39 |
| O'MALLEY, KEVIN | (770) 532-0340 | 10/01/07 08:29 | 10/01/07 09:08 | 800 Meet Me | 39 |
| PRICE, DUSTIN | (804) 266-0334 | 10/01/07 08:30 | 10/01/07 09:08 | 800 Meet Me | 38 |
| RAFFERTY, TIM | (302) 270-7626 | 10/01/07 08:31 | 10/01/07 08:40 | 800 Meet Me | 8 |
| COMPTON, DEE | (757) 301-3666 | 10/01/07 08:31 | 10/01/07 09:08 | 800 Meet Me | 37 |
| THOMASON, CHRISTEN | (727) 403-3273 | 10/01/07 08:31 | 10/01/07 09:08 | 800 Meet Me | 37 |
| EVANS, CHRISTINE | (402) 328-0669 | 10/01/07 08:31 | 10/01/07 09:08 | 800 Meet Me | 37 |
| BRADLEY, PAMELA | (785) 842-2827 | 10/01/07 08:31 | 10/01/07 09:08 | 800 Meet Me | 37 |
| BERG, SHEENA | (218) 329-8122 | 10/01/07 08:31 | 10/01/07 09:14 | 800 Meet Me | 43 |
| WYATT, STACY | (317) 679-3345 | 10/01/07 08:34 | 10/01/07 09:08 | 800 Meet Me | 34 |
| LEWIS, AMY | (973) 761-8754 | 10/01/07 08:38 | 10/01/07 09:08 | 800 Meet Me | 30 |
| WOZNIAK, SABASTIAN | (904) 536-3677 | 10/01/07 08:39 | 10/01/07 09:08 | 800 Meet Me | 29 |
| KISSLER, JEFF | (605) 428-3258 | 10/01/07 08:41 | 10/01/07 09:08 | 800 Meet Me | 27 |
| TRIMILL, CICI | (417) 724-1226 | 10/01/07 09:05 | 10/01/07 09:08 | 800 Meet Me | 3 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10/01/2007 | | | | | $445.83 | $0.00 | $0.00 | $61.97 | $507.80 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 1,049.00 | $445.83 |

---

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| CONNEK, JEFF | (682) 622-8484 | 10/01/07 09:22 | 10/01/07 10:08 | 800 Meet Me | 46 |
| ROBKE, BRYON | (970) 863-4461 | 10/01/07 09:25 | 10/01/07 10:19 | 800 Meet Me | 54 |
| BARDEN, BRENDA | (423) 622-8712 | 10/01/07 09:25 | 10/01/07 10:21 | 800 Meet Me | 56 |
| MILLSAP, GREG | (681) 587-0844 | 10/01/07 09:27 | 10/01/07 10:14 | 800 Meet Me | 47 |
| WHISENANT, CHRIS | (706) 313-6427 | 10/01/07 09:27 | 10/01/07 10:18 | 800 Meet Me | 51 |
| SELKY, LAN | (865) 922-9463 | 10/01/07 09:27 | 10/01/07 10:18 | 800 Meet Me | 51 |
| HOLCOMB, JAMES | (720) 588-4590 | 10/01/07 09:28 | 10/01/07 10:17 | 800 Meet Mo. | 49 |
| THEODOROFF, MARK | (530) 579-5675 | 10/01/07 09:28 | 10/01/07 10:18 | 800 Meet Me | 50 |
| RANDALL, CATHERINE | (413) 773-7087 | 10/01/07 09:28 | 10/01/07 10:18 | 800 Meet Me | 50 |
| TODDINGS, DON | (845) 531-9697 | 10/01/07 09:28 | 10/01/07 10:18 | 800 Meet Me | 50 |
| HAVLENA, DIANA | (949) 683-8740 | 10/01/07 09:28 | 10/01/07 10:18 | 800 Meet Me | 50 |
| RING, JOEL | (608) 203-5801 | 10/01/07 09:28 | 10/01/07 10:19 | 800 Meet Me | 51 |
| WALKER, DOUG | (205) 656-4506 | 10/01/07 09:28 | 10/01/07 10:21 | 800 Meet Me | 53 |
| CORLEY, GENA | (615) 361-7626 | 10/01/07 09:28 | 10/01/07 10:18 | 800 Meet Me | 49 |
| PIETRANTANO, GABRIELLE | (205) 249-9642 | 10/01/07 09:29 | 10/01/07 10:20 | 800 Meet Me | 51 |
| CUNLIN, PAT | (949) 759-5553 | 10/01/07 09:30 | 10/01/07 10:18 | 800 Meet Me | 48 |
| *MATTHEWS, DOUGLAS | (919) 470-6800 | 10/01/07 09:30 | 10/01/07 10:26 | 800 Meet Me | 56 |
| KEENA, MARGARET | (419) 661-4251 | 10/01/07 09:31 | 10/01/07 10:26 | 800 Meet Me | 55 |
| HIGGINS, JEANIE | (406) 587-2098 | 10/01/07 09:33 | 10/01/07 10:18 | 800 Meet Me | 45 |
| ZAGER, MARY ELLEN | (719) 687-2542 | 10/01/07 09:34 | 10/01/07 10:18 | 800 Meet Me | 44 |
| ZAHADANI, SHADI | (415) 644-0505 | 10/01/07 09:35 | 10/01/07 10:18 | 800 Meet Me | 43 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10/02/2007 | | | | | $427.98 | $0.00 | $0.00 | $59.49 | $487.47 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 1,007.00 | $427.98 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Min |
|---|---|---|---|---|---|
| SMITH, RON | (325) 692-9065 | 10/02/07 08:21 | 10/02/07 09:06 | 800 Meet Me | |
| SPENCE, DAVID | (281) 344-1204 | 10/02/07 08:23 | 10/02/07 09:05 | 800 Meet Me | |
| MATTHEWS, DOUGLAS | (919) 470-6800 | 10/02/07 08:24 | 10/02/07 09:05 | 800 Meet Me | |
| CASTEBERRY, STEPHANIE | (903) 931-3768 | 10/02/07 08:25 | 10/02/07 09:05 | 800 Meet Me | |
| OTTINGER, TOM | (502) 228-3702 | 10/02/07 08:25 | 10/02/07 09:05 | 800 Meet Me | |
| CONE, HEATH | (509) 467-4728 | 10/02/07 08:26 | 10/02/07 09:05 | 800 Meet Me | |
| HALE, HOWARD | (501) 728-4403 | 10/02/07 08:26 | 10/02/07 09:06 | 800 Meet Me | |
| TESTERMAN, DONNA | (505) 356-1659 | 10/02/07 08:26 | 10/02/07 09:05 | 800 Meet Me | |
| HOUGE, EDDIE | (972) 418-0740 | 10/02/07 08:27 | 10/02/07 09:06 | 800 Meet Me | |
| MCELMELL, MIKE | (210) 366-1859 | 10/02/07 08:27 | 10/02/07 09:06 | 800 Meet Me | 39 |
| RIPPY, PAM | (810) 694-1124 | 10/02/07 08:27 | 10/02/07 09:05 | 800 Meet Me | 38 |
| MCKEE, PAM | (601) 981-9900 | 10/02/07 08:27 | 10/02/07 09:06 | 800 Meet Me | 39 |
| POUGE, STEVE | (662) 895-9537 | 10/02/07 08:27 | 10/02/07 09:07 | 800 Meet Me | 40 |
| AUSTIN, SHAWN | (646) 723-6905 | 10/02/07 08:27 | 10/02/07 09:05 | 800 Meet Me | 38 |
| TREDITH, TOMIKA | (713) 385-1248 | 10/02/07 08:29 | 10/02/07 09:05 | 800 Meet Me | 36 |
| LADNER, MELLANIE | (225) 291-6366 | 10/02/07 08:29 | 10/02/07 09:05 | 800 Meet Me | 36 |
| STURGES, WHITNEY | (602) 650-7893 | 10/02/07 08:29 | 10/02/07 09:05 | 800 Meet Me | 36 |
| MARTIN, JAMES | (913) 844-1241 | 10/02/07 08:29 | 10/02/07 09:05 | 800 Meet Me | 36 |
| HEINICKI, CHRISTINE | (407) 296-3496 | 10/02/07 08:29 | 10/02/07 09:06 | 800 Meet Me | 37 |
| BAREBECIA, DAVID | (704) 875-1424 | 10/02/07 08:30 | 10/02/07 09:05 | 800 Meet Me | 35 |
| MORALIS, MICHAEL | (606) 451-5011 | 10/02/07 08:31 | 10/02/07 09:05 | 800 Meet Me | 34 |
| MENDENNA, GEORGE | (305) 684-6478 | 10/02/07 08:31 | 10/02/07 09:05 | 800 Meet Me | 34 |
| GREEN, EDDIE | (817) 875-0520 | 10/02/07 08:31 | 10/02/07 09:05 | 800 Meet Me | 34 |
| HONEYCUTT, BILL | (918) 366-4080 | 10/02/07 08:32 | 10/02/07 09:06 | 800 Meet Me | 34 |
| HARRIS, LORI | (817) 473-3682 | 10/02/07 08:32 | 10/02/07 09:05 | 800 Meet Me | 33 |
| LANG, LINDSEY | (517) 230-8211 | 10/02/07 08:33 | 10/02/07 09:05 | 800 Meet Me | 32 |
| BUTLER, DERRICK | (901) 679-4921 | 10/02/07 08:47 | 10/02/07 09:06 | 800 Meet Me | 19 |
| JONES, BARBARA | (248) 669-0365 | 10/02/07 08:52 | 10/02/07 09:05 | 800 Meet Me | 13 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10/02/2007 | | | | | $45.90 | $0.00 | $0.00 | $6.38 | $52.28 |

**EXHIBIT G**

## Left column — Page 73

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 108.00 | $45.90 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| POPE, STACEY | (919) 470-6800 | 10/02/07 09:28 | 10/02/07 09:56 | 800 Meet Me | 28 |
| DUDEK, LISA | (425) 837-3795 | 10/02/07 09:28 | 10/02/07 09:56 | 800 Meet Me | 28 |
| WALLER, CARRIE | (612) 868-8219 | 10/02/07 09:30 | 10/02/07 09:56 | 800 Meet Me | 26 |
| SWICK, ANN | (951) 264-9118 | 10/02/07 09:30 | 10/02/07 09:56 | 800 Meet Me | 26 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5410 | $0.00 | $272.46 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $37.86 | $310.36 |

Leader Total for Special Billing ID 1: 5410

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| BEALL, ANNE | $0.00 | $159.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $22.23 | $182.13 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 10/04/2007 | | $29.38 | $0.00 | $0.00 | $4.08 | $33.46 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 113.00 | $29.38 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-4-2 796586 | (781) 376-0009 | 10/04/07 14:02 | 10/04/07 15:00 | Always On 800 Meet Me | 58 |
| Host Port 1-1-5-18 593512 | (919) 470-6800 | 10/04/07 14:05 | 10/04/07 15:00 | Always On 800 Meet Me | 55 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 10/16/2007 | | $87.10 | $0.00 | $0.00 | $12.11 | $99.21 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 335.00 | $87.10 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-2-4 5935122 | (919) 470-6800 | 10/16/07 08:24 | 10/16/07 09:37 | Always On 800 Meet Me | 73 |
| Guest Port 1-3-5-5 796586 | (919) 620-2000 | 10/16/07 08:24 | 10/16/07 09:29 | Always On 800 Meet Me | 61 |
| Guest Port 1-4-6-7 796586 | (919) 620-2000 | 10/16/07 08:29 | 10/16/07 09:37 | Always On 800 Meet Me | 68 |
| Guest Port 1-1-8-17 79658 | (919) 620-2000 | 10/16/07 08:30 | 10/16/07 09:37 | Always On 800 Meet Me | 67 |
| Guest Port 1-3-2-14 79658 | (781) 376-1227 | 10/16/07 08:31 | 10/16/07 09:37 | Always On 800 Meet Me | 66 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 10/23/2007 | | $9.36 | $0.00 | $0.00 | $1.30 | $10.66 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 36.00 | $9.36 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-7-12 79658 | (919) 620-2000 | 10/23/07 08:24 | 10/23/07 08:42 | Always On 800 Meet Me | 18 |
| Guest Port 1-2-4-6 796588 | (919) 470-6800 | 10/23/07 08:28 | 10/23/07 08:40 | Always On 800 Meet Me | 12 |
| Guest Port 1-5-3-13 79658 | (919) 470-6800 | 10/23/07 08:29 | 10/23/07 08:35 | Always On 800 Meet Me | 6 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 10/23/2007 | | $0.26 | $0.00 | $0.00 | $0.04 | $0.30 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 1.00 | $0.26 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-5-16 79658 | (919) 620-2000 | 10/23/07 08:43 | 10/23/07 08:44 | Always On 800 Meet Me | 1 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 10/23/2007 | | $0.26 | $0.00 | $0.00 | $0.04 | $0.30 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 1.00 | $0.26 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-6-11 79658 | (919) 620-2000 | 10/23/07 08:46 | 10/23/07 08:47 | Always On 800 Meet Me | 1 |

## Right column — Page 74

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 10/23/2007 | | $0.78 | $0.00 | $0.00 | $0.11 | $0.89 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 3.00 | $0.78 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-5-24 79658 | (919) 620-2000 | 10/23/07 08:48 | 10/23/07 08:51 | Always On 800 Meet Me | 3 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 10/30/2007 | | $32.76 | $0.00 | $0.00 | $4.55 | $37.31 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 126.00 | $32.76 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-7-18 5935512 | (919) 470-6800 | 10/30/07 08:24 | 10/30/07 09:00 | Always On 800 Meet Me | 36 |
| Guest Port 1-4-3-22 79658 | (919) 470-6800 | 10/30/07 08:30 | 10/30/07 09:01 | Always On 800 Meet Me | 31 |
| Guest Port 1-4-2-14 79658 | (919) 470-6800 | 10/30/07 08:36 | 10/30/07 09:00 | Always On 800 Meet Me | 18 |
| Guest Port 1-4-4-14 79658 | (919) 620-2000 | 10/30/07 08:36 | 10/30/07 09:00 | Always On 800 Meet Me | 24 |
| Guest Port 1-2-4-7 796588 | (919) 620-2000 | 10/30/07 08:43 | 10/30/07 09:00 | Always On 800 Meet Me | 17 |

Leader Total for Special Billing ID 1: 5410

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| MOHESS, ALLAN | $0.00 | $112.58 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.65 | $128.23 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 10/30/2007 | | $112.58 | $0.00 | $0.00 | $15.65 | $128.23 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 433.00 | $112.58 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-1-10 58705 | (847) 948-7342 | 10/30/07 08:56 | 10/30/07 10:28 | Always On 800 Meet Me | |
| Guest Port 1-2-4-12 58705 | (919) 470-6800 | 10/30/07 09:00 | 10/30/07 10:28 | Always On 800 Meet Me | |
| Guest Port 1-3-6-5 587056 | (847) 383-4708 | 10/30/07 09:00 | 10/30/07 10:28 | Always On 800 Meet Me | |
| Host Port 1-4-6-14 364391 | (919) 470-6800 | 10/30/07 09:01 | 10/30/07 10:28 | Always On 800 Meet Me | |
| Guest Port 1-1-7-1 587056 | (312) 970-7907 | 10/30/07 09:02 | 10/30/07 10:28 | Always On 800 Meet Me | |

EXHIBIT G

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5415 | $0.00 | $45.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.33 | $51.83 |

**Leader Total for Special Billing ID 1: 5415**

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| CARR, REGGIE | $0.00 | $45.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.33 | $51.83 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| 10/19/2007 | | | $4.94 | $0.00 | $0.00 | $0.69 | $5.63 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 19.00 | $4.94 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-2-14 93576 | (314) 731-8848 | 10/19/07 06:59 | 10/19/07 09:10 | Always On 800 Meet Me | 11 |
| Guest Port 1-4-1-24 93576 | (919) 470-6800 | 10/19/07 09:02 | 10/19/07 09:07 | Always On 800 Meet Me | 5 |
| Guest Port 1-5-3-12 93576 | (919) 470-6800 | 10/19/07 09:10 | 10/19/07 09:12 | Always On 800 Meet Me | 2 |
| Guest Port 1-2-7-12 93576 | (919) 470-6800 | 10/19/07 09:12 | 10/19/07 09:13 | Always On 800 Meet Me | 1 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| 10/29/2007 | | | $39.78 | $0.00 | $0.00 | $5.53 | $45.31 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 153.00 | $39.78 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-4-16 93576 | (919) 470-6800 | 10/29/07 10:59 | 10/29/07 11:40 | Always On 800 Meet Me | 41 |
| Host Port 1-5-5-9 9136495 | (314) 731-8848 | 10/29/07 10:59 | 10/29/07 11:40 | Always On 800 Meet Me | 41 |
| Host Port 1-2-7-8 9136495 | 914 | 10/29/07 11:00 | 10/29/07 11:40 | Always On 800 Meet Me | 40 |
| Host Port 1-2-1-22 913849 | (314) 731-8848 | 10/29/07 11:09 | 10/29/07 11:40 | Always On 800 Meet Me | 31 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| 10/29/2007 | | | $0.78 | $0.00 | $0.00 | $0.11 | $0.89 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 3.00 | $0.78 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-4-6-7 9136495 | (440) 853-1277 | 10/29/07 12:08 | 10/29/07 12:11 | Always On 800 Meet Me | 3 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5420 | $0.00 | $515.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $71.63 | $586.95 |

**Leader Total for Special Billing ID 1: 5420**

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERS, KEVIN | $0.00 | $515.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $71.63 | $586.95 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| 10/03/2007 | | | $15.34 | $0.00 | $0.00 | $2.13 | $17.47 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 59.00 | $15.34 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-4-4-18 142284 | (508) 520-2768 | 10/03/07 14:00 | 10/03/07 14:01 | Always On 800 Meet Me | 1 |
| Host Port 1-2-3-11 142284 | (508) 520-2768 | 10/03/07 14:00 | 10/03/07 14:29 | Always On 800 Meet Me | 29 |
| Host Port 1-4-5-19 142284 | (978) 392-0580 | 10/03/07 14:00 | 10/03/07 14:29 | Always On 800 Meet Me | 29 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| 10/03/2007 | | | $6.76 | $0.00 | $0.00 | $0.94 | $7.70 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 26.00 | $6.76 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-4-1-21 142284 | (919) 470-6800 | 10/03/07 14:03 | 10/03/07 14:29 | Always On 800 Meet Me | 26 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| 10/05/2007 | | | $136.24 | $0.00 | $0.00 | $18.94 | $155.18 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 524.00 | $136.24 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-7-8 1422845 | (402) 390-4000 | 10/05/07 12:34 | 10/05/07 14:09 | Always On 800 Meet Me | 95 |
| Host Port 1-3-7-23 142284 | (817) 461-1478 | 10/05/07 12:41 | 10/05/07 14:09 | Always On 800 Meet Me | 88 |
| Host Port 1-2-2-4 1422845 | (870) 892-6000 | 10/05/07 12:50 | 10/05/07 14:09 | Always On 800 Meet Me | 79 |
| Host Port 1-3-2-24 142284 | (402) 390-4000 | 10/05/07 12:56 | 10/05/07 14:09 | Always On 800 Meet Me | 73 |
| Host Port 1-5-2-17 142284 | (508) 520-2307 | 10/05/07 13:06 | 10/05/07 14:09 | Always On 800 Meet Me | 64 |
| Host Port 1-5-3-15 142284 | (978) 514-0225 | 10/05/07 13:06 | 10/05/07 14:09 | Always On 800 Meet Me | 63 |
| Host Port 1-5-6-15 142284 | (402) 390-4000 | 10/05/07 13:07 | 10/05/07 14:09 | Always On 800 Meet Me | 62 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| 10/08/2007 | | | $63.70 | $0.00 | $0.00 | $8.85 | $72.55 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 245.00 | $63.70 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-5-3-24 142284 | (919) 470-6800 | 10/08/07 10:29 | 10/08/07 10:29 | Always On 800 Meet Me | 61 |
| Host Port 1-2-4-8 1422845 | (813) 251-2824 | 10/08/07 09:28 | 10/08/07 10:30 | Always On 800 Meet Me | 62 |
| Host Port 1-2-4-23 142284 | (801) 415-4400 | 10/08/07 09:28 | 10/08/07 10:30 | Always On 800 Meet Me | 62 |
| Host Port 1-4-6-15 142284 | (919) 470-6800 | 10/08/07 09:30 | 10/08/07 10:30 | Always On 800 Meet Me | 60 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| 10/08/2007 | | | $32.50 | $0.00 | $0.00 | $4.52 | $37.02 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 125.00 | $32.50 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-4-10 142284 | (817) 461-1478 | 10/08/07 12:57 | 10/08/07 13:41 | Always On 800 Meet Me | 45 |
| Host Port 1-4-2-9 1422845 | (508) 520-2768 | 10/08/07 13:41 | 10/08/07 13:41 | Always On 800 Meet Me | 44 |
| Host Port 1-3-4-15 142284 | (919) 470-6800 | 10/08/07 13:03 | 10/08/07 13:41 | Always On 800 Meet Me | 39 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| 10/09/2007 | | | $139.62 | $0.00 | $0.00 | $19.41 | $159.03 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 537.00 | $139.62 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-4-4-10 142284 | (870) 892-6000 | 10/09/07 10:50 | 10/09/07 11:59 | Always On 800 Meet Me | 69 |
| Host Port 1-2-5-21 142284 | (919) 470-6800 | 10/09/07 10:52 | 10/09/07 11:59 | Always On 800 Meet Me | 67 |
| Host Port 1-2-5-1 1422845 | (817) 461-1478 | 10/09/07 10:54 | 10/09/07 11:59 | Always On 800 Meet Me | 65 |
| Host Port 1-3-8-13 142284 | (414) 281-5681 | 10/09/07 10:55 | 10/09/07 11:59 | Always On 800 Meet Me | 64 |
| Host Port 1-3-2-18 142284 | (919) 470-6800 | 10/09/07 10:56 | 10/09/07 11:59 | Always On 800 Meet Me | 63 |
| Host Port 1-4-7-23 142284 | (773) 527-5276 | 10/09/07 10:57 | 10/09/07 11:59 | Always On 800 Meet Me | 62 |
| Host Port 1-1-7-6 1422845 | (847) 294-6700 | 10/09/07 11:08 | 10/09/07 11:47 | Always On 800 Meet Me | 41 |
| Host Port 1-4-1-21 142284 | (919) 475-2382 | 10/09/07 11:07 | 10/09/07 11:59 | Always On 800 Meet Me | 52 |
| Host Port 1-3-2-16 142284 | (978) 514-0225 | 10/09/07 11:07 | 10/09/07 12:01 | Always On 800 Meet Me | 54 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| 10/11/2007 | | | $53.30 | $0.00 | $0.00 | $7.41 | $60.71 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 205.00 | $53.30 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-6-1 1422845 | (817) 461-1478 | 10/11/07 13:26 | 10/11/07 14:20 | Always On 800 Meet Me | 54 |
| Host Port 1-5-1-21 142284 | (919) 470-6800 | 10/11/07 13:28 | 10/11/07 14:20 | Always On 800 Meet Me | 52 |
| Host Port 1-2-1-15 142284 | (919) 470-6800 | 10/11/07 13:29 | 10/11/07 14:20 | Always On 800 Meet Me | 51 |
| Host Port 1-5-6-12 142284 | (951) 204-0652 | 10/11/07 13:34 | 10/11/07 14:20 | Always On 800 Meet Me | 46 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|
| 10/17/2007 | | | $67.86 | $0.00 | $0.00 | $9.43 | $77.29 |