# EXHIBIT H



**Conference** America

P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221

1-800-925-8000

Bill To:

BIOMERIEUX, INC.
Attn: HEATHER DUNCLIFFE
100 RODOLPHE STREET
DURHAM, NC 27712

| | |
|---|---|
| Invoice Number: | CONS000183834 |
| Invoice Date: | 12/04/2007 |
| Due Date: | 12/24/2007 |
| Terms: | 1% 10,net 20 |
| Billing Period: | 10/31/2007 - 11/30/2007 |

| | | |
|---|---|---|
| Total Amount Due: | $41,354.97 | U.S.D. |

**Conference America is going Green
Enjoy our new, improved invoice.**

**Have you signed up for your free Ebilling service?
Call 1-800-925-8000 for details**

---------------------------------------------------------------------------------------------------------------------

Please detach here and return with your payment



**Conference** America

P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221

1-800-925-8000

| | |
|---|---|
| Invoice Number: | CONS000183834 |
| Invoice Date: | 12/04/2007 |
| Due Date: | 12/24/2007 |
| Terms: | 1% 10,net 20 |
| Billing Period: | 10/31/2007 - 11/30/2007 |

| | | |
|---|---|---|
| Total Amount Due: | $41,354.97 | U.S.D. |

☐ Check here for address change or comments. Please write on the reverse side.

EXHIBIT H

1

## Thank You For Choosing Conference America®

We appreciate your use of our services. Innovation is an important part of our business. We urge you to visit our web site www.yourcall.com or www.conferenceamerica.com regularly to stay up to date on the latest developments in our services and other aspects of our business. We would like to call your attention specifically to: Conference America Services Terms and Conditions, Conference America Privacy Policy, and Terms and Conditions of Use for Conference America's Website, all of which may be updated from time to time.

Except where our written agreement with you specifies otherwise, all of Conference America services are provided under our standard website terms and policies at the Conference America Standard Pricing in effect at the time each service is performed. Standard Pricing is subject to change without notice. For questions about our current services or pricing, please contact Conference America at 1-800-925-8000.

### Thank you again for your business.

------------------------------------------------------------------------

Please detach here and return with your payment

| Address Change or Comments? |
|---|

Change of Address Effective Date _____/_____/_____

Organization Name: _____

Attention: _____

New Address: _____

City: _____   State: _____   Zip: _____

Phone: _____   Fax: _____   Email: _____

Comments: _____

## Invoice Summary Grouped By Special Billing ID 1

| Special ID 1 Summary | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1305 | $44.63 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.20 | $50.83 |
| 1345 | $42.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.91 | $48.41 |
| 1600 | $92.23 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.82 | $105.05 |
| 1905 | $0.00 | $42.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.93 | $48.57 |
| 4000 | $989.88 | $1,982.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $275.52 | $2,257.80 |
| 4005 | $379.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $52.69 | $431.79 |
| 4007 | $125.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.49 | $143.29 |
| 4010 | $221.85 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $30.84 | $252.68 |
| 4015 | $17.18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.56 | $53.74 |
| 4025 | $0.00 | $145.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $20.24 | $165.84 |
| 4090 | $291.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $101.31 | $830.09 |
| 4102 | $63.33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.80 | $72.13 |
| 4205 | $488.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $67.94 | $556.69 |
| 4215 | $51.43 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.15 | $58.58 |
| 4225 | $343.09 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $47.82 | $391.61 |
| 4500 | $154.77 | $501.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $91.18 | $747.01 |
| 4515 | $497.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $69.09 | $566.15 |
| 4525 | $518.33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $72.05 | $590.39 |
| 4590 | $0.00 | $1.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.22 | $1.78 |
| 5000 | $1,575.05 | $103.22 | $0.00 | $0.00 | $0.00 | $1,750.10 | $0.00 | $0.00 | $476.56 | $3,904.93 |
| 5005 | $0.00 | $1,053.26 | $0.00 | $177.44 | $0.00 | $0.00 | $0.00 | $0.00 | $171.06 | $1,401.76 |
| 5010 | $232.48 | $1,303.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $213.58 | $1,749.96 |
| 5015 | $157.08 | $40.82 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $27.59 | $226.09 |
| 5020 | $195.50 | $131.82 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $45.51 | $372.83 |
| 5025 | $166.59 | $36.42 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $28.70 | $235.21 |
| 5030 | $515.97 | $877.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $193.68 | $1,587.15 |
| 5035 | $77.78 | $164.94 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $33.71 | $276.35 |
| 5038 | $180.64 | $543.66 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $100.69 | $824.99 |
| 5040 | $270.65 | $410.29 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $95.39 | $785.93 |
| 5043 | $465.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $64.75 | $530.55 |
| 5045 | $0.00 | $253.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $35.33 | $289.61 |
| 5050 | $205.71 | $615.42 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $114.16 | $935.29 |
| 5055 | $0.00 | $208.17 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $28.95 | $237.21 |
| 5100 | $396.11 | $36.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $60.08 | $492.33 |
| 5110 | $110.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.31 | $125.39 |
| 5400 | $0.00 | $173.54 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24.14 | $197.68 |
| 5405 | $0.00 | $267.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $37.12 | $304.14 |
| 5410 | $0.00 | $265.46 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $36.90 | $302.36 |
| 5415 | $0.00 | $13.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.88 | $15.40 |
| 5420 | $0.00 | $187.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $26.02 | $213.22 |
| 5435 | $0.00 | $65.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.04 | $74.04 |
| 5440 | $0.00 | $17.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.46 | $20.14 |
| 5450 | $0.00 | $67.34 | $0.00 | $3.89 | $0.00 | $0.00 | $0.00 | $0.00 | $9.91 | $81.14 |
| 5455 | $124.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.25 | $141.35 |
| 5700 | $304.74 | $70.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $52.19 | $427.65 |
| 5702 | $126.23 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.55 | $143.78 |
| 5703 | $439.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $61.02 | $500.08 |
| 5704 | $674.67 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $93.78 | $768.45 |
| 5705 | $1,953.66 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $271.58 | $2,225.44 |
| 5707 | $126.66 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.61 | $144.27 |

EXHIBIT H

| Special ID 1 Summary | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5710 | $775.22 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $107.75 | $882.97 |
| 6000 | $0.00 | $154.18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $21.43 | $175.61 |
| 6001 | $0.00 | $1,134.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $157.77 | $1,292.65 |
| 6003 | $0.00 | $119.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.55 | $135.63 |
| 6005 | $0.00 | $12.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.73 | $14.17 |
| 6010 | $225.65 | $68.59 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $40.61 | $332.82 |
| 6025 | $271.13 | $54.86 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $45.32 | $371.31 |
| 6050 | $1,153.12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $160.28 | $1,313.40 |
| 6051 | $185.99 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $26.25 | $215.24 |
| 6053 | $126.34 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.57 | $143.91 |
| 6055 | $143.51 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $19.95 | $163.46 |
| 6005 | $55.66 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.74 | $63.40 |
| 6015 | $163.96 | $404.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $77.61 | $636.03 |
| 6080 | $0.00 | $338.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $46.79 | $383.49 |
| 6100 | $0.00 | $688.22 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $95.65 | $783.87 |
| 6220 | $0.00 | $26.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.69 | $30.21 |
| 6440 | $0.00 | $115.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.07 | $131.77 |
| 6445 | $0.00 | $35.42 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.92 | $40.34 |
| 6490 | $0.00 | $192.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $26.71 | $218.85 |
| 6495 | $0.00 | $453.58 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $63.06 | $516.64 |
| 6500 | $0.00 | $836.42 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $116.28 | $952.70 |
| 6510 | $241.85 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $33.62 | $275.47 |
| 6515 | $0.00 | $61.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.53 | $69.89 |
| 6520 | $108.68 | $730.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $116.38 | $955.66 |
| 6800 | $0.00 | $135.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18.77 | $154.01 |
| 6805 | $233.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $32.40 | $265.56 |
| 6810 | $99.88 | $404.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $56.13 | $560.07 |
| 6820 | $0.00 | $99.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13.89 | $113.45 |
| 6830 | $911.83 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $126.79 | $1,038.62 |
| 6835 | $0.00 | $48.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.79 | $55.29 |
| 6852 | $1,902.79 | $0.78 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $264.31 | $2,167.88 |
| 6860 | $81.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.34 | $92.94 |
| **Total** | **$19,424.42** | **$15,082.24** | **$0.00** | **$181.33** | **$0.00** | **$1,750.10** | **$0.00** | **$0.00** | **$5,046.88** | **$41,356.97** |

## Invoice Detail Grouped By Special Billing ID 1

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1305 | $44.63 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.20 | $50.83 |

**Leader Total for Special Billing ID 1: 1300**

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| FERGUSON, STEVE | $44.63 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.20 | $50.83 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/28/2007 | | | | | $44.63 | $0.00 | $0.00 | $6.20 | $50.83 |

**Service Type**

| | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 105.00 | $44.63 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| FERGUSON, STEVE | (714) 731-8849 | 11/28/07 12:57 | 11/28/07 13:33 | 800 Meet Me | 36 |
| ROGERS, KARA | (919) 620-2000 | 11/28/07 12:58 | 11/28/07 13:33 | 800 Meet Me | 35 |
| WHITE, BARBARA | (630) 628-3055 | 11/28/07 12:59 | 11/28/07 13:33 | 800 Meet Me | 34 |

## Page 5

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1345 | $42.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.91 | $48.41 |

Leader Total for Special Billing ID 1: 1345

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| LIVINGSTON, BRIAN | $42.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.91 | $48.41 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 11/16/2007 | | $42.50 | $0.00 | $0.00 | $5.91 | $48.41 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 100.00 | $42.50 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| LIVINGSTON, BRIAN | (314) 731-8848 | 11/16/07 10:47 | 11/16/07 11:32 | 800 Meet Me | 35 |
| BARREN, RICHARD | (440) 358-3700 | 11/16/07 10:58 | 11/16/07 11:32 | 800 Meet Me | 34 |
| RECHELL KEITH A COMPANY | (660) 644-6790 | 11/16/07 11:01 | 11/16/07 11:32 | 800 Meet Me | 31 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1800 | $92.23 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.82 | $105.05 |

Leader Total for Special Billing ID 1: 1800

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| DONOVAN, TONY | $92.23 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.82 | $105.05 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 11/08/2007 | | $92.23 | $0.00 | $0.00 | $12.82 | $105.05 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 217.00 | $92.23 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| BULLARD, MIKE | (660) 338-0073 | 11/08/07 08:59 | 11/08/07 10:14 | 800 Meet Me | 74 |
| WILKE, CHAD | (314) 731-8848 | 11/08/07 09:02 | 11/08/07 10:14 | 800 Meet Me | 72 |
| DONOVAN, TONY | (630) 628-6055 | 11/08/07 09:03 | 11/08/07 10:14 | 800 Meet Me | 71 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1805 | $0.00 | $42.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.93 | $48.57 |

Leader Total for Special Billing ID 1: 1805

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| HORVITZ, STEVEN | $0.00 | $42.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.93 | $48.57 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 11/08/2007 | | $42.64 | $0.00 | $0.00 | $5.93 | $48.57 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 164.00 | $42.64 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-4-7-14 18103?? | (919) 928-2006 | 11/08/07 08:57 | 11/08/07 09:57 | Always On 800 Meet Me | 6? |
| Guest Port 1-1-7-13 87765 | (919) 544-9096 | 11/08/07 08:02 | 11/08/07 09:57 | Always On 800 Meet Me | 55 |
| Guest Port 1-7-3-16 87765 | (571) 436-7662 | 11/08/07 09:05 | 11/08/07 09:57 | Always On 800 Meet Me | 52 |

## Page 6

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 4000 | $99.88 | $1,882.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $275.52 | $2,257.80 |

Leader Total for Special Billing ID 1: 4000

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| KLOSTERMAN, EDWARD | $99.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13.88 | $113.76 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 11/16/2007 | | $54.83 | $0.00 | $0.00 | $7.62 | $62.45 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 129.00 | $54.83 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| CROOK, JAMIE | (919) 470-6800 | 11/16/07 09:05 | 11/16/07 09:20 | 800 Meet Me | 21 |
| THOMASON, MELANIE | (919) 470-6800 | 11/16/07 09:00 | 11/16/07 09:20 | 800 Meet Me | 20 |
| O'HARAN, PAT | (314) 731-8848 | 11/16/07 09:04 | 11/16/07 09:44 | 800 Meet Me | 40 |
| ERSO, AMY | (630) 628-6055 | 11/16/07 09:05 | 11/16/07 09:20 | 800 Meet Me | 15 |
| KLOSTERMAN, ED | (760) 727-3084 | 11/16/07 09:11 | 11/16/07 09:44 | 800 Meet Me | 33 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 11/19/2007 | | $45.05 | $0.00 | $8.26 | $51.31 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 106.00 | $45.05 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| KLOSTERMAN, ED | (760) 727-3084 | 11/19/07 10:57 | 11/19/07 11:33 | 800 Meet Me | 36 |
| STRECKEN, SHAUN | (303) 524-5061 | 11/19/07 10:58 | 11/19/07 11:11 | 800 Meet Me | 13 |
| PARCKER, TIM | (303) 524-5061 | 11/19/07 11:10 | 11/19/07 11:16 | 800 Meet Me | 6 |
| STRACKEN, SEAN | (303) 524-5061 | 11/19/07 11:18 | 11/19/07 11:33 | 800 Meet Me | |

Leader Total for Special Billing ID 1: 4000

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| RATERS, STEVE | $0.00 | $1,882.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $261.64 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 11/02/2007 | | $196.30 | $0.00 | $0.00 | $27.29 | |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 755.00 | |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-6-6 644729 | (919) 470-6800 | 11/02/07 14:58 | 11/02/07 16:39 | Always On 800 Meet Me | 43 |
| Guest Port 1-4-6-6 644729 | (205) 410-0274 | 11/02/07 14:58 | 11/02/07 15:39 | Always On 800 Meet Me | 43 |
| Guest Port 1-2-5-6 644729 | (919) 470-6800 | 11/02/07 14:58 | 11/02/07 15:39 | Always On 800 Meet Me | 41 |
| Guest Port 1-3-4-22 64472 | (936) 329-8407 | 11/02/07 14:59 | 11/02/07 15:39 | Always On 800 Meet Me | 41 |
| Guest Port 1-2-3-21 64472 | (919) 470-6800 | 11/02/07 14:59 | 11/02/07 15:39 | Always On 800 Meet Me | 41 |
| Guest Port 1-2-7-15 64472 | (760) 727-3084 | 11/02/07 14:59 | 11/02/07 16:39 | Always On 800 Meet Me | 40 |
| Host Port 1-1-7-5 3328322 | (919) 470-6800 | 11/02/07 14:59 | 11/02/07 15:39 | Always On 800 Meet Me | 40 |
| Guest Port 1-3-4-6 644729 | (910) 222-3870 | 11/02/07 14:59 | 11/02/07 16:39 | Always On 800 Meet Me | 40 |
| Guest Port 1-2-3-4 64472 | (919) 470-6800 | 11/02/07 15:00 | 11/02/07 15:39 | Always On 800 Meet Me | 40 |
| Guest Port 1-4-8-21 64472 | (813) 394-1816 | 11/02/07 14:59 | 11/02/07 15:39 | Always On 800 Meet Me | 40 |
| Guest Port 1-3-6-2 644729 | (313) 842-7828 | 11/02/07 14:58 | 11/02/07 16:39 | Always On 800 Meet Me | 40 |
| Guest Port 1-2-6-20 64472 | (763) 432-0823 | 11/02/07 14:59 | 11/02/07 15:39 | Always On 800 Meet Me | 40 |
| Guest Port 1-3-5-1 644729 | (503) 479-9180 | 11/02/07 14:59 | 11/02/07 15:39 | Always On 800 Meet Me | 40 |
| Guest Port 1-5-5-3 644729 | (440) 603-7010 | 11/02/07 15:00 | 11/02/07 16:39 | Always On 800 Meet Me | 39 |
| Guest Port 1-4-23 64472 | (919) 470-6800 | 11/02/07 15:01 | 11/02/07 15:39 | Always On 800 Meet Me | 38 |
| Guest Port 1-3-1-21 64472 | (888) 229-7514 | 11/02/07 15:02 | 11/02/07 15:39 | Always On 800 Meet Me | 21 |
| Guest Port 1-3-16 64472 | (919) 470-6800 | 11/02/07 15:03 | 11/02/07 15:39 | Always On 800 Meet Me | 36 |
| Guest Port 1-3-7-10 64472 | (405) 307-8507 | 11/02/07 15:03 | 11/02/07 15:39 | Always On 800 Meet Me | 36 |
| Guest Port 1-3-4-16 64472 | (919) 664-6446 | 11/02/07 15:03 | 11/02/07 16:39 | Always On 800 Meet Me | 36 |
| Guest Port 1-4-2-1 644729 | (919) 272-8669 | 11/02/07 15:04 | 11/02/07 15:25 | Always On 800 Meet Me | 21 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 11/09/2007 | | $152.86 | $0.00 | $0.00 | $21.26 | $174.13 |

EXHIBIT H

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 588.00 | $152.88 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-5-24 64472 | (508) 476-9180 | 11/06/07 14:59 | 11/06/07 15:21 | Always On 800 Meet Me | 25 |
| Guest Port 1-1-6-6 64472 | (314) 721-5602 | 11/06/07 14:57 | 11/06/07 15:24 | Always On 800 Meet Me | 27 |
| Guest Port 1-5-5-4 64472 | (815) 554-3186 | 11/06/07 14:58 | 11/06/07 15:32 | Always On 800 Meet Me | 34 |
| Guest Port 1-2-1-12 64472 | (910) 402-5269 | 11/06/07 14:59 | 11/06/07 15:32 | Always On 800 Meet Me | 33 |
| Guest Port 1-4-1-19 64472 | (630) 329-0882 | 11/06/07 14:59 | 11/06/07 15:32 | Always On 800 Meet Me | 33 |
| Guest Port 1-3-2-5 64472 | (810) 222-3870 | 11/06/07 14:59 | 11/06/07 15:34 | Always On 800 Meet Me | 35 |
| Guest Port 1-3-1-10 64472 | (858) 229-7514 | 11/06/07 15:00 | 11/06/07 15:32 | Always On 800 Meet Me | 32 |
| Guest Port 1-3-1-7 64472 | (919) 470-6800 | 11/06/07 15:00 | 11/06/07 15:32 | Always On 800 Meet Me | 32 |
| Guest Port 1-5-3-14 64472 | (919) 470-6800 | 11/06/07 15:00 | 11/06/07 15:32 | Always On 800 Meet Me | 32 |
| Guest Port 1-3-1-19 64472 | (410) 215-7901 | 11/06/07 15:00 | 11/05/07 15:39 | Always On 800 Meet Me | 39 |
| Guest Port 1-1-8-4 64472 | (919) 470-6800 | 11/06/07 15:01 | 11/06/07 15:32 | Always On 800 Meet Me | 31 |
| Guest Port 1-5-2-16 64472 | (440) 503-7010 | 11/06/07 15:01 | 11/06/07 15:32 | Always On 800 Meet Me | 31 |
| Host Port 1-3-1-5 5328323 | (919) 470-6800 | 11/06/07 15:01 | 11/06/07 15:32 | Always On 800 Meet Me | 31 |
| Guest Port 1-7-23 64472 | (405) 317-6283 | 11/06/07 15:01 | 11/06/07 15:32 | Always On 800 Meet Me | 31 |
| Guest Port 1-5-1-8 64472 | (919) 470-6800 | 11/06/07 15:02 | 11/06/07 15:32 | Always On 800 Meet Me | 30 |
| Guest Port 1-2-5-21 64472 | (845) 457-3546 | 11/06/07 15:03 | 11/06/07 15:23 | Always On 800 Meet Me | 20 |
| Guest Port 1-1-5-20 64472 | (425) 957-0799 | 11/06/07 15:03 | 11/06/07 15:32 | Always On 800 Meet Me | 29 |
| Guest Port 1-2-1-6 64472 | (734) 347-1755 | 11/06/07 15:08 | 11/06/07 15:32 | Always On 800 Meet Me | 24 |
| Guest Port 1-1-4-11 64472 | (845) 457-3546 | 11/06/07 15:24 | 11/06/07 15:32 | Always On 800 Meet Me | 8 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 11/09/2007 | | $184.34 | $0.00 | $0.00 | $25.62 | $209.96 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 709.00 | $184.34 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-4-1 64472 | (760) 727-3084 | 11/09/07 14:57 | 11/09/07 15:29 | Always On 800 Meet Me | 32 |
| Host Port 1-4-2-3 5328323 | (919) 470-6800 | 11/09/07 14:57 | 11/09/07 15:37 | Always On 800 Meet Me | 40 |
| Guest Port 1-3-5-20 64472 | (919) 470-6800 | 11/09/07 14:58 | 11/09/07 15:32 | Always On 800 Meet Me | 34 |
| Guest Port 1-5-3-5 64472 | (815) 554-3186 | 11/09/07 14:58 | 11/09/07 15:37 | Always On 800 Meet Me | 39 |
| Guest Port 1-2-3-3 64472 | (410) 215-7901 | 11/09/07 14:59 | 11/09/07 15:32 | Always On 800 Meet Me | 38 |
| Guest Port 1-2-2-14 64472 | (405) 307-8607 | 11/09/07 14:59 | 11/09/07 15:37 | Always On 800 Meet Me | 38 |
| Guest Port 1-3-5-19 64472 | (919) 470-6800 | 11/09/07 15:00 | 11/09/07 15:33 | Always On 800 Meet Me | 33 |
| Guest Port 1-4-4-18 64472 | (919) 470-6800 | 11/09/07 15:00 | 11/09/07 15:37 | Always On 800 Meet Me | 37 |
| Guest Port 1-3-3-2 64472 | (815) 387-9982 | 11/09/07 15:00 | 11/09/07 15:37 | Always On 800 Meet Me | 37 |
| Guest Port 1-1-4-12 64472 | (425) 957-0799 | 11/09/07 15:00 | 11/09/07 15:37 | Always On 800 Meet Me | 37 |
| Guest Port 1-3-2-3870 64472 | (810) 222-3870 | 11/09/07 15:00 | 11/09/07 15:37 | Always On 800 Meet Me | 37 |
| Guest Port 1-4-5-4 64472 | (919) 554-3186 | 11/09/07 15:00 | 11/09/07 15:37 | Always On 800 Meet Me | 37 |
| Guest Port 1-4-7-18 64472 | (440) 353-2371 | 11/09/07 15:00 | 11/09/07 15:37 | Always On 800 Meet Me | 37 |
| Guest Port 1-4-3-20 64472 | (713) 542-7626 | 11/09/07 15:00 | 11/09/07 15:37 | Always On 800 Meet Me | 37 |
| Guest Port 1-3-7-21 64472 | (919) 470-6800 | 11/09/07 15:00 | 11/09/07 15:48 | Always On 800 Meet Me | 48 |
| Guest Port 1-4-7-6 64472 | (919) 470-6800 | 11/09/07 15:01 | 11/09/07 15:37 | Always On 800 Meet Me | 36 |
| Guest Port 1-1-5-5 64472 | (314) 721-5602 | 11/09/07 15:02 | 11/09/07 15:37 | Always On 800 Meet Me | 35 |
| Guest Port 1-5-6-15 64472 | (919) 470-6800 | 11/09/07 15:04 | 11/09/07 15:37 | Always On 800 Meet Me | 33 |
| Guest Port 1-1-7-18 64472 | (858) 229-7514 | 11/09/07 15:06 | 11/09/07 15:37 | Always On 800 Meet Me | 31 |
| Guest Port 1-3-1-11 64472 | (760) 727-3084 | 11/09/07 15:30 | 11/09/07 15:37 | Always On 800 Meet Me | 7 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 11/13/2007 | | $175.76 | $0.00 | $0.00 | $24.43 | $200.19 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 676.00 | $175.76 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-7-22 64472 | (865) 310-2044 | 11/13/07 14:55 | 11/13/07 15:36 | Always On 800 Meet Me | 41 |
| Guest Port 1-1-7-5 64472 | (630) 248-0678 | 11/13/07 14:56 | 11/13/07 15:36 | Always On 800 Meet Me | 40 |
| Guest Port 1-2-1-2 64472 | (919) 470-6800 | 11/13/07 14:57 | 11/13/07 15:00 | Always On 800 Meet Me | 3 |
| Guest Port 1-1-5-22 64472 | (919) 470-6800 | 11/13/07 15:01 | 11/13/07 15:04 | Always On 800 Meet Me | 6 |
| Guest Port 1-4-6-18 64472 | (763) 432-0823 | 11/13/07 14:58 | 11/13/07 15:36 | Always On 800 Meet Me | 38 |
| Host Port 1-3-2-1 5328323 | (919) 470-6800 | 11/13/07 14:58 | 11/13/07 15:36 | Always On 800 Meet Me | 38 |
| Guest Port 1-5-4-6 64472 | (813) 281-2824 | 11/13/07 14:59 | 11/13/07 15:36 | Always On 800 Meet Me | 37 |
| Guest Port 1-1-4-11 64472 | (405) 317-6283 | 11/13/07 14:59 | 11/13/07 15:36 | Always On 800 Meet Me | 37 |
| Guest Port 1-4-5-12 64472 | (815) 987-3962 | 11/13/07 14:59 | 11/13/07 15:36 | Always On 800 Meet Me | 37 |
| Guest Port 1-4-7-8 64472 | (919) 470-6800 | 11/13/07 15:00 | 11/13/07 15:36 | Always On 800 Meet Me | 36 |
| Guest Port 1-2-5-10 64472 | (281) 301-1799 | 11/13/07 15:00 | 11/13/07 15:36 | Always On 800 Meet Me | 36 |
| Guest Port 1-4-1-18 64472 | (815) 554-3186 | 11/13/07 15:00 | 11/13/07 15:36 | Always On 800 Meet Me | 36 |
| Guest Port 1-5-5-16 64472 | (508) 476-9180 | 11/13/07 15:01 | 11/13/07 15:36 | Always On 800 Meet Me | 35 |
| Guest Port 1-3-1-5 64472 | (858) 229-7514 | 11/13/07 15:01 | 11/13/07 15:36 | Always On 800 Meet Me | 35 |
| Guest Port 1-1-3-15 64472 | (425) 957-0799 | 11/13/07 15:01 | 11/13/07 15:36 | Always On 800 Meet Me | 35 |
| Guest Port 1-2-5-22 64472 | (919) 470-6800 | 11/13/07 15:02 | 11/13/07 15:36 | Always On 800 Meet Me | 34 |
| Guest Port 1-4-4-20 64472 | (845) 457-3546 | 11/13/07 15:04 | 11/13/07 15:36 | Always On 800 Meet Me | 33 |
| Guest Port 1-4-5-6 64472 | (919) 470-6800 | 11/13/07 15:04 | 11/13/07 15:36 | Always On 800 Meet Me | 32 |
| Guest Port 1-3-4-10 64472 | (919) 470-6800 | 11/13/07 15:04 | 11/13/07 15:36 | Always On 800 Meet Me | 32 |
| Guest Port 1-2-2-24 64472 | (410) 554-0446 | 11/13/07 15:06 | 11/13/07 15:36 | Always On 800 Meet Me | 30 |
| Guest Port 1-5-3-23 64472 | (919) 470-6800 | 11/13/07 15:12 | 11/13/07 15:36 | Always On 800 Meet Me | 24 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 11/16/2007 | | $186.94 | $0.00 | $0.00 | $25.98 | $212.92 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 719.00 | $186.94 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-5-2-18 5328323 | (919) 470-6800 | 11/16/07 14:56 | 11/16/07 15:32 | Always On 800 Meet Me | |
| Guest Port 1-3-5-13 64472 | (845) 457-3546 | 11/16/07 14:57 | 11/16/07 15:32 | Always On 800 Meet Me | |
| Guest Port 1-5-5-16 64472 | (508) 476-9180 | 11/16/07 14:57 | 11/16/07 15:32 | Always On 800 Meet Me | 4 |
| Guest Port 1-3-3-8 64472 | (713) 542-7626 | 11/16/07 14:58 | 11/16/07 15:32 | Always On 800 Meet Me | |
| Guest Port 1-4-1-19 64472 | (630) 329-0882 | 11/16/07 14:58 | 11/16/07 15:32 | Always On 800 Meet Me | |
| Guest Port 1-5-1-12 64472 | (410) 382-7626 | 11/16/07 14:58 | 11/16/07 15:17 | Always On 800 Meet Me | |
| Guest Port 1-3-4-7 64472 | (919) 470-6800 | 11/16/07 14:59 | 11/16/07 15:32 | Always On 800 Meet Me | |
| Guest Port 1-3-3-11 64472 | (919) 470-6800 | 11/16/07 14:59 | 11/16/07 15:32 | Always On 800 Meet Me | |
| Guest Port 1-3-6-17 64472 | (440) 333-2371 | 11/16/07 14:59 | 11/16/07 15:32 | Always On 800 Meet Me | |
| Guest Port 1-1-6-6 64472 | (815) 387-9962 | 11/16/07 14:59 | 11/16/07 15:32 | Always On 800 Meet Me | 33 |
| Guest Port 1-3-6-20 64472 | (919) 470-6800 | 11/16/07 14:59 | 11/16/07 15:32 | Always On 800 Meet Me | 33 |
| Guest Port 1-2-7-10 64472 | (314) 721-5602 | 11/16/07 14:59 | 11/16/07 15:32 | Always On 800 Meet Me | 32 |
| Guest Port 1-3-4-23 64472 | (865) 310-2044 | 11/16/07 15:00 | 11/16/07 15:28 | Always On 800 Meet Me | 28 |
| Guest Port 1-4-1-18 64472 | (815) 554-3188 | 11/16/07 15:00 | 11/16/07 15:32 | Always On 800 Meet Me | 32 |
| Guest Port 1-3-5-2 64472 | (810) 222-3870 | 11/16/07 15:00 | 11/16/07 15:32 | Always On 800 Meet Me | 32 |
| Guest Port 1-4-6-20 64472 | (425) 957-0799 | 11/16/07 15:00 | 11/16/07 15:32 | Always On 800 Meet Me | 32 |
| Guest Port 1-5-4-1 64472 | (919) 470-6300 | 11/16/07 15:00 | 11/16/07 15:32 | Always On 800 Meet Me | 32 |
| Guest Port 1-4-3-10 64472 | (919) 470-6800 | 11/16/07 15:00 | 11/16/07 15:32 | Always On 800 Meet Me | 31 |
| Guest Port 1-2-1-2 64472 | (919) 470-6800 | 11/16/07 15:01 | 11/16/07 15:32 | Always On 800 Meet Me | 31 |
| Guest Port 1-1-7-18 64472 | (919) 470-6800 | 11/16/07 15:01 | 11/16/07 15:32 | Always On 800 Meet Me | 31 |
| Guest Port 1-1-5-1 64472 | (858) 229-7514 | 11/16/07 15:02 | 11/16/07 15:32 | Always On 800 Meet Me | 30 |
| Guest Port 1-3-4-8 64472 | (763) 727-3084 | 11/16/07 15:20 | 11/16/07 15:32 | Always On 800 Meet Me | 12 |
| Guest Port 1-3-5-13 64472 | (763) 432-0823 | 11/16/07 15:23 | 11/16/07 15:32 | Always On 800 Meet Me | 12 |
| Guest Port 1-4-7-24 64472 | (410) 382-7626 | 11/16/07 15:25 | 11/16/07 15:34 | Always On 800 Meet Me | 9 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 11/18/2007 | | $98.80 | $0.00 | $0.00 | $13.73 | $112.53 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 380.00 | $98.80 |

EXHIBIT H

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-5-5 644729 | (636) 329-0882 | 11/19/07 07:59 | 11/19/07 08:53 | Always On 800 Meet Me | 54 |
| Host Port 1-2-4-8 5328323 | (919) 470-6800 | 11/19/07 08:00 | 11/19/07 08:53 | Always On 800 Meet Me | 53 |
| Guest Port 1-3-5-16 644729 | (845) 457-3546 | 11/19/07 08:04 | 11/19/07 08:53 | Always On 800 Meet Me | 49 |
| Guest Port 1-1-7-18 644729 | (763) 432-0823 | 11/19/07 08:05 | 11/19/07 08:53 | Always On 800 Meet Me | 48 |
| Guest Port 1-1-8-5 644729 | (706) 541-2989 | 11/19/07 08:08 | 11/19/07 08:53 | Always On 800 Meet Me | 45 |
| Guest Port 1-1-4-22 644729 | (410) 654-8446 | 11/19/07 08:08 | 11/19/07 08:53 | Always On 800 Meet Me | 45 |
| Guest Port 1-4-1-24 644729 | (405) 307-8507 | 11/19/07 08:10 | 11/19/07 08:53 | Always On 800 Meet Me | 43 |
| Guest Port 1-5-1-6 644729 | (760) 727-3084 | 11/19/07 08:10 | 11/19/07 08:53 | Always On 800 Meet Me | 43 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/20/2007 | | | | $253.76 | $0.00 | $0.00 | $35.27 | $289.03 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 976.00 | $253.76 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-2-23 644729 | (919) 470-6800 | 11/20/07 14:56 | 11/20/07 14:59 | Always On 800 Meet Me | 3 |
| Guest Port 1-5-1-14 644729 | (858) 229-7514 | 11/20/07 14:57 | 11/20/07 15:45 | Always On 800 Meet Me | 48 |
| Guest Port 1-4-5-24 644729 | (708) 541-2989 | 11/20/07 14:57 | 11/20/07 15:45 | Always On 800 Meet Me | 48 |
| Guest Port 1-4-3-21 644729 | (763) 432-0823 | 11/20/07 14:57 | 11/20/07 15:04 | Always On 800 Meet Me | 7 |
| Guest Port 1-3-4-5 644729 | (919) 470-6800 | 11/20/07 14:58 | 11/20/07 15:45 | Always On 800 Meet Me | 47 |
| Guest Port 1-2-5-23 644729 | (610) 222-3870 | 11/20/07 14:58 | 11/20/07 15:45 | Always On 800 Meet Me | 47 |
| Guest Port 1-1-4-18 644729 | (508) 341-0823 | 11/20/07 14:40 | 11/20/07 15:45 | Always On 800 Meet Me | 42 |
| Guest Port 1-2-7-14 644729 | (410) 747-8043 | 11/20/07 14:58 | 11/20/07 15:45 | Always On 800 Meet Me | 46 |
| Guest Port 1-3-21 644729 | (919) 470-6800 | 11/20/07 14:59 | 11/20/07 15:45 | Always On 800 Meet Me | 46 |
| Guest Port 1-2-13-15 644729 | (919) 554-3198 | 11/20/07 14:59 | 11/20/07 15:45 | Always On 800 Meet Me | 46 |
| Host Port 1-5-2-13 5328323 | (919) 470-6800 | 11/20/07 14:59 | 11/20/07 15:45 | Always On 800 Meet Me | 46 |
| Guest Port 1-4-5-11 644729 | (919) 554-3198 | 11/20/07 14:59 | 11/20/07 15:45 | Always On 800 Meet Me | 46 |
| Guest Port 1-6-7-10 644729 | (425) 367-0799 | 11/20/07 14:59 | 11/20/07 15:45 | Always On 800 Meet Me | 46 |
| Guest Port 1-3-5-13 644729 | (440) 333-2371 | 11/20/07 14:59 | 11/20/07 15:44 | Always On 800 Meet Me | 45 |
| Guest Port 1-4-5-4 644729 | (919) 470-6800 | 11/20/07 15:00 | 11/20/07 15:45 | Always On 800 Meet Me | 45 |
| Guest Port 1-5-6-8 644729 | (919) 470-6800 | 11/20/07 15:00 | 11/20/07 15:16 | Always On 800 Meet Me | 16 |
| Guest Port 1-3-2-2 644729 | (615) 987-9962 | 11/20/07 15:01 | 11/20/07 15:45 | Always On 800 Meet Me | 44 |
| Guest Port 1-1-3-16 644729 | (760) 727-3084 | 11/20/07 15:01 | 11/20/07 15:45 | Always On 800 Meet Me | 44 |
| Guest Port 1-2-7-16 644729 | (713) 542-7626 | 11/20/07 15:03 | 11/20/07 15:45 | Always On 800 Meet Me | 42 |
| Guest Port 1-4-7-2 644729 | (763) 432-0422 | 11/20/07 15:03 | 11/20/07 15:45 | Always On 800 Meet Me | 2 |
| Guest Port 1-1-4-14 644729 | (919) 470-6800 | 11/20/07 15:04 | 11/20/07 15:45 | Always On 800 Meet Me | 41 |
| Guest Port 1-4-8-16 644729 | (405) 307-8507 | 11/20/07 15:04 | 11/20/07 15:45 | Always On 800 Meet Me | 41 |
| Guest Port 1-3-1-8 644729 | (763) 432-0823 | 11/20/07 15:04 | 11/20/07 15:45 | Always On 800 Meet Me | 41 |
| Guest Port 1-3-3-4 644729 | (919) 470-6800 | 11/20/07 15:22 | 11/20/07 15:45 | Always On 800 Meet Me | 19 |
| Guest Port 1-5-1-17 644729 | (919) 470-6800 | 11/20/07 15:28 | 11/20/07 15:45 | Always On 800 Meet Me | 29 |
| Guest Port 1-3-2-23 644729 | (508) 341-0823 | 11/20/07 15:42 | 11/20/07 15:45 | Always On 800 Meet Me | 3 |
| Guest Port 1-2-7-6 644729 | (919) 470-6800 | 11/20/07 15:43 | 11/20/07 15:45 | Always On 800 Meet Me | 2 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/27/2007 | | | | $358.02 | $0.00 | $0.00 | $49.76 | $407.78 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 1,377.00 | $358.02 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-6-8 644729 | (281) 206-1715 | 11/27/07 14:56 | 11/27/07 16:06 | Always On 800 Meet Me | 70 |
| Host Port 1-4-8-3 5328323 | (760) 727-3084 | 11/27/07 14:56 | 11/27/07 16:06 | Always On 800 Meet Me | 70 |
| Guest Port 1-1-3-6 644729 | (810) 222-3870 | 11/27/07 14:57 | 11/27/07 16:06 | Always On 800 Meet Me | 69 |
| Guest Port 1-4-5-21 644729 | (919) 363-3302 | 11/27/07 14:57 | 11/27/07 16:06 | Always On 800 Meet Me | 69 |
| Guest Port 1-4-1-6 644729 | (763) 432-0823 | 11/27/07 14:57 | 11/27/07 16:05 | Always On 800 Meet Me | 68 |
| Guest Port 1-5-4-15 644729 | (636) 329-0882 | 11/27/07 14:58 | 11/27/07 16:06 | Always On 800 Meet Me | 68 |
| Guest Port 1-4-3-15 644729 | (858) 229-7514 | 11/27/07 14:58 | 11/27/07 15:01 | Always On 800 Meet Me | 3 |
| Guest Port 1-2-7-15 644729 | (314) 910-8542 | 11/27/07 14:58 | 11/27/07 15:04 | Always On 800 Meet Me | 6 |
| Guest Port 1-4-7-16 644729 | (440) 333-2371 | 11/27/07 14:58 | 11/27/07 16:06 | Always On 800 Meet Me | 67 |
| Guest Port 1-5-1-17 644729 | (919) 554-3198 | 11/27/07 14:59 | 11/27/07 16:05 | Always On 800 Meet Me | 66 |
| Guest Port 1-5-6-9 644729 | (706) 541-2989 | 11/27/07 14:59 | 11/27/07 16:05 | Always On 800 Meet Me | 66 |
| Guest Port 1-4-8-11 644729 | (410) 362-7626 | 11/27/07 15:00 | 11/27/07 16:03 | Always On 800 Meet Me | 63 |
| Guest Port 1-1-7-13 644729 | (919) 470-6800 | 11/27/07 15:00 | 11/27/07 16:05 | Always On 800 Meet Me | 65 |
| Guest Port 1-3-5-18 644729 | (645) 457-3546 | 11/27/07 15:00 | 11/27/07 16:06 | Always On 800 Meet Me | 66 |
| Guest Port 1-1-5-21 644729 | (858) 229-7514 | 11/27/07 15:01 | 11/27/07 15:04 | Always On 800 Meet Me | 3 |
| Guest Port 1-3-3-6 644729 | (508) 341-3923 | 11/27/07 15:01 | 11/27/07 15:34 | Always On 800 Meet Me | 33 |
| Guest Port 1-4-2-8 644729 | (919) 470-6800 | 11/27/07 15:01 | 11/27/07 16:06 | Always On 800 Meet Me | 65 |
| Guest Port 1-2-5-6 644729 | (425) 941-3579 | 11/27/07 15:02 | 11/27/07 16:06 | Always On 800 Meet Me | 64 |
| Guest Port 1-5-4-21 644729 | (919) 272-0559 | 11/27/07 15:03 | 11/27/07 15:34 | Always On 800 Meet Me | 31 |
| Guest Port 1-2-3-8 644729 | (405) 317-6283 | 11/27/07 15:03 | 11/27/07 16:06 | Always On 800 Meet Me | 63 |
| Guest Port 1-3-6-19 644729 | (858) 488-2418 | 11/27/07 15:03 | 11/27/07 16:06 | Always On 800 Meet Me | 63 |
| Guest Port 1-3-7-12 644729 | (314) 910-8542 | 11/27/07 15:04 | 11/27/07 15:26 | Always On 800 Meet Me | 22 |
| Guest Port 1-5-5-6 644729 | (919) 470-6800 | 11/27/07 15:04 | 11/27/07 16:06 | Always On 800 Meet Me | 62 |
| Guest Port 1-4-6-3 644729 | (815) 491-0386 | 11/27/07 15:06 | 11/27/07 16:06 | Always On 800 Meet Me | 60 |
| Guest Port 1-3-6-6 644729 | (919) 470-6800 | 11/27/07 15:13 | 11/27/07 16:16 | Always On 800 Meet Me | 63 |
| Guest Port 1-3-1-22 644729 | (440) 503-7010 | 11/27/07 15:54 | 11/27/07 16:06 | Always On 800 Meet Me | 12 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | |
|---|---|---|---|---|---|---|---|---|
| 11/28/2007 | | | | $140.92 | $0.00 | $0.00 | $19.59 | |

| Service Type | | | | Price | UOM | | Quantity | |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 542.00 | |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-6-8 644729 | (281) 206-1715 | 11/28/07 14:56 | 11/28/07 15:26 | Always On 800 Meet Me | |
| Host Port 1-5-2-8 5328323 | (760) 727-3084 | 11/28/07 14:56 | 11/28/07 15:26 | Always On 800 Meet Me | |
| Guest Port 1-3-3-6 644729 | (440) 333-2371 | 11/28/07 14:56 | 11/28/07 15:26 | Always On 800 Meet Me | 30 |
| Guest Port 1-4-1-6 644729 | (763) 432-0823 | 11/28/07 14:57 | 11/28/07 15:24 | Always On 800 Meet Me | 27 |
| Guest Port 1-5-2-7 644729 | (406) 233-5656 | 11/28/07 14:57 | 11/28/07 15:00 | Always On 800 Meet Me | 2 |
| Guest Port 1-1-3-10 644729 | (410) 654-8446 | 11/28/07 14:58 | 11/28/07 15:24 | Always On 800 Meet Me | 26 |
| Guest Port 1-5-1-17 644729 | (636) 329-0882 | 11/28/07 14:58 | 11/28/07 15:24 | Always On 800 Meet Me | 26 |
| Guest Port 1-1-7-23 644729 | (919) 470-6800 | 11/28/07 14:58 | 11/28/07 15:24 | Always On 800 Meet Me | 26 |
| Guest Port 1-1-3-6 644729 | (810) 222-3870 | 11/28/07 14:58 | 11/28/07 15:26 | Always On 800 Meet Me | 28 |
| Guest Port 1-4-3-8 644729 | (858) 488-2418 | 11/28/07 14:58 | 11/28/07 15:26 | Always On 800 Meet Me | 28 |
| Guest Port 1-1-3-6 644729 | (919) 470-6800 | 11/28/07 14:59 | 11/28/07 15:24 | Always On 800 Meet Me | 25 |
| Guest Port 1-5-2-18 644729 | (919) 470-6800 | 11/28/07 14:59 | 11/28/07 15:24 | Always On 800 Meet Me | 25 |
| Guest Port 1-1-4-17 644729 | (919) 470-6800 | 11/28/07 15:00 | 11/28/07 15:24 | Always On 800 Meet Me | 24 |
| Guest Port 1-1-6-3 644729 | (919) 470-6800 | 11/28/07 15:00 | 11/28/07 15:24 | Always On 800 Meet Me | 24 |
| Guest Port 1-3-3-15 644729 | (845) 457-3546 | 11/28/07 15:00 | 11/28/07 15:26 | Always On 800 Meet Me | 26 |
| Guest Port 1-5-1-23 644729 | (405) 317-6283 | 11/28/07 15:00 | 11/28/07 15:26 | Always On 800 Meet Me | 26 |
| Guest Port 1-2-2-5 644729 | (919) 554-3198 | 11/28/07 15:00 | 11/28/07 15:26 | Always On 800 Meet Me | 26 |
| Guest Port 1-5-3-8 644729 | (919) 470-6800 | 11/28/07 15:02 | 11/28/07 15:24 | Always On 800 Meet Me | 22 |
| Guest Port 1-3-5-23 644729 | (706) 541-2989 | 11/28/07 15:02 | 11/28/07 15:24 | Always On 800 Meet Me | 22 |
| Guest Port 1-3-4-1 644729 | (425) 567-0799 | 11/28/07 15:03 | 11/28/07 15:26 | Always On 800 Meet Me | 23 |
| Guest Port 1-3-3-20 644729 | (919) 470-6800 | 11/28/07 15:08 | 11/28/07 15:24 | Always On 800 Meet Me | 16 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/30/2007 | | | | $134.68 | $0.00 | $0.00 | $18.72 | $153.40 |

EXHIBIT H

## Left Page (Page 11 of 141)

| Service Type | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | 518.00 | $134.68 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-4-8 644729 | (919) 470-6800 | 11/30/07 14:55 | 11/30/07 15:31 | Always On 800 Meet Me | 36 |
| Guest Port 1-4-6-16 64472 | (508) 476-9180 | 11/30/07 14:56 | 11/30/07 15:31 | Always On 800 Meet Me | 36 |
| Guest Port 1-4-3-12 64472 | (215) 219-6287 | 11/30/07 14:56 | 11/30/07 15:31 | Always On 800 Meet Me | 8 |
| Guest Port 1-2-6-23 64472 | (281) 208-1715 | 11/30/07 14:57 | 11/30/07 15:31 | Always On 800 Meet Me | 34 |
| Guest Port 1-4-1-16 64472 | (515) 987-0802 | 11/30/07 14:57 | 11/30/07 15:31 | Always On 800 Meet Me | 34 |
| Guest Port 1-1-4-2 644729 | (919) 470-6800 | 11/30/07 14:58 | 11/30/07 15:31 | Always On 800 Meet Me | 33 |
| Guest Port 1-4-3-2 644729 | (919) 470-6800 | 11/30/07 14:59 | 11/30/07 15:31 | Always On 800 Meet Me | 32 |
| Guest Port 1-2-5-5 644729 | (440) 333-2371 | 11/30/07 15:00 | 11/30/07 15:31 | Always On 800 Meet Me | 31 |
| Guest Port 1-5-6-15 64472 | (919) 554-3188 | 11/30/07 15:00 | 11/30/07 15:31 | Always On 800 Meet Me | 31 |
| Guest Port 1-3-4-8 644729 | (919) 470-6800 | 11/30/07 15:00 | 11/30/07 15:01 | Always On 800 Meet Me | 1 |
| Guest Port 1-3-4-25 64472 | (919) 470-6800 | 11/30/07 15:00 | 11/30/07 15:31 | Always On 800 Meet Me | 3 |
| Guest Port 1-2-7-16 64472 | (919) 470-6800 | 11/30/07 15:01 | 11/30/07 15:31 | Always On 800 Meet Me | 30 |
| Guest Port 1-1-4-1 644729 | (888) 229-7514 | 11/30/07 15:02 | 11/30/07 15:31 | Always On 800 Meet Me | 29 |
| Guest Port 1-3-3-5 644729 | (845) 457-3546 | 11/30/07 15:02 | 11/30/07 15:04 | Always On 800 Meet Me | 2 |
| Guest Port 1-4-4-20 64472 | (919) 470-6800 | 11/30/07 15:03 | 11/30/07 15:31 | Always On 800 Meet Me | 28 |
| Guest Port 1-5-4-16 64472 | (919) 470-6800 | 11/30/07 15:05 | 11/30/07 15:31 | Always On 800 Meet Me | 26 |
| Host Port 1-5-4-24 532832 | (760) 737-3084 | 11/30/07 15:05 | 11/30/07 15:31 | Always On 800 Meet Me | 26 |
| Guest Port 1-4-6-8 644729 | (215) 219-6287 | 11/30/07 15:05 | 11/30/07 15:31 | Always On 800 Meet Me | 26 |
| Guest Port 1-2-3-2 644729 | (845) 457-3546 | 11/30/07 15:07 | 11/30/07 15:31 | Always On 800 Meet Me | 24 |
| Guest Port 1-5-3-3 644729 | (410) 664-6446 | 11/30/07 15:07 | 11/30/07 15:31 | Always On 800 Meet Me | 24 |
| Guest Port 1-1-5-22 64472 | (636) 329-0682 | 11/30/07 15:08 | 11/30/07 15:32 | Always On 800 Meet Me | 24 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 4005 | $379.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $52.69 | $431.79 |

Leader Total for Special Billing ID 1: 4005

| THOMPSON, KIM | $379.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $52.69 | $431.79 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/28/2007 | | | | | | | $379.10 | $0.00 | $0.00 | $52.69 | $431.79 |

| Service Type | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | 892.00 | $379.10 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| MILES, JESSI | (214) 561-1629 | 11/28/07 16:27 | 11/28/07 17:36 | 800 Meet Me | 69 |
| DELPALMER, JOSH | (316) 343-3663 | 11/28/07 16:27 | 11/28/07 17:36 | 800 Meet Me | 69 |
| HALDERSON, ED | (901) 483-7626 | 11/28/07 16:29 | 11/28/07 17:41 | 800 Meet Me | 72 |
| SIEMER, TROY | (417) 291-4313 | 11/28/07 16:30 | 11/28/07 16:34 | 800 Meet Me | 4 |
| HALLMAN, DON | (281) 391-6206 | 11/28/07 16:30 | 11/28/07 17:53 | 800 Meet Me | 83 |
| STREET, JEFF | (205) 936-7636 | 11/28/07 16:30 | 11/28/07 17:53 | 800 Meet Me | 83 |
| DAVIS, SCOTT | (405) 830-0442 | 11/28/07 16:30 | 11/28/07 17:53 | 800 Meet Me | 83 |
| WARD, SANDY | (830) 627-0126 | 11/28/07 16:30 | 11/28/07 17:53 | 800 Meet Me | 83 |
| THOMPSON, KIM | (630) 908-0334 | 11/28/07 16:30 | 11/28/07 17:53 | 800 Meet Me | 83 |
| BARRIS, DEAN | (504) 913-2277 | 11/28/07 16:32 | 11/28/07 17:53 | 800 Meet Me | 81 |
| FEEMER, TROY | (417) 291-4313 | 11/28/07 16:33 | 11/28/07 16:55 | 800 Meet Me | 22 |
| MAYOR, JANET | (210) 722-9686 | 11/28/07 16:36 | 11/28/07 17:53 | 800 Meet Me | 77 |
| FEEMER, TROY | (417) 777-2001 | 11/28/07 16:55 | 11/28/07 17:39 | 800 Meet Me | 44 |
| MILES, JESSIE | (214) 831-0727 | 11/28/07 17:37 | 11/28/07 17:53 | 800 Meet Me | 16 |
| DELCOMIER, JOSH | (316) 349-3652 | 11/28/07 17:38 | 11/28/07 17:47 | 800 Meet Me | 9 |
| seamer, troy | (417) 291-4313 | 11/28/07 17:39 | 11/28/07 17:53 | 800 Meet Me | 14 |

## Right Page (Page 12 of 141)

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 4007 | $125.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.49 | $143.29 |

Leader Total for Special Billing ID 1: 4007

| STRACHAN, SEAN | $125.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.49 | $143.29 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/27/2007 | | | | | | | $125.80 | $0.00 | $0.00 | $17.49 | $143.29 |

| Service Type | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | 296.00 | $125.80 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| STRACHAN, SEAN | (303) 524-6051 | 11/27/07 09:58 | 11/27/07 10:37 | 800 Meet Me | 39 |
| M | (763) 432-0823 | 11/27/07 09:59 | 11/27/07 10:37 | 800 Meet Me | 38 |
| FOREMAN, GEORGE | (909) 463-2811 | 11/27/07 09:59 | 11/27/07 10:37 | 800 Meet Me | 38 |
| BRIGNACK, JAY | (410) 747-6043 | 11/27/07 10:00 | 11/27/07 10:37 | 800 Meet Me | 37 |
| CLARK, DAVID | (845) 551-8210 | 11/27/07 10:00 | 11/27/07 10:37 | 800 Meet Me | 37 |
| ROBERTS, DAWN | (919) 451-8475 | 11/27/07 10:00 | 11/27/07 10:37 | 800 Meet Me | 37 |
| ARNOLD, GARY | (904) 716-1334 | 11/27/07 10:22 | 11/27/07 10:38 | 800 Meet Me | 16 |
| MITCHLER, BILL | (901) 483-7626 | 11/27/07 10:23 | 11/27/07 10:38 | 800 Meet Me | 35 |
| ARNOLD, GARY | (904) 716-1334 | 11/27/07 10:18 | 11/27/07 10:37 | 800 Meet Me | 19 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 4010 | $221.85 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $30.84 | $252.69 |

Leader Total for Special Billing ID 1: 4010

| WATSON, TYLER | $221.85 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $30.84 | $252.69 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/28/2007 | | | | | | | $221.85 | $0.00 | $0.00 | $30.84 | |

| Service Type | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | 522.00 | $ |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| WATSON, TY | (757) 284-9421 | 11/28/07 16:31 | 11/28/07 16:31 | 800 Meet Me | |
| MOSCAL, JOE | (215) 332-1856 | 11/28/07 15:27 | 11/28/07 16:30 | 800 Meet Me | |
| DONAHUE, COLIN | (919) 553-3930 | 11/28/07 15:28 | 11/28/07 16:17 | 800 Meet Me | |
| KALE, TIM | (410) 382-7626 | 11/28/07 15:28 | 11/28/07 16:30 | 800 Meet Me | |
| MORRIS, RON | (410) 855-7626 | 11/28/07 15:28 | 11/28/07 16:30 | 800 Meet Me | |
| BRANHAM, TONY | (704) 472-4646 | 11/28/07 15:29 | 11/28/07 16:13 | 800 Meet Me | 44 |
| ROBERT, DON | (919) 451-8475 | 11/28/07 15:13 | 11/28/07 16:30 | 800 Meet Me | 57 |
| HOPE, SANDY | (540) 588-1502 | 11/28/07 15:33 | 11/28/07 16:31 | 800 Meet Me | 58 |
| SERFASS, DEAN | (704) 500-3948 | 11/28/07 15:13 | 11/28/07 16:31 | 800 Meet Me | 49 |
| BRANHAM, TONY | (704) 472-4646 | 11/28/07 16:13 | 11/28/07 16:16 | 800 Meet Me | 3 |
| GRAHAM, TONY | (704) 472-4646 | 11/28/07 16:23 | 11/28/07 16:31 | 800 Meet Me | 8 |

EXHIBIT H

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 4015 | $47.18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.56 | $53.74 |

**Leader Total for Special Billing ID 1: 4015**

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| MIGLIORE, PHIL | $47.18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.56 | $53.74 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/29/2007 | | | | $47.18 | $0.00 | $0.00 | $6.56 | $53.74 |

| Service Type | | Price | UOM | | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | | | 111.00 | $47.18 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| JOSEPH, ANDREW | (919) 452-4836 | 11/29/07 06:58 | 11/29/07 07:23 | 800 Meet Me | 25 |
| GRAHAM, BILL | (732) 718-3967 | 11/29/07 07:01 | 11/29/07 07:23 | 800 Meet Me | 22 |
| GARRETT, JENNIFER | (609) 226-7626 | 11/29/07 07:03 | 11/29/07 07:23 | 800 Meet Me | 20 |
| JONES, PAUL | (314) 709-1163 | 11/29/07 07:03 | 11/29/07 07:23 | 800 Meet Me | 20 |
| *MIGLIORE, PHIL | (845) 457-3546 | 11/29/07 07:09 | 11/29/07 07:23 | 800 Meet Me | 15 |
| SCHILLING, SUSAN | (704) 516-0308 | 11/29/07 07:14 | 11/29/07 07:23 | 800 Meet Me | 9 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 4025 | $0.00 | $145.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $20.24 | $165.84 |

**Leader Total for Special Billing ID 1: 4025**

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| FAUSER, RICK | $0.00 | $145.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $20.24 | $165.84 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/15/2007 | | | | $145.60 | $0.00 | $0.00 | $20.24 | $165.84 |

| Service Type | | Price | UOM | | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | | | 560.00 | $145.60 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-2-17 86521 | (219) 730-3197 | 11/15/07 16:28 | 11/15/07 17:40 | Always On 800 Meet Me | 74 |
| Guest Port 1-4-1-12 86521 | (314) 385-6912 | 11/15/07 16:28 | 11/15/07 17:41 | Always On 800 Meet Me | 73 |
| Guest Port 1-2-1-10 865216 | (608) 469-9224 | 11/15/07 16:28 | 11/15/07 17:41 | Always On 800 Meet Me | 73 |
| Guest Port 1-2-2-6 865216 | (915) 456-7549 | 11/15/07 16:29 | 11/15/07 16:31 | Always On 800 Meet Me | 2 |
| Guest Port 1-3-2-15 86521 | (440) 417-2639 | 11/15/07 16:29 | 11/15/07 17:40 | Always On 800 Meet Me | 71 |
| Guest Port 1-4-2-8 865216 | (915) 456-7549 | 11/15/07 16:30 | 11/15/07 17:29 | Always On 800 Meet Me | 59 |
| Host Port 1-2-1-17 294167 | (630) 531-0149 | 11/15/07 16:30 | 11/15/07 17:42 | Always On 800 Meet Me | 72 |
| Guest Port 1-3-2-21 86521 | (314) 704-4340 | 11/15/07 16:32 | 11/15/07 17:15 | Always On 800 Meet Me | 43 |
| Guest Port 1-5-1-16 86521 | (630) 921-4056 | 11/15/07 16:34 | 11/15/07 17:05 | Always On 800 Meet Me | 31 |
| Guest Port 1-3-2-12 86521 | (630) 921-4056 | 11/15/07 17:04 | 11/15/07 17:41 | Always On 800 Meet Me | 37 |
| Guest Port 1-4-5-7 865216 | (502) 640-8079 | 11/15/07 17:21 | 11/15/07 17:41 | Always On 800 Meet Me | 20 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 4030 | $291.98 | $436.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $101.31 | $830.09 |

**Leader Total for Special Billing ID 1: 4030**

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| CAEG, FRANK | $129.63 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18.02 | $147.65 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/05/2007 | | | | $129.63 | $0.00 | $0.00 | $18.02 | $147.65 |

| Service Type | | Price | UOM | | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | | | 305.00 | $129.63 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| FOREMAN, GEORGE | (951) 203-8078 | 11/05/07 16:00 | 11/05/07 16:03 | 800 Meet Me | 3 |
| *CAEG, FRANK | (714) 625-6038 | 11/05/07 16:27 | 11/05/07 17:02 | 800 Meet Me | 35 |
| CLOSTERMAN, ED | (760) 727-3084 | 11/05/07 16:28 | 11/05/07 17:01 | 800 Meet Me | 33 |
| HARKIN, KELLY | (408) 857-0145 | 11/05/07 16:28 | 11/05/07 17:02 | 800 Meet Me | 34 |
| RINER, JOEY | (336) 480-1337 | 11/05/07 16:29 | 11/05/07 17:02 | 800 Meet Me | 33 |
| SHIFT, BENJAMIN | (805) 276-6093 | 11/05/07 16:30 | 11/05/07 16:40 | 800 Meet Me | 10 |
| FOREMAN, GEORGE | (951) 203-8078 | 11/05/07 16:30 | 11/05/07 17:03 | 800 Meet Me | 33 |
| TAYLOR, NANCY | (209) 257-1323 | 11/05/07 16:31 | 11/05/07 17:02 | 800 Meet Me | 31 |
| KENT, JAMES | (951) 323-7709 | 11/05/07 16:36 | 11/05/07 17:02 | 800 Meet Me | 26 |
| INGUALLA, PAULO | (310) 595-0010 | 11/05/07 16:36 | 11/05/07 17:02 | 800 Meet Me | 26 |
| SHIFT, BENJAMIN | (805) 276-6093 | 11/05/07 16:39 | 11/05/07 16:43 | 800 Meet Me | 4 |
| SHIFT, BEN | (805) 276-6093 | 11/05/07 16:42 | 11/05/07 17:02 | 800 Meet Me | 20 |
| MAYOR, GEORGE | (925) 628-0849 | 11/05/07 16:43 | 11/05/07 17:01 | 800 Meet Me | 18 |

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| **Leader Total for Special Billing ID 1: 4030** KLOSTERMAN2, EDWARD | $0.00 | $436.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $60.72 | $497.52 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | |
|---|---|---|---|---|---|---|---|---|
| 11/01/2007 | | | | $23.40 | $0.00 | $0.00 | $3.25 | |

| Service Type | | Price | UOM | | | | Quantity | |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | | | 90.00 | |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-4-4-4 7273084 | (610) 225-4311 | 11/01/07 12:58 | 11/01/07 13:22 | Always On 800 Meet Me | |
| Guest Port 1-5-1-21 31030 | (760) 727-3084 | 11/01/07 13:18 | 11/01/07 13:22 | Always On 800 Meet Me | |
| Guest Port 1-2-3-22 31030 | (405) 307-8507 | 11/01/07 13:00 | 11/01/07 13:22 | Always On 800 Meet Me | |
| Guest Port 1-3-4-9 310300 | (845) 457-3546 | 11/01/07 13:02 | 11/01/07 13:22 | Always On 800 Meet Me | |
| Guest Port 1-3-6-14 31030 | (410) 654-6446 | 11/01/07 13:17 | 11/01/07 13:22 | Always On 800 Meet Me | 5 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/01/2007 | | | | $0.26 | $0.00 | $0.00 | $0.04 | $0.30 |

| Service Type | | Price | UOM | | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | | | 1.00 | $0.26 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-4-7-9 7273084 | (763) 432-0823 | 11/01/07 14:07 | 11/01/07 14:08 | Always On 800 Meet Me | 1 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/05/2007 | | | | $1.30 | $0.00 | $0.00 | $0.18 | $1.48 |

| Service Type | | Price | UOM | | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | | | 5.00 | $1.30 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-6-15 31030 | (845) 457-3546 | 11/05/07 13:00 | 11/05/07 13:03 | Always On 800 Meet Me | 3 |
| Guest Port 1-2-4-7 310300 | (919) 620-2000 | 11/05/07 13:02 | 11/05/07 13:04 | Always On 800 Meet Me | 2 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/05/2007 | | | | $0.52 | $0.00 | $0.00 | $0.07 | $0.59 |

| Service Type | | Price | UOM | | | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | | | 2.00 | $0.52 |

EXHIBIT H

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-2-21 31030 | (845) 457-3546 | 11/05/07 13:29 | 11/05/07 13:11 | Always On 800 Meet Me | 2 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 11/12/2007 | | $214.50 | $0.00 | $0.00 | $29.82 | $244.32 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 825.00 | $214.50 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-1-6-16 727308 | (763) 432-0823 | 11/12/07 12:57 | 11/12/07 14:46 | Always On 800 Meet Me | 109 |
| Host Port 1-2-13 727308 | (638) 329-0842 | 11/12/07 12:58 | 11/12/07 14:46 | Always On 800 Meet Me | 108 |
| Guest Port 1-2-3-5 310300 | (410) 664-6446 | 11/12/07 12:59 | 11/12/07 14:46 | Always On 800 Meet Me | 107 |
| Guest Port 1-3-2-20 31030 | (845) 457-3546 | 11/12/07 13:00 | 11/12/07 14:43 | Always On 800 Meet Me | 103 |
| Host Port 1-3-5-17 727308 | (706) 541-2669 | 11/12/07 13:01 | 11/12/07 13:43 | Always On 800 Meet Me | 42 |
| Guest Port 1-4-1-18 310300 | (405) 317-6283 | 11/12/07 13:01 | 11/12/07 14:46 | Always On 800 Meet Me | 105 |
| Guest Port 1-5-6-11 31030 | (760) 727-3064 | 11/12/07 13:02 | 11/12/07 14:44 | Always On 800 Meet Me | 82 |
| Host Port 1-1-0-8 7273084 | (919) 470-6800 | 11/12/07 13:03 | 11/12/07 14:47 | Always On 800 Meet Me | 104 |
| Host Port 1-1-6-17 727308 | (865) 310-2044 | 11/12/07 13:41 | 11/12/07 14:46 | Always On 800 Meet Me | 65 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 11/19/2007 | | $3.90 | $0.00 | $0.00 | $0.54 | $4.44 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 15.00 | $3.90 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-6-5-12 31030 | (845) 457-3546 | 11/19/07 07:59 | 11/18/07 08:04 | Always On 800 Meet Me | 5 |
| Guest Port 1-5-1-11 31030 | (410) 664-6446 | 11/18/07 08:00 | 11/18/07 08:08 | Always On 800 Meet Me | 6 |
| Guest Port 1-3-7-12 310300 | (410) 664-6446 | 11/18/07 08:05 | 11/18/07 08:08 | Always On 800 Meet Me | 4 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 11/26/2007 | | $165.10 | $0.00 | $0.00 | $22.95 | $188.05 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 635.00 | $165.10 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-2-3 310300 | (405) 307-8507 | 11/26/07 12:57 | 11/26/07 14:27 | Always On 800 Meet Me | 90 |
| Guest Port 1-5-6-2 7273084 | (763) 432-0823 | 11/26/07 12:57 | 11/26/07 14:27 | Always On 800 Meet Me | 90 |
| Guest Port 1-2-2-23 727308 | (638) 329-0842 | 11/26/07 12:58 | 11/26/07 14:32 | Always On 800 Meet Me | 94 |
| Host Port 1-5-1-22 727308 | (919) 470-6800 | 11/26/07 12:59 | 11/26/07 13:51 | Always On 800 Meet Me | 52 |
| Guest Port 1-5-4-13 31030 | (845) 457-3546 | 11/26/07 12:59 | 11/26/07 14:27 | Always On 800 Meet Me | 88 |
| Guest Port 1-4-3-9 310300 | (410) 747-9043 | 11/26/07 12:59 | 11/26/07 14:27 | Always On 800 Meet Me | 88 |
| Guest Port 1-2-2-4 310300 | (706) 541-2669 | 11/26/07 13:02 | 11/26/07 14:16 | Always On 800 Meet Me | 74 |
| Host Port 1-5-1-17 727308 | (919) 452-4437 | 11/26/07 13:08 | 11/26/07 13:21 | Always On 800 Meet Me | 13 |
| Host Port 1-4-3-22 727308 | (919) 470-6800 | 11/26/07 13:16 | 11/26/07 13:33 | Always On 800 Meet Me | 34 |
| Guest Port 1-2-3-8 310300 | (865) 310-2044 | 11/26/07 14:15 | 11/26/07 14:27 | Always On 800 Meet Me | 12 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 11/26/2007 | | $27.82 | $0.00 | $0.00 | $3.87 | $31.69 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 107.00 | $27.82 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-2-20 31030 | (314) 731-8848 | 11/28/07 13:33 | 11/28/07 14:11 | Always On 800 Meet Me | 38 |
| Host Port 1-5-2-2 7273084 | (763) 432-0822 | 11/28/07 13:39 | 11/28/07 14:11 | Always On 800 Meet Me | 32 |
| Host Port 1-3-5-22 31030 | (760) 727-3064 | 11/28/07 13:47 | 11/28/07 14:11 | Always On 800 Meet Me | 24 |
| Guest Port 1-2-2-18 31030 | (405) 317-6283 | 11/28/07 13:58 | 11/28/07 14:11 | Always On 800 Meet Me | 13 |

---

| Leader Total for Special Billing ID 1: 4030 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SCHIFF, BEN | $162.35 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $22.57 | $184.92 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 11/20/2007 | | $162.35 | $0.00 | $0.00 | $22.57 | $184.92 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 382.00 | $162.35 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| CAEG, FRANK | (714) 625-6038 | 11/20/07 16:26 | 11/20/07 17:15 | 800 Meet Me | 49 |
| MANN, GEORGE | (925) 628-0449 | 11/20/07 16:30 | 11/20/07 17:14 | 800 Meet Me | 44 |
| SCHIFF, BENJAMIN | (805) 567-4894 | 11/20/07 16:30 | 11/20/07 17:15 | 800 Meet Me | 45 |
| KENT, JAMES | (503) 523-7709 | 11/20/07 16:30 | 11/20/07 17:15 | 800 Meet Me | 45 |
| finer, joey | (336) 480-1337 | 11/20/07 16:31 | 11/20/07 16:48 | 800 Meet Me | 17 |
| FOREMAN, GEORGE | (951) 203-6078 | 11/20/07 16:33 | 11/20/07 17:15 | 800 Meet Me | 42 |
| CAMPBELL, SCOTT | (623) 910-6238 | 11/20/07 16:35 | 11/20/07 16:38 | 800 Meet Me | 3 |
| CAMPBELL, SCOTT | (623) 910-6238 | 11/20/07 16:38 | 11/20/07 17:14 | 800 Meet Me | 36 |
| HARKINS, KELLY | (408) 657-0145 | 11/20/07 16:38 | 11/20/07 17:15 | 800 Meet Me | 37 |
| FRIGILLANA, ALAN | (336) 595-0010 | 11/20/07 16:40 | 11/20/07 16:49 | 800 Meet Me | 9 |
| RINER, JOEY | (336) 480-1337 | 11/20/07 16:48 | 11/20/07 16:51 | 800 Meet Me | 3 |
| PREJULANA, ALLEN | (336) 595-0010 | 11/20/07 16:48 | 11/20/07 17:13 | 800 Meet Me | 25 |
| RINER, JOEY | (336) 480-1337 | 11/20/07 16:50 | 11/20/07 17:09 | 800 Meet Me | 19 |
| REINER, JOEY | (336) 480-1337 | 11/20/07 17:09 | 11/20/07 17:15 | 800 Meet Me | 6 |
| FRIGILLANA, ALAN | (336) 595-0010 | 11/20/07 17:13 | 11/20/07 17:15 | 800 Meet Me | 2 |

| Total of Special ID 1: | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 4102 | $63.33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.80 | $72.13 |

| Leader Total for Special Billing ID 1: 4102 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BEACHAM, MARGITTA | $63.33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.80 | |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 11/20/2007 | | $11.90 | $0.00 | $0.00 | $1.65 | |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 28.00 | $ |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | M |
|---|---|---|---|---|---|
| BEACHAM, LAKITA | (314) 305-0840 | 11/20/07 07:56 | 11/20/07 08:13 | 800 Meet Me | |
| JACQUES, STEVEN | (919) 699-2271 | 11/20/07 07:59 | 11/20/07 08:10 | 800 Meet Me | |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 11/20/2007 | | $51.43 | $0.00 | $0.00 | $7.15 | $58.58 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 121.00 | $51.43 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *BEECHAM, MARQUITA | (314) 731-8848 | 11/20/07 08:58 | 11/20/07 09:32 | 800 Meet Me | 34 |
| CROP, JAMIE | (919) 470-6800 | 11/20/07 08:59 | 11/20/07 09:32 | 800 Meet Me | 33 |
| JAKES, STEVEN | (919) 699-2271 | 11/20/07 09:00 | 11/20/07 09:24 | 800 Meet Me | 24 |
| PAIJK, EDMOND | (312) 470-9921 | 11/20/07 09:02 | 11/20/07 09:32 | 800 Meet Me | 30 |

**EXHIBIT H**

## Total of Special ID 1

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 4205 | $488.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $67.94 | $556.69 |

**Leader Total for Special Billing ID 1: 4205**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FRENCHIE, JACKIE | $488.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $67.94 | $556.69 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/12/2007 | | | | | | $488.75 | $0.00 | $0.00 | $67.94 | $556.69 |

| Service Type | | | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | | | $0.4250 | Minutes | | 1,150.00 | $488.75 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| BLOCK, JEANETTE | (314) 731-5846 | 11/12/07 09:56 | 11/12/07 10:46 | 800 Meet Me | 50 |
| QUEEN, MICHEAL | (919) 470-6800 | 11/12/07 09:57 | 11/12/07 10:30 | 800 Meet Me | 33 |
| ORLANDO, FRAN | (314) 731-5846 | 11/12/07 10:46 | 11/12/07 10:46 | 800 Meet Me | 46 |
| SHIMA, SUE | (919) 470-6800 | 11/12/07 09:57 | 11/12/07 10:57 | 800 Meet Me | 60 |
| LEEPER, DALE | (410) 362-7626 | 11/12/07 09:57 | 11/12/07 10:57 | 800 Meet Me | 60 |
| SANCHEZ, JULIO | (305) 267-4679 | 11/12/07 09:58 | 11/12/07 10:56 | 800 Meet Me | 58 |
| VANISTER, BRUCE | (919) 402-7811 | 11/12/07 09:59 | 11/12/07 10:57 | 800 Meet Me | 56 |
| DUGGER, BARBARA | (314) 506-8000 | 11/12/07 10:01 | 11/12/07 10:46 | 800 Meet Me | 45 |
| *FRENCHIE, JACKIE | (919) 470-6800 | 11/12/07 10:01 | 11/12/07 10:56 | 800 Meet Me | 55 |
| KNAGGS, RICHARD | (415) 407-5829 | 11/12/07 10:01 | 11/12/07 10:56 | 800 Meet Me | 55 |
| KEMPEN, NANCY | (708) 306-7626 | 11/12/07 10:02 | 11/12/07 10:56 | 800 Meet Me | 54 |
| SNYDER, MARIE | (919) 470-6800 | 11/12/07 10:02 | 11/12/07 10:56 | 800 Meet Me | 54 |
| ROOLF, TOM | (731) 554-2999 | 11/12/07 10:02 | 11/12/07 10:56 | 800 Meet Me | 54 |
| LARSON, MIMI | (815) 979-5723 | 11/12/07 10:02 | 11/12/07 10:56 | 800 Meet Me | 54 |
| BAXTER, MICHELLE | (501) 366-0349 | 11/12/07 10:02 | 11/12/07 10:56 | 800 Meet Me | 54 |
| WEIR, STEPH | (757) 564-1520 | 11/12/07 10:02 | 11/12/07 10:56 | 800 Meet Me | 54 |
| GRENADOS, PHYLIS | (216) 547-1122 | 11/12/07 10:02 | 11/12/07 10:57 | 800 Meet Me | 55 |
| ANDERSON, DINA | (951) 684-4883 | 11/12/07 10:03 | 11/12/07 10:56 | 800 Meet Me | 53 |
| JEMISON, MELANIE | (210) 823-7626 | 11/12/07 10:03 | 11/12/07 10:57 | 800 Meet Me | 54 |
| SCOTT, HEIDI | (978) 979-5259 | 11/12/07 10:03 | 11/12/07 10:57 | 800 Meet Me | 54 |
| ERICKSON, ERIC | (281) 537-7543 | 11/12/07 10:05 | 11/12/07 10:56 | 800 Meet Me | 51 |
| FISHER, SUSAN | (972) 538-2475 | 11/12/07 10:20 | 11/12/07 10:56 | 800 Meet Me | 36 |

## Total of Special ID 1

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 4215 | $51.43 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.15 | $58.58 |

**Leader Total for Special Billing ID 1: 4215**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CHOQUETTE, RHONDA | $51.43 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.15 | $58.58 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/12/2007 | | | | | | $51.43 | $0.00 | $0.00 | $7.15 | $58.58 |

| Service Type | | | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | | | $0.4250 | Minutes | | 121.00 | $51.43 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *CHOQUETTE, RHONDA | (919) 470-6800 | 11/12/07 09:27 | 11/12/07 10:11 | 800 Meet Me | 44 |
| LANZALOCKO, MARK | (585) 321-3445 | 11/12/07 09:29 | 11/12/07 10:11 | 800 Meet Me | 42 |
| TAYLOR, NANCY | (916) 202-9574 | 11/12/07 09:30 | 11/12/07 09:40 | 800 Meet Me | 10 |
| TAYLOR, NANCY | (916) 202-9574 | 11/12/07 09:39 | 11/12/07 09:47 | 800 Meet Me | 8 |
| TAYLOR, NANCY | (916) 202-9574 | 11/12/07 09:46 | 11/12/07 10:03 | 800 Meet Me | 17 |

## Total of Special ID 1

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 4220 | $343.99 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $47.82 | $391.81 |

**Leader Total for Special Billing ID 1: 4220**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DONALDSON, KIM | $268.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $37.36 | $306.12 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/08/2007 | | | | | | $268.76 | $0.00 | $0.00 | $37.36 | $306.12 |

| Service Type | | | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | | | $0.4250 | Minutes | | 347.00 | $147.48 |
| Dial Meet Me | | | | | | $0.4050 | Minutes | | 55.00 | $22.28 |
| Inbound International Netherlands | | | | | | $1.8000 | Minutes | | 55.00 | $99.00 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *DONALDSON, KIM | (919) 470-6800 | 11/08/07 07:55 | 11/08/07 08:58 | 800 Meet Me | 63 |
| MEYER, HEATHER | (919) 620-2000 | 11/08/07 07:58 | 11/08/07 08:58 | 800 Meet Me | 59 |
| BIGA, TONY | (314) 731-5846 | 11/08/07 07:59 | 11/08/07 08:58 | 800 Meet Me | 59 |
| CONNOR, DENNY | (314) 506-8000 | 11/08/07 08:01 | 11/08/07 08:58 | 800 Meet Me | 57 |
| CROUT, FRANK | (919) 470-6800 | 11/08/07 08:02 | 11/08/07 08:58 | 800 Meet Me | 56 |
| TERRIER, JACQULYN | (334) 323-7224 | 11/08/07 08:03 | 11/08/07 08:58 | Dial Meet Me | 55 |
| LWNHWERS, LOUES | 92 | 11/08/07 08:04 | 11/08/07 08:59 | Inbound International Netherlands | 55 |
| PADDOCK, VAUGHN | (314) 731-5846 | 11/08/07 08:06 | 11/08/07 08:59 | 800 Meet Me | 53 |

**Leader Total for Special Billing ID 1: 4220**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MANLEY, DAVE | $75.23 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.46 | $85.69 |

EXHIBIT H

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 11/05/2007 | | | $22.10 | $0.00 | $0.00 | $3.07 | $26.17 |
| Service Type | | | Price | UOM | | Quantity | Total |
| 800 Meet Me | | | $0.4250 | Minutes | | 52.00 | $22.10 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| JONES, PAUL | (314) 543-8848 | 11/05/07 08:57 | 11/05/07 09:18 | 800 Meet Me | 21 |
| FRY, STACY | (706) 543-5853 | 11/05/07 08:59 | 11/05/07 09:18 | 800 Meet Me | 19 |
| FALLS, JENNIFER | (919) 470-6800 | 11/05/07 09:06 | 11/05/07 09:18 | 800 Meet Me | 12 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 11/12/2007 | | | $27.20 | $0.00 | $0.00 | $3.78 | $30.98 |
| Service Type | | | Price | UOM | | Quantity | Total |
| 800 Meet Me | | | $0.4250 | Minutes | | 64.00 | $27.20 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| FALLS, JENNIFER | (919) 470-6800 | 11/12/07 08:58 | 11/12/07 09:20 | 800 Meet Me | 22 |
| JONES, PAUL | (314) 731-8848 | 11/12/07 08:59 | 11/12/07 09:20 | 800 Meet Me | 21 |
| FRYE, STACY | (706) 543-5853 | 11/12/07 08:59 | 11/12/07 09:20 | 800 Meet Me | 21 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 11/19/2007 | | | $10.20 | $0.00 | $0.00 | $1.42 | $11.62 |
| Service Type | | | Price | UOM | | Quantity | Total |
| 800 Meet Me | | | $0.4250 | Minutes | | 24.00 | $10.20 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *MANLEY, DAVE | (919) 470-6800 | 11/19/07 09:05 | 11/19/07 09:11 | 800 Meet Me | 6 |
| *MANLEY, DAVE | (919) 470-6800 | 11/19/07 09:05 | 11/19/07 09:21 | 800 Meet Me | 16 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 11/26/2007 | | | $15.73 | $0.00 | $0.00 | $2.19 | $17.92 |
| Service Type | | | Price | UOM | | Quantity | Total |
| 800 Meet Me | | | $0.4250 | Minutes | | 37.00 | $15.73 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| FRY, STACEY | (706) 543-5853 | 11/26/07 08:59 | 11/26/07 09:09 | 800 Meet Me | 10 |
| WILLIAMS, CHRISSY | (919) 470-6800 | 11/26/07 09:01 | 11/26/07 09:09 | 800 Meet Me | 8 |
| JANSEN, BILL | (312) 470-9921 | 11/26/07 09:10 | 11/26/07 09:29 | 800 Meet Me | 19 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 4500 | $154.77 | $501.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $91.18 | $747.01 |

Leader Total for Special Billing ID 1: 4500

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| COULSON, JEWELL | $154.77 | $283.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $60.92 | $499.09 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 11/01/2007 | | | $25.48 | $0.00 | $0.00 | $3.54 | $29.02 |
| Service Type | | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 98.00 | $25.48 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-3-2 178246 | (314) 508-8000 | 11/01/07 11:59 | 11/01/07 12:26 | Always On 800 Meet Me | 27 |
| Host Port 1-5-1-15 663214 | (314) 508-8000 | 11/01/07 12:00 | 11/01/07 12:30 | Always On 800 Meet Me | 30 |
| Guest Port 1-3-1-1 178246 | (631) 648-8724 | 11/01/07 12:03 | 11/01/07 12:23 | Always On 800 Meet Me | 23 |
| Guest Port 1-1-6-7 178246 | (919) 470-6800 | 11/01/07 12:08 | 11/01/07 12:26 | Always On 800 Meet Me | 18 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 11/05/2007 | | | $110.50 | $0.00 | $0.00 | $15.36 | $125.86 |
| Service Type | | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 425.00 | $110.50 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-4-3-2 6632140 | (314) 508-8000 | 11/05/07 14:57 | 11/05/07 16:30 | Always On 800 Meet Me | 93 |
| Guest Port 1-3-2-23 178246 | (815) 469-8521 | 11/05/07 14:58 | 11/05/07 16:30 | Always On 800 Meet Me | 92 |
| Guest Port 1-4-3-8 178246 | (314) 731-8848 | 11/05/07 14:59 | 11/05/07 16:30 | Always On 800 Meet Me | 91 |
| Guest Port 1-5-5-18 17824 | (440) 333-2371 | 11/05/07 15:03 | 11/05/07 16:30 | Always On 800 Meet Me | 61 |
| Guest Port 1-1-6-13 17824 | (312) 520-5755 | 11/05/07 15:02 | 11/05/07 16:30 | Always On 800 Meet Me | 88 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 11/06/2007 | | | $0.26 | $0.00 | $0.00 | $0.04 | $0.30 |
| Service Type | | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 1.00 | $0.26 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-6-18 17824 | (314) 508-8000 | 11/06/07 09:00 | 11/06/07 09:00 | Always On 800 Meet Me | 1 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 11/06/2007 | | | $80.36 | $0.00 | $0.00 | $11.17 | $91.53 |
| Service Type | | | Price | UOM | | Quantity | Total |
| 800 Meet Me | | | $0.4250 | Minutes | | 127.00 | $53.98 |
| Outbound International France & Monaco | | | $0.7130 | Minutes | | 37.00 | $26.38 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-1-3-4 6632140 | (314) 508-8000 | 11/06/07 09:45 | 11/06/07 09:45 | 800 Meet Me | 46 |
| Guest Port 1-5-4-7 178246 | (314) 731-8848 | 11/06/07 09:02 | 11/06/07 09:45 | 800 Meet Me | 43 |
| Guest Port 1-3-1-24 178246 | (919) 470-6800 | 11/06/07 09:05 | 11/06/07 09:44 | 800 Meet Me | 38 |
| MARIN, ANGELIC | 01133478572153 | 11/06/07 09:08 | 11/06/07 09:45 | Outbound International France & Monaco | 37 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 11/13/2007 | | | $0.52 | $0.00 | $0.00 | $0.07 | |
| Service Type | | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 2.00 | |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | M |
|---|---|---|---|---|---|
| Host Port 1-1-3-19 663214 | (314) 508-8000 | 11/13/07 08:57 | 11/13/07 08:59 | Always On 800 Meet Me | M |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 11/13/2007 | | | $74.41 | $0.00 | $0.00 | $10.35 | |
| Service Type | | | Price | UOM | | Quantity | Total |
| 800 Meet Me | | | $0.4250 | Minutes | | 113.00 | $48.03 |
| Outbound International France & Monaco | | | $0.7130 | Minutes | | 37.00 | $26.38 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-1-3-20 663214 | (314) 508-8000 | 11/13/07 10:56 | 11/13/07 11:56 | Always On 800 Meet Me | 60 |
| Guest Port 1-1-7-20 17824 | (314) 731-8848 | 11/13/07 11:03 | 11/13/07 11:56 | 800 Meet Me | 53 |
| MARIN, ANGELIC | 01133610575852 | 11/13/07 11:19 | 11/13/07 11:56 | Outbound International France & Monaco | 37 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 11/20/2007 | | | $75.66 | $0.00 | $0.00 | $10.52 | $86.18 |
| Service Type | | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 291.00 | $75.66 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-6-3 178246 | (919) 470-6800 | 11/20/07 07:56 | 11/20/07 09:28 | Always On 800 Meet Me | 92 |
| Guest Port 1-5-0-2 178246 | (314) 323-8658 | 11/20/07 07:57 | 11/20/07 09:56 | Always On 800 Meet Me | 59 |
| Guest Port 1-1-6-15 17824 | (314) 731-8848 | 11/20/07 08:00 | 11/20/07 09:04 | Always On 800 Meet Me | 4 |
| Guest Port 1-4-3-23 17824 | (314) 508-8000 | 11/20/07 08:04 | 11/20/07 08:06 | Always On 800 Meet Me | 2 |
| Guest Port 1-1-7-16 17824 | (314) 731-8848 | 11/20/07 08:04 | 11/20/07 09:56 | Always On 800 Meet Me | 51 |
| Host Port 1-5-4-22 663214 | (314) 508-8000 | 11/20/07 08:05 | 11/20/07 09:28 | Always On 800 Meet Me | 83 |

EXHIBIT H

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/27/2007 | | | | $70.98 | $0.00 | $0.00 | $9.87 | $80.85 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 273.00 | $70.98 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-8-21 17824 | (314) 731-8848 | 11/27/07 07:57 | 11/27/07 08:54 | Always On 800 Meet Me | 57 |
| Guest Port 1-4-4-15 17824 | (919) 470-6800 | 11/27/07 07:59 | 11/27/07 08:54 | Always On 800 Meet Me | 55 |
| Guest Port 1-2-7-23 17824 | (314) 506-8000 | 11/27/07 07:59 | 11/27/07 08:01 | Always On 800 Meet Me | 2 |
| Host Port 1-2-6-5 6832140 | (314) 506-8000 | 11/27/07 08:00 | 11/27/07 08:54 | Always On 800 Meet Me | 54 |
| Guest Port 1-2-3-9 178248 | (334) 323-9858 | 11/27/07 08:01 | 11/27/07 08:54 | Always On 800 Meet Me | 53 |
| Guest Port 1-4-1-5 178248 | (314) 731-8848 | 11/27/07 08:02 | 11/27/07 08:54 | Always On 800 Meet Me | 52 |

| Leader Total for Special Billing ID 1: 4500 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KRISHNASWAMI, NARAYAN | $0.00 | $52.52 | $0.00 | $0.00 | $0.00 | $0.00 | $7.30 | $59.82 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/07/2007 | | | | $1.30 | $0.00 | $0.00 | $0.18 | $1.48 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 5.00 | $1.30 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-5-12 44810 | (334) 323-9858 | 11/07/07 07:40 | 11/07/07 07:43 | Always On 800 Meet Me | 3 |
| Guest Port 1-3-4-2 448102 | (334) 323-9858 | 11/07/07 07:42 | 11/07/07 07:44 | Always On 800 Meet Me | 2 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/07/2007 | | | | $22.36 | $0.00 | $0.00 | $3.11 | $25.47 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 86.00 | $22.36 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-3-3 448102 | (334) 323-9858 | 11/07/07 08:14 | 11/07/07 08:40 | Always On 800 Meet Me | 26 |
| Host Port 1-3-8-23 950551 | (314) 506-8000 | 11/07/07 08:15 | 11/07/07 08:40 | Always On 800 Meet Me | 25 |
| Guest Port 1-2-6-17 44810 | (334) 323-9858 | 11/07/07 08:17 | 11/07/07 08:40 | Always On 800 Meet Me | 23 |
| Guest Port 1-4-8-17 44810 | (334) 323-9858 | 11/07/07 08:28 | 11/07/07 08:40 | Always On 800 Meet Me | 12 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/26/2007 | | | | $28.86 | $0.00 | $0.00 | $4.01 | $32.87 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 111.00 | $28.86 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-1-5-24 950551 | (314) 506-8000 | 11/26/07 13:01 | 11/26/07 13:41 | Always On 800 Meet Me | 40 |
| Guest Port 1-3-2-4 448102 | (919) 470-6800 | 11/26/07 13:03 | 11/26/07 13:41 | Always On 800 Meet Me | 38 |
| Guest Port 1-3-3-9 448102 | (919) 470-6800 | 11/26/07 13:08 | 11/26/07 13:41 | Always On 800 Meet Me | 33 |

| Leader Total for Special Billing ID 1: 4500 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SCARMANA, CHIP | $0.00 | $85.02 | $0.00 | $0.00 | $0.00 | $0.00 | $11.82 | $96.84 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/08/2007 | | | | $85.02 | $0.00 | $0.00 | $11.82 | $96.84 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 327.00 | $85.02 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-5-6-16 213596 | (314) 506-8000 | 11/08/07 08:26 | 11/08/07 09:55 | Always On 800 Meet Me | 89 |
| Guest Port 1-4-5-21 80819 | (919) 470-6800 | 11/08/07 08:32 | 11/08/07 09:55 | Always On 800 Meet Me | 83 |
| Guest Port 1-2-5-15 80819 | (813) 251-2624 | 11/08/07 08:36 | 11/08/07 09:55 | Always On 800 Meet Me | 79 |
| Guest Port 1-1-3-20 80819 | (919) 470-6800 | 11/08/07 08:39 | 11/08/07 09:55 | Always On 800 Meet Me | 76 |

| Leader Total for Special Billing ID 1: 4500 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TURNER, RANDY | $0.00 | $80.12 | $0.00 | $0.00 | $0.00 | $0.00 | $11.14 | $91.26 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/19/2007 | | | | $65.86 | $0.00 | $0.00 | $9.16 | $75.02 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 89.00 | $23.14 |
| Always On Meet Me | | | | $0.2400 | Minutes | | 178.00 | $42.72 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-6-24 223140 | (314) 506-8000 | 11/19/07 10:28 | 11/19/07 11:56 | Always On 800 Meet Me | 89 |
| Guest Port 1-5-7-8 597007 | 260-0354 | 11/19/07 10:31 | 11/19/07 12:03 | Always On Meet Me | 92 |
| Guest Port 1-5-7-10 59700 | 260-0354 | 11/19/07 10:32 | 11/19/07 11:58 | Always On Meet Me | 86 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/19/2007 | | | | $14.26 | $0.00 | $0.00 | $1.98 | $16.24 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 29.00 | |
| Always On Meet Me | | | | $0.2400 | Minutes | | 28.00 | |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-6-24 223140 | (314) 506-8000 | 11/19/07 16:59 | 11/19/07 17:28 | Always On Meet Me | |
| Guest Port 1-5-7-3 597007 | 260-0354 | 11/19/07 17:00 | 11/19/07 17:28 | Always On Meet Me | |

**EXHIBIT H**

**Left panel:**

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 4515 | $497.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $69.09 | $566.15 |

Leader Total for Special Billing ID 1: 4515

| SOMOGYE, CINDY | $497.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $69.09 | $566.15 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/19/2007 | | | | | | $497.06 | $0.00 | $0.00 | $69.09 | $566.15 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 456.00 | $193.80 |
| Dial Meet Me | $0.4050 | Minutes | 51.00 | $20.66 |
| Inbound International Germany | $1.8000 | Minutes | 54.00 | $97.20 |
| Inbound International United Kingdom | $1.8000 | Minutes | 103.00 | $185.40 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| HEALEY, BILL | (810) 225-3274 | 11/19/07 08:59 | 11/19/07 09:53 | 800 Meet Me | 54 |
| HARREUS, MR. | (213) 417-0083 | 11/19/07 08:59 | 11/19/07 09:53 | 800 Meet Me | 54 |
| HUBBARD, DARRYL | (207) 856-5300 | 11/19/07 08:59 | 11/19/07 09:53 | 800 Meet Me | 54 |
| KOPF, PETER | 02 | 11/19/07 08:59 | 11/19/07 09:53 | Inbound International Germany | 54 |
| CLARK, CHARLIE | (916) 372-4200 | 11/19/07 09:00 | 11/19/07 09:53 | 800 Meet Me | 53 |
| RICH, MICHAEL | 02 | 11/19/07 09:01 | 11/19/07 09:53 | Inbound International United Kingdom | 52 |
| CASTLANISTEOS, ALEXANDERO | (334) 323-7224 | 11/19/07 09:02 | 11/19/07 09:53 | Dial Meet Me | 51 |
| KAILER, CATARINA | | 11/19/07 09:02 | 11/19/07 09:06 | 800 Meet Me | 4 |
| LITTLE, LUKE | 02 | 11/19/07 09:02 | 11/19/07 09:53 | Inbound International United Kingdom | 51 |
| *SOMOGYE, CINDY | (314) 506-8000 | 11/19/07 09:02 | 11/19/07 09:53 | 800 Meet Me | 51 |
| ANDREVS, BEN | (919) 470-6800 | 11/19/07 09:05 | 11/19/07 09:53 | 800 Meet Me | 48 |
| KELLA, CATERINA | | 11/19/07 09:07 | 11/19/07 09:53 | 800 Meet Me | 46 |
| DONAHOU, LARRY | (919) 472-6800 | 11/19/07 09:10 | 11/19/07 10:01 | 800 Meet Me | 51 |
| ROFERT, ROBERTA | (905) 474-9775 | 11/19/07 09:12 | 11/19/07 09:53 | 800 Meet Me | 41 |

**Right panel:**

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 4525 | $518.33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $72.05 | $590.38 |

Leader Total for Special Billing ID 1: 4525

| BAILEY, MARILYN | $316.03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $43.93 | $359.96 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/07/2007 | | | | | | $217.44 | $0.00 | $0.00 | $30.22 | $247.66 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 119.00 | $50.58 |
| Dial Meet Me | $0.4050 | Minutes | 412.00 | $166.86 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *BAILEY, MARILYN | (919) 470-6800 | 11/07/07 05:57 | 11/07/07 06:58 | 800 Meet Me | 61 |
| PERREANO, SANDRA | (636) 391-4289 | 11/07/07 06:00 | 11/07/07 06:58 | 800 Meet Me | 58 |
| MU | (334) 323-7224 | 11/07/07 06:05 | 11/07/07 06:58 | Dial Meet Me | 53 |
| STOECKIGT, WOLFGANG | (334) 323-7224 | 11/07/07 06:06 | 11/07/07 06:58 | Dial Meet Me | 52 |
| CICCKGLIONT, DANIKLX. | (334) 323-7224 | 11/07/07 06:09 | 11/07/07 06:58 | Dial Meet Me | 49 |
| MARCUS | (334) 323-7224 | 11/07/07 06:11 | 11/07/07 06:58 | Dial Meet Me | 47 |
| SIMONE - ITALY | (334) 323-7224 | 11/07/07 06:13 | 11/07/07 06:58 | Dial Meet Me | 45 |
| MARCEBELA, MS. | (334) 323-7224 | 11/07/07 06:15 | 11/07/07 06:58 | Dial Meet Me | 43 |
| JACOBSEN, MR. | (334) 323-7224 | 11/07/07 06:16 | 11/07/07 06:58 | Dial Meet Me | 43 |
| MR. PIOT | (334) 323-7224 | 11/07/07 06:18 | 11/07/07 06:58 | Dial Meet Me | 40 |
| DERONERIATI, TANYA | (334) 323-7224 | 11/07/07 06:20 | 11/07/07 06:58 | Dial Meet Me | 38 |
| ATKINSON, LEE | (334) 323-7224 | 11/07/07 07:05 | 11/07/07 07:07 | Dial Meet Me | 2 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/19/2007 | | | | | | $98.59 | $0.00 | $0.00 | $13.71 | $112.30 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 49.00 | |
| Dial Meet Me | $0.4050 | Minutes | 192.00 | |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| ATKINSON, LEE | (334) 323-7224 | 11/19/07 07:52 | 11/19/07 08:48 | Dial Meet Me | |
| *BAILEY, MARYLN | (919) 470-6800 | 11/19/07 07:59 | 11/19/07 08:48 | 800 Meet Me | |
| PUTTOCK, MIA | (334) 323-7224 | 11/19/07 07:59 | 11/19/07 08:48 | Dial Meet Me | |
| FENOLS, MARTIN | (334) 323-7224 | 11/19/07 08:04 | 11/19/07 08:48 | Dial Meet Me | |
| FREDETTE, SHIRLEY | (334) 323-7224 | 11/19/07 08:05 | 11/19/07 08:48 | Dial Meet Me | |

---

Leader Total for Special Billing ID 1: 4525

| MORELLI, LISA | $202.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $28.12 | $230.42 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/29/2007 | | | | | | $202.30 | $0.00 | $0.00 | $28.12 | $230.42 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 476.00 | $202.30 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| LEWIS, SHANNON | (919) 470-6800 | 11/29/07 08:54 | 11/29/07 10:58 | 800 Meet Me | 124 |
| WOODHEAD, CHRIS | (312) 470-9921 | 11/29/07 08:55 | 11/29/07 10:58 | 800 Meet Me | 123 |
| BAKER, SUE | (334) 506-8000 | 11/29/07 10:57 | 11/29/07 10:57 | 800 Meet Me | 121 |
| KATSIKIS, PATTY | (919) 599-5010 | 11/29/07 09:10 | 11/29/07 10:53 | 800 Meet Me | 103 |
| KATSIKIS, PATTY | (919) 599-5010 | 11/29/07 10:53 | 11/29/07 10:58 | 800 Meet Me | 5 |

EXHIBIT H

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 4550 | $0.00 | $1.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.22 | $1.78 |
| Leader Total for Special Billing ID 1: 4550 | | | | | | | | | | |
| FOWLER, CYNTHIA | $0.00 | $1.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.22 | $1.78 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 11/27/2007 | | $1.56 | $0.00 | $0.00 | $0.22 | $1.78 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 6.00 | $1.56 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-6-7 390700 | (314) 506-8000 | 11/27/07 09:58 | 11/27/07 10:04 | Always On 800 Meet Me | 6 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5000 | $1,575.05 | $103.22 | $0.00 | $0.00 | $0.00 | $1,750.10 | $0.00 | $0.00 | $476.56 | $3,904.93 |
| Leader Total for Special Billing ID 1: 5000 | | | | | | | | | | |
| STEWARD, HERB | $1,575.05 | $103.22 | $0.00 | $0.00 | $0.00 | $1,750.10 | $0.00 | $0.00 | $476.56 | $3,904.93 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 11/12/2007 | | $3,325.15 | $0.00 | $0.00 | $462.21 | $3,787.36 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 3,706.00 | $1,575.05 |
| Unused Conference Lines | $31.5000 | | 43.00 | $1,354.50 |
| Participant List | $25.0000 | | 1.00 | $25.00 |
| Question & Answer | $0.1000 | | 3,706.00 | $370.60 |



**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| MOSKAL, JOE | (267) 421-7626 | 11/12/07 14:55 | 11/12/07 14:57 | 800 Meet Me | 2 |
| WALDERMAN, KIM | (253) 740-0543 | 11/12/07 15:09 | 11/12/07 15:56 | 800 Meet Me | 47 |
| WILKS, RUSTY | (706) 338-1950 | 11/12/07 15:16 | 11/12/07 15:55 | 800 Meet Me | 39 |
| BAXTER, MICHELLE | (501) 258-1578 | 11/12/07 15:17 | 11/12/07 15:56 | 800 Meet Me | 39 |
| BLAIR, ZACH | (270) 205-8140 | 11/12/07 15:19 | 11/12/07 15:56 | 800 Meet Me | 37 |
| JENKINS, WENDY | (601) 874-2610 | 11/12/07 15:19 | 11/12/07 15:56 | 800 Meet Me | 37 |
| GUTMACHER, JEANNIE | (602) 689-7025 | 11/12/07 15:19 | 11/12/07 15:55 | 800 Meet Me | 36 |
| TAYLOR, NANCY | (916) 202-9574 | 11/12/07 15:19 | 11/12/07 15:56 | 800 Meet Me | 37 |
| *STEWART, HERB | (919) 470-6800 | 11/12/07 15:20 | 11/12/07 15:56 | 800 Meet Me | 36 |
| CUSHENBERG, STEVEN | (772) 359-7626 | 11/12/07 15:20 | 11/12/07 15:56 | 800 Meet Me | 36 |
| KUCHLER, AMY | (631) 487-3955 | 11/12/07 15:20 | 11/12/07 15:56 | 800 Meet Me | 36 |
| DROUILLARD, DEAN | (508) 476-9180 | 11/12/07 15:23 | 11/12/07 15:56 | 800 Meet Me | 33 |
| GURKIN, MITZI | (336) 676-3802 | 11/12/07 15:23 | 11/12/07 15:56 | 800 Meet Me | 33 |
| MIGLIORE, PHIL | (845) 457-3546 | 11/12/07 15:23 | 11/12/07 15:56 | 800 Meet Me | 33 |
| WATSON, TYLER | (757) 284-9421 | 11/12/07 15:24 | 11/12/07 15:56 | 800 Meet Me | 32 |
| STAAL, JOHN | (713) 542-7626 | 11/12/07 15:24 | 11/12/07 15:56 | 800 Meet Me | 32 |
| ECKROTH, MIKE | (817) 905-7626 | 11/12/07 15:24 | 11/12/07 15:56 | 800 Meet Me | 32 |
| ABBAS, YVONNE | (515) 987-9962 | 11/12/07 15:24 | 11/12/07 15:56 | 800 Meet Me | 32 |
| SCOTT, LESLEY | (813) 417-4395 | 11/12/07 15:24 | 11/12/07 15:56 | 800 Meet Me | 32 |
| JENNINGS, TOM | (757) 741-2577 | 11/12/07 15:24 | 11/12/07 15:56 | 800 Meet Me | 32 |
| ROOLF, TOM | (615) 351-7626 | 11/12/07 15:25 | 11/12/07 15:56 | 800 Meet Me | 31 |
| DEXTER, BOB | (508) 747-0342 | 11/12/07 15:25 | 11/12/07 15:56 | 800 Meet Me | 31 |
| DIGIACOMO, DEBBIE | (724) 681-1445 | 11/12/07 15:25 | 11/12/07 15:56 | 800 Meet Me | 31 |
| TAMPANELLO, TONY | (610) 222-3870 | 11/12/07 15:25 | 11/12/07 15:56 | 800 Meet Me | 31 |
| REIS, NUEL | (914) 960-0935 | 11/12/07 15:25 | 11/12/07 15:56 | 800 Meet Me | 31 |
| WEEKS, CHRIS | (949) 933-7262 | 11/12/07 15:25 | 11/12/07 15:28 | 800 Meet Me | 3 |
| SUNQUIST, VICKI | (817) 477-4447 | 11/12/07 15:25 | 11/12/07 15:56 | 800 Meet Me | 31 |
| LARSON, CARY | (317) 670-8822 | 11/12/07 15:25 | 11/12/07 15:56 | 800 Meet Me | |
| WARD, SANDRA | (830) 627-0126 | 11/12/07 15:26 | 11/12/07 15:56 | 800 Meet Me | |
| BRANAM, TONY | (704) 472-4646 | 11/12/07 15:26 | 11/12/07 15:56 | 800 Meet Me | |
| AVERY, PAULA | (816) 506-6362 | 11/12/07 15:26 | 11/12/07 15:56 | 800 Meet Me | |
| ZELANKA, NINA | (813) 326-0455 | 11/12/07 15:26 | 11/12/07 15:56 | 800 Meet Me | |
| BRIGNAC, JAY | (410) 654-6446 | 11/12/07 15:26 | 11/12/07 15:56 | 800 Meet Me | |
| MOORE, JUDY | (314) 709-0694 | 11/12/07 15:26 | 11/12/07 15:56 | 800 Meet Me | |
| BURKETT, JEFF | (972) 820-6565 | 11/12/07 15:26 | 11/12/07 15:51 | 800 Meet Me | |
| MOSKAL, JOE | (267) 421-7626 | 11/12/07 15:26 | 11/12/07 15:55 | 800 Meet Me | |
| NIKONCHUK, ALEX | (815) 468-7549 | 11/12/07 15:26 | 11/12/07 15:56 | 800 Meet Me | |
| ARDEITO, RITA | (732) 899-3384 | 11/12/07 15:27 | 11/12/07 15:56 | 800 Meet Me | 29 |
| WILLARD, KATHRYN | (860) 368-2464 | 11/12/07 15:27 | 11/12/07 15:56 | 800 Meet Me | 29 |
| GLIME, ERIC | (262) 623-6042 | 11/12/07 15:27 | 11/12/07 15:56 | 800 Meet Me | 29 |
| ROHLFF, ALLISON | (813) 251-2824 | 11/12/07 15:27 | 11/12/07 15:56 | 800 Meet Me | 29 |
| PEPPER, DENISE | (210) 679-0327 | 11/12/07 15:27 | 11/12/07 15:56 | 800 Meet Me | 29 |
| JOSEPH, ANDREW | (919) 452-4836 | 11/12/07 15:27 | 11/12/07 15:56 | 800 Meet Me | 29 |
| SHANTI, PAULETTE | (608) 346-8747 | 11/12/07 15:27 | 11/12/07 15:56 | 800 Meet Me | 29 |
| HARDIN, WES | (706) 541-2989 | 11/12/07 15:27 | 11/12/07 15:56 | 800 Meet Me | 29 |
| PRINGLE-MORRIS, THERESA | (941) 706-2221 | 11/12/07 15:27 | 11/12/07 15:56 | 800 Meet Me | 29 |
| MARCHIONE, A.C. | (314) 791-0540 | 11/12/07 15:27 | 11/12/07 15:56 | 800 Meet Me | 29 |
| CASEY, RANDY | (919) 466-8693 | 11/12/07 15:27 | 11/12/07 15:56 | 800 Meet Me | 29 |
| LANZALACO, MARK | (585) 321-3445 | 11/12/07 15:28 | 11/12/07 15:56 | 800 Meet Me | 28 |
| DELCOMYN, JOSHUA | (318) 752-2795 | 11/12/07 15:28 | 11/12/07 15:56 | 800 Meet Me | 28 |
| FAUSER, RICK | (636) 329-0882 | 11/12/07 15:28 | 11/12/07 15:56 | 800 Meet Me | 28 |
| CHURCH, SANDY | (904) 891-7525 | 11/12/07 15:28 | 11/12/07 15:56 | 800 Meet Me | 28 |
| HELMUTH, KEN | (440) 333-2371 | 11/12/07 15:28 | 11/12/07 15:56 | 800 Meet Me | 28 |
| WEEKS, CHRIS | (949) 230-7284 | 11/12/07 15:28 | 11/12/07 15:56 | 800 Meet Me | 28 |
| PROUSER, TRACY | (410) 382-7626 | 11/12/07 15:28 | 11/12/07 15:56 | 800 Meet Me | 28 |
| BOCH, TERESA | (919) 470-6800 | 11/12/07 15:28 | 11/12/07 15:56 | 800 Meet Me | 28 |
| STOCK, RICHARD | (919) 554-3188 | 11/12/07 15:28 | 11/12/07 15:56 | 800 Meet Me | 28 |
| HATLEY, SUSAN | (859) 250-7831 | 11/12/07 15:28 | 11/12/07 15:56 | 800 Meet Me | 28 |
| BROWNFIELD, CHRIS | (910) 686-3701 | 11/12/07 15:28 | 11/12/07 15:56 | 800 Meet Me | 28 |
| KLOSTERMAN, ED | (760) 310-3004 | 11/12/07 15:28 | 11/12/07 15:52 | 800 Meet Me | 24 |

EXHIBIT H

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| FARZAD, AJ | (760) 736-8879 | 11/12/07 15:29 | 11/12/07 15:55 | 800 Meet Me | 26 |
| STALDER, JERRY | (317) 691-4859 | 11/12/07 15:28 | 11/12/07 15:56 | 800 Meet Me | 28 |
| KELLY, TERRI | (513) 850-7664 | 11/12/07 15:29 | 11/12/07 15:56 | 800 Meet Me | 27 |
| FISHER, SUSAN | (972) 539-2475 | 11/12/07 15:29 | 11/12/07 15:56 | 800 Meet Me | 27 |
| HERMANN, DAN | (407) 310-8412 | 11/12/07 15:29 | 11/12/07 15:56 | 800 Meet Me | 27 |
| KASTNER, MICHAEL | (919) 724-7267 | 11/12/07 15:29 | 11/12/07 15:56 | 800 Meet Me | 27 |
| WALKER, DUSTIN | (303) 404-4707 | 11/12/07 15:29 | 11/12/07 15:56 | 800 Meet Me | 27 |
| CLARK, LAURA | (614) 833-4777 | 11/12/07 15:29 | 11/12/07 15:56 | 800 Meet Me | 27 |
| SHINFATO, STEVE | (425) 379-5850 | 11/12/07 15:29 | 11/12/07 15:56 | 800 Meet Me | 27 |
| PECK, JAN | (349) 361-8025 | 11/12/07 15:29 | 11/12/07 15:56 | 800 Meet Me | 27 |
| WALDROP, RON | (270) 763-1395 | 11/12/07 15:29 | 11/12/07 15:56 | 800 Meet Me | 27 |
| DEINES, DENISE | (951) 204-0852 | 11/12/07 15:29 | 11/12/07 15:56 | 800 Meet Me | 27 |
| JOHNSON, CHUCK | (612) 202-2704 | 11/12/07 15:29 | 11/12/07 15:32 | 800 Meet Me | 3 |
| DEMATTI, JANICE | (651) 341-7396 | 11/12/07 15:29 | 11/12/07 15:56 | 800 Meet Me | 27 |
| DICKENS, LORETTA | (770) 212-2110 | 11/12/07 15:29 | 11/12/07 15:56 | 800 Meet Me | 27 |
| CROUT, FRANK | (919) 470-6800 | 11/12/07 15:29 | 11/12/07 15:56 | 800 Meet Me | 27 |
| JIMISON, MELANIE | (210) 823-7626 | 11/12/07 15:29 | 11/12/07 15:56 | 800 Meet Me | 27 |
| SANCHEZ, LEO | (786) 512-5019 | 11/12/07 15:30 | 11/12/07 15:56 | 800 Meet Me | 26 |
| WALKER, CRAIG | (719) 465-3930 | 11/12/07 15:30 | 11/12/07 15:56 | 800 Meet Me | 26 |
| RIGDON, JAMES | (803) 732-4298 | 11/12/07 15:30 | 11/12/07 15:56 | 800 Meet Me | 26 |
| OLIVERGLAS, ALEXANDRA | (718) 347-4717 | 11/12/07 15:30 | 11/12/07 15:56 | 800 Meet Me | 26 |
| LOCKNANE, GRADY | (817) 807-8310 | 11/12/07 15:30 | 11/12/07 15:56 | 800 Meet Me | 26 |
| HILL, DAVID | (480) 250-8534 | 11/12/07 15:30 | 11/12/07 15:56 | 800 Meet Me | 26 |
| GRANADOS, PHYLLIS | (215) 547-1122 | 11/12/07 15:30 | 11/12/07 15:56 | 800 Meet Me | 26 |
| GRINIUS, BEATRICE | (858) 229-7814 | 11/12/07 15:30 | 11/12/07 15:56 | 800 Meet Me | 26 |
| LEEPER, DALE | (410) 382-7626 | 11/12/07 15:30 | 11/12/07 15:56 | 800 Meet Me | 26 |
| CONNLEY, JAY | (412) 215-6265 | 11/12/07 15:30 | 11/12/07 15:56 | 800 Meet Me | 26 |
| CRAWFORD, CHRIS | (636) 405-1042 | 11/12/07 15:30 | 11/12/07 15:56 | 800 Meet Me | 26 |
| THACKER, LOREN | (360) 600-4260 | 11/12/07 15:30 | 11/12/07 15:46 | 800 Meet Me | 16 |
| HALLSTROM, TODD | (214) 551-5262 | 11/12/07 15:30 | 11/12/07 15:56 | 800 Meet Me | 26 |
| EWING, DAN | (614) 486-9226 | 11/12/07 15:30 | 11/12/07 15:56 | 800 Meet Me | 26 |
| REKSTEN, SUSAN | (425) 957-0789 | 11/12/07 15:30 | 11/12/07 15:56 | 800 Meet Me | 26 |
| JOHNSON, CHUCK | (612) 202-2704 | 11/12/07 15:31 | 11/12/07 15:56 | 800 Meet Me | 25 |
| ROBERTS, DAWN | (919) 461-9475 | 11/12/07 15:31 | 11/12/07 15:56 | 800 Meet Me | 25 |
| ZIMDARS, REBECCA | (281) 316-8484 | 11/12/07 15:31 | 11/12/07 15:56 | 800 Meet Me | 25 |
| WHILBY, ANNA | (860) 673-6661 | 11/12/07 15:31 | 11/12/07 15:56 | 800 Meet Me | 25 |
| HOAK, SANDRA | (540) 989-1602 | 11/12/07 15:31 | 11/12/07 15:56 | 800 Meet Me | 25 |
| MCDONALD, DEBRA | (617) 327-5161 | 11/12/07 15:31 | 11/12/07 15:56 | 800 Meet Me | 25 |
| BOYNTON, MARY | (713) 624-7626 | 11/12/07 15:31 | 11/12/07 15:56 | 800 Meet Me | 25 |
| BESTE, BRANT | (636) 778-9668 | 11/12/07 15:31 | 11/12/07 15:56 | 800 Meet Me | 25 |
| PARKER, TIM | (763) 432-0823 | 11/12/07 15:31 | 11/12/07 15:56 | 800 Meet Me | 25 |
| CRUMLEY, DAVID | (816) 668-3967 | 11/12/07 15:31 | 11/12/07 15:56 | 800 Meet Me | 25 |
| HANAHAN, TIM | (919) 470-6800 | 11/12/07 15:31 | 11/12/07 15:56 | 800 Meet Me | 25 |
| RATERS, STEVE | (919) 470-6800 | 11/12/07 15:31 | 11/12/07 15:56 | 800 Meet Me | 25 |
| CARANO, DENISE | (314) 721-6602 | 11/12/07 15:31 | 11/12/07 15:56 | 800 Meet Me | 25 |
| YHLENBROCK, ROB | (513) 218-1683 | 11/12/07 15:31 | 11/12/07 15:56 | 800 Meet Me | 25 |
| FITZSIMMONS, CATHLEEN | (612) 521-7013 | 11/12/07 15:31 | 11/12/07 15:56 | 800 Meet Me | 25 |
| CABRERA, MARTA | (787) 653-1454 | 11/12/07 15:32 | 11/12/07 15:56 | 800 Meet Me | 24 |
| CARR, REGGIE | (919) 470-6800 | 11/12/07 15:32 | 11/12/07 15:56 | 800 Meet Me | 24 |
| SCHILLING, SUSAN | (704) 366-6852 | 11/12/07 15:32 | 11/12/07 15:56 | 800 Meet Me | 24 |
| BARBEAU, ANDY | (561) 744-9712 | 11/12/07 15:32 | 11/12/07 15:56 | 800 Meet Me | 24 |
| HEALEY, BILL | (610) 225-3274 | 11/12/07 15:32 | 11/12/07 15:56 | 800 Meet Me | 24 |
| CAMPBELL, SCOTT | (623) 910-6238 | 11/12/07 15:32 | 11/12/07 15:56 | 800 Meet Me | 24 |
| DAVENPORT, MITCH | (913) 209-3501 | 11/12/07 15:32 | 11/12/07 15:56 | 800 Meet Me | 23 |
| WEAVER, MARKITA | (513) 763-3295 | 11/12/07 15:33 | 11/12/07 15:56 | 800 Meet Me | 23 |
| BOCHNIAK, MIKE | (773) 456-8829 | 11/12/07 15:33 | 11/12/07 15:56 | 800 Meet Me | 23 |
| LALLY, MARK | (513) 410-7638 | 11/12/07 15:33 | 11/12/07 15:56 | 800 Meet Me | 23 |
| HAKKARAINEN, JIM | (513) 727-8440 | 11/12/07 15:33 | 11/12/07 15:56 | 800 Meet Me | 23 |
| KRONENWETTER, JOHN | (919) 470-6800 | 11/12/07 15:33 | 11/12/07 15:54 | 800 Meet Me | 13 |
| HALDERSON, ED | (901) 672-8911 | 11/12/07 15:33 | 11/12/07 15:54 | 800 Meet Me | 21 |
| SIEMER, TROY | (817) 905-7626 | 11/12/07 15:33 | 11/12/07 15:56 | 800 Meet Me | 23 |

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| STEVENS, MIKE | (803) 673-1289 | 11/12/07 15:34 | 11/12/07 15:56 | 800 Meet Me | 22 |
| ANDERSON, DEANNA | (805) 201-1470 | 11/12/07 15:34 | 11/12/07 15:56 | 800 Meet Me | 22 |
| STOCKDALE, MIKE | (920) 452-0338 | 11/12/07 15:34 | 11/12/07 15:56 | 800 Meet Me | 22 |
| COSTELLO, BOB | (412) 443-5643 | 11/12/07 15:34 | 11/12/07 15:56 | 800 Meet Me | 22 |
| LARSON, MIMI | (815) 979-5723 | 11/12/07 15:35 | 11/12/07 15:56 | 800 Meet Me | 21 |
| ERICKSON, ERIC | (281) 537-7643 | 11/12/07 15:35 | 11/12/07 15:56 | 800 Meet Me | 21 |
| HINTZ, MICHELLE | (313) 268-2594 | 11/12/07 15:35 | 11/12/07 15:56 | 800 Meet Me | 21 |
| NICOLOFF, SCOTT | (416) 385-1681 | 11/12/07 15:36 | 11/12/07 15:56 | 800 Meet Me | 20 |
| ANDREWS, DAN | (919) 470-6800 | 11/12/07 15:36 | 11/12/07 15:56 | 800 Meet Me | 20 |
| JENKINS, ARMELA | (630) 205-0999 | 11/12/07 15:36 | 11/12/07 15:56 | 800 Meet Me | 20 |
| WIER, STEF | (757) 229-9415 | 11/12/07 15:37 | 11/12/07 15:56 | 800 Meet Me | 19 |
| GORDON, MABEA | (904) 354-9530 | 11/12/07 15:37 | 11/12/07 15:56 | 800 Meet Me | 18 |
| VANSTEYN, BRUCE | (973) 402-7811 | 11/12/07 15:39 | 11/12/07 15:56 | 800 Meet Me | 17 |
| VALENTINE, CORY | (817) 905-7626 | 11/12/07 15:39 | 11/12/07 15:56 | 800 Meet Me | 17 |
| MERRITT, JANET | (210) 455-6300 | 11/12/07 15:39 | 11/12/07 15:56 | 800 Meet Me | 16 |
| STEWARD, JOE | (606) 448-2210 | 11/12/07 15:39 | 11/12/07 15:56 | 800 Meet Me | 17 |
| QUINONES, BRIAN | (413) 822-1493 | 11/12/07 15:41 | 11/12/07 15:56 | 800 Meet Me | 15 |
| LACHETA, ANDREW | (630) 521-4056 | 11/12/07 15:42 | 11/12/07 15:56 | 800 Meet Me | 14 |
| GRASMICK, ANNE | (310) 889-9545 | 11/12/07 15:45 | 11/12/07 15:56 | 800 Meet Me | 11 |
| FRIGILIANA, ALAN | (310) 595-0010 | 11/12/07 15:46 | 11/12/07 15:56 | 800 Meet Me | 10 |
| BUKOWSKI, DAPHNE | (312) 520-6755 | 11/12/07 15:48 | 11/12/07 15:56 | 800 Meet Me | 8 |
| POWELL, CHARLIE | (630) 531-0146 | 11/12/07 15:49 | 11/12/07 15:56 | 800 Meet Me | 7 |
| MORALES, ORLANDO | (954) 547-2837 | 11/12/07 15:50 | 11/12/07 15:56 | 800 Meet Me | 6 |
| COOK, ANDY | (813) 920-9346 | 11/12/07 15:50 | 11/12/07 15:56 | 800 Meet Me | 6 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/20/2007 | | | | $57.46 | $0.00 | $0.00 | $7.99 | $65.45 |

| Service Type | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 221.00 | | |

### Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type |
|---|---|---|---|---|
| Guest Port 1-4-2-19 62853 | (919) 620-2000 | 11/20/07 15:02 | 11/20/07 15:58 | Always On 800 Meet Me |
| Guest Port 1-1-7-6 628536 | (919) 470-6800 | 11/20/07 15:02 | 11/20/07 15:58 | Always On 800 Meet Me |
| Host Port 1-1-6-13 981280 | (314) 731-8848 | 11/20/07 15:02 | 11/20/07 15:58 | Always On 800 Meet Me |
| Guest Port 1-4-4-21 62853 | (314) 614-5240 | 11/20/07 15:03 | 11/20/07 15:58 | Always On 800 Meet Me |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee |
|---|---|---|---|---|---|---|---|
| 11/28/2007 | | | | $45.76 | $0.00 | $0.00 | $6.36 |

| Service Type | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 176.00 | | $45.76 |

### Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-8-21 62853 | (919) 470-6800 | 11/28/07 07:58 | 11/28/07 08:59 | Always On 800 Meet Me | 61 |
| Guest Port 1-3-3-16 62853 | (412) 629-7626 | 11/28/07 07:58 | 11/28/07 08:59 | Always On 800 Meet Me | 61 |
| Host Port 1-3-5-6 9812806 | (314) 731-8848 | 11/28/07 08:05 | 11/28/07 08:59 | Always On 800 Meet Me | 54 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5005 | $0.00 | $1,053.26 | $0.00 | $177.44 | $0.00 | $0.00 | $0.00 | $0.00 | $171.00 | $1,401.70 |

Leader Total for Special Billing ID 1: 5005

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BATTLE, RAY | $0.00 | $726.96 | $0.00 | $177.44 | $0.00 | $0.00 | $0.00 | $0.00 | $125.71 | $1,030.11 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/01/2007 | | | | $71.76 | $0.00 | $0.00 | $9.97 | $81.73 |

| Service Type | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 276.00 | | $71.76 |

EXHIBIT H

## Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-2-3 7423512 | (919) 470-6800 | 11/01/07 12:50 | 11/01/07 13:30 | Always On 800 Meet Me | 40 |
| Recorder Dial-out:1 | 710587423 | 11/01/07 12:51 | 11/01/07 13:30 | Always On 800 Meet Me | 39 |
| Guest Port 1-5-3-14 616672 | (269) 341-8637 | 11/01/07 12:53 | 11/01/07 13:29 | Always On 800 Meet Me | 36 |
| Guest Port 1-2-5-2 616672 | (919) 470-8858 | 11/01/07 12:55 | 11/01/07 13:29 | Always On 800 Meet Me | 34 |
| Guest Port 1-3-2-17 616672 | (978) 392-0590 | 11/01/07 12:55 | 11/01/07 13:29 | Always On 800 Meet Me | 34 |
| Guest Port 1-4-1-3 616723 | (414) 281-5681 | 11/01/07 12:56 | 11/01/07 13:29 | Always On 800 Meet Me | 33 |
| Guest Port 1-3-5-17 616672 | (817) 461-1478 | 11/01/07 12:57 | 11/01/07 13:29 | Always On 800 Meet Me | 32 |
| Guest Port 1-1-5-9 616723 | (269) 341-8395 | 11/01/07 13:00 | 11/01/07 13:29 | Always On 800 Meet Me | 29 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 11/02/2007 | | $35.82 | $0.00 | $0.00 | $4.98 | $40.80 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On Replay | $0.3000 | Minutes | 119.40 | $35.82 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 11/05/2007 | | $88.92 | $0.00 | $0.00 | $12.36 | $101.28 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 342.00 | $88.92 |

## Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-1-4-7 7423512 | (919) 475-2382 | 11/05/07 08:56 | 11/05/07 10:11 | Always On 800 Meet Me | 75 |
| Recorder Dial-out:1 | 710587423 | 11/05/07 08:56 | 11/05/07 10:11 | Always On 800 Meet Me | 75 |
| Guest Port 1-2-7-11 616672 | (508) 520-2768 | 11/05/07 09:01 | 11/05/07 10:11 | Always On 800 Meet Me | 2 |
| Guest Port 1-2-4-12 616672 | (518) 262-4000 | 11/05/07 08:59 | 11/05/07 10:11 | Always On 800 Meet Me | 72 |
| Guest Port 1-3-9-2 616723 | (508) 520-2768 | 11/05/07 09:01 | 11/05/07 10:11 | Always On 800 Meet Me | 70 |
| Guest Port 1-5-6-2 616723 | (518) 262-4000 | 11/05/07 09:23 | 11/05/07 10:11 | Always On 800 Meet Me | 48 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 11/05/2007 | | $86.58 | $0.00 | $0.00 | $12.03 | $98.61 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 333.00 | $86.58 |

## Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-1-4-2 7423512 | (919) 475-2382 | 11/05/07 14:26 | 11/05/07 15:23 | Always On 800 Meet Me | 57 |
| Host Port 1-2-3-23 742351 | (919) 470-8858 | 11/05/07 14:26 | 11/05/07 15:23 | Always On 800 Meet Me | 57 |
| Recorder Dial-out:2 | 710587423 | 11/05/07 14:26 | 11/05/07 15:23 | Always On 800 Meet Me | 57 |
| Guest Port 1-5-5-23 616672 | (214) 437-8190 | 11/05/07 14:32 | 11/05/07 15:23 | Always On 800 Meet Me | 51 |
| Guest Port 1-5-3-16 616672 | (978) 514-0225 | 11/05/07 14:32 | 11/05/07 15:23 | Always On 800 Meet Me | 51 |
| Guest Port 1-3-3-16 616672 | (801) 415-4400 | 11/05/07 14:38 | 11/05/07 15:23 | Always On 800 Meet Me | 45 |
| Guest Port 1-5-2-11 616672 | (919) 470-6800 | 11/05/07 15:08 | 11/05/07 15:23 | Always On 800 Meet Me | 15 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 11/08/2007 | | $63.44 | $0.00 | $0.00 | $8.82 | $72.26 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 244.00 | $63.44 |

## Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-7-13 742351 | (919) 470-6800 | 11/09/07 09:05 | 11/09/07 10:08 | Always On 800 Meet Me | 63 |
| Recorder Dial-out:2 | 710587423 | 11/09/07 09:06 | 11/09/07 10:08 | Always On 800 Meet Me | 62 |
| Guest Port 1-2-1-18 616672 | (978) 392-0590 | 11/09/07 09:08 | 11/09/07 10:08 | Always On 800 Meet Me | 60 |
| Guest Port 1-5-5-1 616723 | (817) 461-1478 | 11/09/07 09:09 | 11/09/07 10:08 | Always On 800 Meet Me | 59 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 11/09/2007 | | $38.89 | $0.00 | $0.00 | $5.41 | $44.30 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On Replay | $0.3000 | Minutes | 129.63 | $38.89 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 11/12/2007 | | $99.58 | $0.00 | $0.00 | $13.84 | $113.42 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 383.00 | $99.58 |

## Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-5-17 616672 | (269) 341-8637 | 11/12/07 08:54 | 11/12/07 10:12 | Always On 800 Meet Me | 78 |
| Host Port 1-2-2-18 742351 | (919) 470-6800 | 11/12/07 08:56 | 11/12/07 10:17 | Always On 800 Meet Me | 81 |
| Recorder Dial-out:1 | 710587423 | 11/12/07 08:57 | 11/12/07 10:17 | Always On 800 Meet Me | 80 |
| Guest Port 1-3-3-10 616672 | (414) 281-5681 | 11/12/07 09:00 | 11/12/07 10:12 | Always On 800 Meet Me | 72 |
| Guest Port 1-3-1-18 616672 | (269) 341-8395 | 11/12/07 09:00 | 11/12/07 10:12 | Always On 800 Meet Me | 72 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 11/13/2007 | | $3.90 | $0.00 | $0.00 | $0.54 | $4.44 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 15.00 | $3.90 |

## Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-2-14 616672 | (801) 467-3380 | 11/13/07 08:59 | 11/13/07 09:14 | Always On 800 Meet Me | 15 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 11/13/2007 | | $8.32 | $0.00 | $0.03 | $1.16 | $9.48 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 32.00 | $8.32 |

## Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-5-3-10 742351 | (919) 470-6800 | 11/13/07 09:54 | 11/13/07 10:09 | Always On 800 Meet Me | 10 |
| Recorder Dial-out:1 | 710587423 | 11/13/07 09:55 | 11/13/07 10:04 | Always On 800 Meet Me | 9 |
| Host Port 1-3-2-19 742351 | (919) 470-6800 | 11/13/07 10:04 | 11/13/07 10:11 | Always On 800 Meet Me | 7 |
| Recorder Dial-out:1 | 710587423 | 11/13/07 10:05 | 11/13/07 10:11 | Always On 800 Meet Me | 6 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 11/14/2007 | | $120.38 | $0.00 | $0.00 | $16.73 | |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 463.00 | |

## Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-2-15 616672 | (978) 514-0225 | 11/14/07 12:56 | 11/14/07 14:04 | Always On 800 Meet Me | 68 |
| Host Port 1-1-6-13 742351 | (919) 470-6800 | 11/14/07 12:56 | 11/14/07 14:04 | Always On 800 Meet Me | 68 |
| Guest Port 1-1-3-2 616723 | (508) 520-2768 | 11/14/07 12:56 | 11/14/07 14:04 | Always On 800 Meet Me | 68 |
| Guest Port 1-3-3-7 616723 | (817) 461-1478 | 11/14/07 12:57 | 11/14/07 14:04 | Always On 800 Meet Me | 67 |
| Recorder Dial-out:1 | 710587423 | 11/14/07 12:57 | 11/14/07 14:04 | Always On 800 Meet Me | 67 |
| Guest Port 1-2-1-4 616723 | (813) 251-2824 | 11/14/07 12:59 | 11/14/07 14:04 | Always On 800 Meet Me | 64 |
| Guest Port 1-3-1-1 616723 | (518) 262-4000 | 11/14/07 13:02 | 11/14/07 14:04 | Always On 800 Meet Me | 62 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 11/14/2007 | | $0.52 | $0.00 | $0.00 | $0.07 | $0.59 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 2.00 | $0.52 |

## Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-2-14 616672 | (813) 251-2824 | 11/14/07 14:27 | 11/14/07 14:28 | Always On 800 Meet Me | 2 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 11/16/2007 | | $66.44 | $0.00 | $0.00 | $9.24 | $75.68 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On Replay | $0.3000 | | 221.48 | $66.44 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 11/27/2007 | | $32.76 | $0.00 | $0.00 | $4.55 | $37.31 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 126.00 | $32.76 |

EXHIBIT H

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-5-1-14 742351 | (919) 470-6800 | 11/20/07 08:55 | 11/20/07 09:15 | Always On 800 Meet Me | 20 |
| Guest Port 1-4-9-8 616723 | (269) 341-8637 | 11/20/07 08:56 | 11/20/07 09:15 | Always On 800 Meet Me | 19 |
| Guest Port 1-1-7-17 61672 | (919) 470-6800 | 11/20/07 08:56 | 11/20/07 09:15 | Always On 800 Meet Me | 19 |
| Recorder Dial-out 1 | 710587423 | 11/20/07 08:56 | 11/20/07 09:15 | Always On 800 Meet Me | 19 |
| Guest Port 1-4-4-2 61672 | (269) 341-6741 | 11/20/07 08:57 | 11/20/07 09:15 | Always On 800 Meet Me | 18 |
| Guest Port 1-5-1-11 61672 | (919) 479-8858 | 11/20/07 08:58 | 11/20/07 09:15 | Always On 800 Meet Me | 17 |
| Guest Port 1-3-4-3 616723 | (269) 341-6338 | 11/20/07 09:01 | 11/20/07 09:15 | Always On 800 Meet Me | 14 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/20/2007 | | | | $0.52 | $0.00 | $0.00 | $0.07 | $0.59 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 2.00 | $0.52 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-4-8 61672 | (978) 392-0580 | 11/20/07 09:22 | 11/20/07 09:24 | Always On 800 Meet Me | 2 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/20/2007 | | | | $100.88 | $0.00 | $0.00 | $14.02 | $114.90 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 388.00 | $100.88 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-3-3 742351 | (919) 470-6800 | 11/20/07 08:55 | 11/20/07 11:02 | Always On 800 Meet Me | 67 |
| Recorder Dial-out 1 | 710587423 | 11/20/07 09:58 | 11/20/07 11:02 | Always On 800 Meet Me | 66 |
| Guest Port 1-4-4-20 61672 | (919) 470-6800 | 11/20/07 09:57 | 11/20/07 11:02 | Always On 800 Meet Me | 65 |
| Guest Port 1-5-1-15 61672 | (919) 479-8658 | 11/20/07 09:57 | 11/20/07 11:02 | Always On 800 Meet Me | 65 |
| Guest Port 1-4-8-13 61672 | (978) 392-0580 | 11/20/07 09:59 | 11/20/07 11:02 | Always On 800 Meet Me | 63 |
| Guest Port 1-3-3-16 61672 | (801) 467-9380 | 11/20/07 10:00 | 11/20/07 11:02 | Always On 800 Meet Me | 62 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/20/2007 | | | | $1.04 | $0.00 | $0.00 | $0.14 | $1.18 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 4.00 | $1.04 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-6-4 616723 | (904) 710-7626 | 11/20/07 07:00 | 11/20/07 07:04 | Always On 800 Meet Me | 4 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/20/2007 | | | | $0.78 | $0.00 | $0.00 | $0.11 | $0.89 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 3.00 | $0.78 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-6-10 61672 | (904) 710-7626 | 11/20/07 07:59 | 11/20/07 08:02 | Always On 800 Meet Me | 3 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/23/2007 | | | | $24.97 | $0.00 | $0.00 | $3.48 | $28.45 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On Replay | | | | $0.3000 | | | 63.23 | $24.97 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/26/2007 | | | | $20.02 | $0.00 | $0.00 | $2.78 | $22.80 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 77.00 | $20.02 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-5-3 616723 | (269) 341-8637 | 11/26/07 08:57 | 11/26/07 09:09 | Always On 800 Meet Me | 15 |
| Host Port 1-1-4-14 742351 | (919) 470-6800 | 11/26/07 08:55 | 11/26/07 09:09 | Always On 800 Meet Me | 14 |
| Recorder Dial-out 1 | 710587423 | 11/26/07 08:55 | 11/26/07 09:09 | Always On 800 Meet Me | 14 |
| Guest Port 1-5-1-13 61672 | (919) 479-8658 | 11/26/07 08:58 | 11/26/07 09:09 | Always On 800 Meet Me | 11 |
| Guest Port 1-5-1-18 61672 | (269) 341-6741 | 11/26/07 09:01 | 11/26/07 09:09 | Always On 800 Meet Me | 8 |
| Guest Port 1-2-1-23 61672 | (269) 341-6338 | 11/26/07 09:01 | 11/26/07 09:09 | Always On 800 Meet Me | 8 |
| Guest Port 1-4-5-9 616723 | (817) 461-1478 | 11/26/07 09:02 | 11/26/07 09:09 | Always On 800 Meet Me | 7 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/27/2007 | | | | $27.56 | $0.00 | $0.00 | $3.83 | $31.39 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 106.00 | $27.56 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-1-24 61672 | (919) 470-6800 | 11/27/07 09:54 | 11/27/07 10:23 | Always On 800 Meet Me | 28 |
| Host Port 1-3-7-2 742351Z | (919) 475-2382 | 11/27/07 09:57 | 11/27/07 10:23 | Always On 800 Meet Me | 26 |
| Recorder Dial-out 1 | 710587423 | 11/27/07 09:58 | 11/27/07 10:23 | Always On 800 Meet Me | 26 |
| Guest Port 1-5-6-17 61672 | (801) 856-8550 | 11/27/07 09:58 | 11/27/07 10:23 | Always On 800 Meet Me | 25 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/30/2007 | | | | $11.32 | $0.00 | $0.00 | $1.58 | $12.90 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On Replay | | | | $0.3000 | | | 37.73 | $11.32 |

| Leader Total for Special Billing ID 1: 5005 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| HARSHBERGER, KIMBERLEY | $0.00 | $326.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $45.35 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/01/2007 | | | | $82.68 | $0.00 | | | $11.49 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 318.00 | |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | |
|---|---|---|---|---|---|
| Guest Port 1-4-4-22 56977 | (314) 846-6138 | 11/01/07 08:55 | 11/01/07 09:38 | Always On 800 Meet Me | |
| Guest Port 1-1-4-7 56977 | (978) 392-0580 | 11/01/07 08:55 | 11/01/07 09:38 | Always On 800 Meet Me | |
| Host Port 1-4-1-6 8723597 | (919) 470-6858 | 11/01/07 08:56 | 11/01/07 09:38 | Always On 800 Meet Me | 42 |
| Guest Port 1-5-2-11 56977 | (414) 281-5661 | 11/01/07 08:56 | 11/01/07 09:38 | Always On 800 Meet Me | 42 |
| Guest Port 1-4-7-21 56977 | (919) 470-6800 | 11/01/07 08:58 | 11/01/07 09:38 | Always On 800 Meet Me | 40 |
| Guest Port 1-4-5-6 56977B | (919) 470-6800 | 11/01/07 09:01 | 11/01/07 09:38 | Always On 800 Meet Me | 37 |
| Guest Port 1-4-5-7 56977B | (314) 577-8020 | 11/01/07 09:02 | 11/01/07 09:38 | Always On 800 Meet Me | 36 |
| Guest Port 1-4-14 56977 | (314) 256-3200 | 11/01/07 09:03 | 11/01/07 09:38 | Always On 800 Meet Me | 35 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/02/2007 | | | | $3.90 | $0.00 | $0.00 | $0.54 | $4.44 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 15.00 | $3.90 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-2-12 56977 | (623) 878-2997 | 11/02/07 09:22 | 11/02/07 09:44 | Always On 800 Meet Me | 15 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/09/2007 | | | | $7.28 | $0.00 | $0.00 | $1.01 | $8.29 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 28.00 | $7.28 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-1-7-24 872339 | (919) 479-8658 | 11/09/07 08:41 | 11/09/07 08:41 | Always On 800 Meet Me | 15 |
| Guest Port 1-4-3-9 56977S | (623) 878-2997 | 11/09/07 08:41 | 11/09/07 08:41 | Always On 800 Meet Me | 13 |

EXHIBIT H

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 11/08/2007 | | | $15.86 | $0.00 | $0.00 | $2.20 | $18.06 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 61.00 | $15.86 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-7-1 8723397 | (919) 479-8658 | 11/08/07 13:25 | 11/08/07 13:43 | Always On 800 Meet Me | 18 |
| Guest Port 1-3-3-15 56977 | (214) 437-9190 | 11/08/07 13:28 | 11/08/07 13:43 | Always On 800 Meet Me | 15 |
| Guest Port 1-5-6-3 569775 | (919) 470-6800 | 11/08/07 13:28 | 11/08/07 13:43 | Always On 800 Meet Me | 15 |
| Guest Port 1-5-2-16 56977 | (508) 278-9809 | 11/08/07 13:30 | 11/08/07 13:43 | Always On 800 Meet Me | 13 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 11/09/2007 | | | $0.78 | $0.00 | $0.00 | $0.11 | $0.89 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 3.00 | $0.78 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-7-2 569775 | (505) 599-9870 | 11/09/07 13:50 | 11/09/07 13:53 | Always On 800 Meet Me | 3 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 11/15/2007 | | | $12.22 | $0.00 | $0.00 | $1.70 | $13.92 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 47.00 | $12.22 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-4-21 56977 | (623) 327-1792 | 11/16/07 08:29 | 11/16/07 08:54 | Always On 800 Meet Me | 25 |
| Host Port 1-5-2-12 872339 | (919) 479-8658 | 11/16/07 08:32 | 11/16/07 08:54 | Always On 800 Meet Me | 22 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 11/19/2007 | | | $42.64 | $0.00 | $0.00 | $5.93 | $48.57 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 164.00 | $42.64 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-6-18 872339 | (919) 479-8658 | 11/19/07 08:56 | 11/19/07 09:32 | Always On 800 Meet Me | 36 |
| Guest Port 1-2-4-21 56977 | (978) 392-0580 | 11/19/07 08:57 | 11/19/07 09:32 | Always On 800 Meet Me | 35 |
| Guest Port 1-1-5-18 56977 | (508) 520-2768 | 11/19/07 08:59 | 11/19/07 09:32 | Always On 800 Meet Me | 33 |
| Guest Port 1-2-5 569775 | (919) 470-6800 | 11/19/07 08:59 | 11/19/07 09:32 | Always On 800 Meet Me | 33 |
| Guest Port 1-3-3-8 569775 | (813) 251-2824 | 11/19/07 09:01 | 11/19/07 09:28 | Always On 800 Meet Me | 27 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 11/21/2007 | | | $61.88 | $0.00 | $0.00 | $8.60 | $70.48 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 238.00 | $61.88 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-5-17 56977 | (919) 766-1646 | 11/21/07 07:58 | 11/21/07 08:38 | Always On 800 Meet Me | 40 |
| Guest Port 1-4-4-1 569775 | (978) 392-0580 | 11/21/07 07:58 | 11/21/07 08:38 | Always On 800 Meet Me | 40 |
| Guest Port 1-4-1-5 569775 | (919) 470-2386 | 11/21/07 08:12 | 11/21/07 08:13 | Always On 800 Meet Me | 15 |
| Host Port 1-4-7-8 8723397 | (919) 479-8658 | 11/21/07 07:59 | 11/21/07 08:38 | Always On 800 Meet Me | 39 |
| Guest Port 1-4-2-22 56977 | (508) 520-2768 | 11/21/07 08:00 | 11/21/07 08:38 | Always On 800 Meet Me | 38 |
| Guest Port 1-5-1-14 56977 | (618) 262-4000 | 11/21/07 08:05 | 11/21/07 08:38 | Always On 800 Meet Me | 33 |
| Guest Port 1-1-8-6 569775 | (919) 470-6800 | 11/21/07 08:11 | 11/21/07 08:46 | Always On 800 Meet Me | 35 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 11/21/2007 | | | $22.62 | $0.00 | $0.00 | $3.14 | $25.76 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 87.00 | $22.62 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-4-21 56977 | (661) 327-1792 | 11/21/07 11:27 | 11/21/07 12:00 | Always On 800 Meet Me | 33 |
| Guest Port 1-3-7-24 56977 | (623) 878-2997 | 11/21/07 11:29 | 11/21/07 12:00 | Always On 800 Meet Me | 31 |
| Host Port 1-3-1-22 872339 | (919) 479-8658 | 11/21/07 11:37 | 11/21/07 12:00 | Always On 800 Meet Me | 22 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 11/27/2007 | | | $20.02 | $0.00 | $0.00 | $2.78 | $22.80 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 77.00 | $20.02 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-3-24 872339 | (919) 470-6800 | 11/27/07 12:55 | 11/27/07 13:12 | Always On 800 Meet Me | 17 |
| Guest Port 1-3-4-14 56977 | (715) 838-5222 | 11/27/07 12:56 | 11/27/07 13:12 | Always On 800 Meet Me | 16 |
| Guest Port 1-3-8-7 569775 | (715) 838-7330 | 11/27/07 12:57 | 11/27/07 13:12 | Always On 800 Meet Me | 15 |
| Guest Port 1-3-2-9 569775 | (919) 475-2362 | 11/27/07 12:57 | 11/27/07 13:12 | Always On 800 Meet Me | 15 |
| Guest Port 1-1-4-13 56977 | (715) 838-5593 | 11/27/07 12:58 | 11/27/07 13:12 | Always On 800 Meet Me | 14 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 11/29/2007 | | | $48.10 | $0.00 | $0.00 | $6.69 | $54.79 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 185.00 | $48.10 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-2-24 56977 | (214) 437-9190 | 11/29/07 18:35 | 11/29/07 18:37 | Always On 800 Meet Me | 2 |
| Guest Port 1-5-6-6 569775 | (813) 251-2824 | 11/29/07 18:35 | 11/29/07 19:22 | Always On 800 Meet Me | 47 |
| Guest Port 1-3-8-18 56977 | (919) 479-8658 | 11/29/07 18:35 | 11/29/07 19:22 | Always On 800 Meet Me | 47 |
| Guest Port 1-5-4-10 56977 | (214) 437-9190 | 11/29/07 18:37 | 11/29/07 19:21 | Always On 800 Meet Me | 44 |
| Host Port 1-2-2-2 8723397 | (919) 451-2987 | 11/29/07 18:37 | 11/29/07 19:22 | Always On 800 Meet Me | 45 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 11/30/2007 | | | $8.32 | $0.00 | $0.00 | $1.16 | $9.48 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 32.00 | |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-4-3-2 8723397 | (919) 451-2987 | 11/30/07 08:29 | 11/30/07 08:45 | Always On 800 Meet Me | 16 |
| Guest Port 1-4-8-11 56977 | (623) 878-2997 | 11/30/07 08:29 | 11/30/07 08:45 | Always On 800 Meet Me | 16 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5010 | $232.48 | $1,303.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $213.58 | $1,749.56 |

**Leader Total for Special Billing ID 1: 5010**

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| EDWARDS, MARCY | $176.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24.58 | $201.38 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 11/13/2007 | | | $176.80 | $0.00 | $0.00 | $24.58 | $201.38 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 416.00 | $176.80 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| EDWARDS, MARCY | (919) 470-6800 | 11/13/07 11:59 | 11/13/07 13:29 | 800 Meet Me | 93 |
| CLOSE, GREG | (919) 470-6800 | 11/13/07 11:57 | 11/13/07 13:29 | 800 Meet Me | 92 |
| MARCHONE, A.C. | (314) 791-0540 | 11/13/07 11:59 | 11/13/07 13:29 | 800 Meet Me | 90 |
| WILLIAMS, ALLISON | (919) 470-6800 | 11/13/07 11:59 | 11/13/07 13:29 | 800 Meet Me | 90 |
| O'BRIEN, TOM | (314) 731-8848 | 11/13/07 12:07 | 11/13/07 12:58 | 800 Meet Me | 51 |

**Leader Total for Special Billing ID 1: 5010**

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| PESSA, MICHELE | $0.00 | $1,303.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $181.26 | $1,485.16 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|

**EXHIBIT H**

## Page 35 of 141 (Left Column)

**11/01/2007**

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 11/01/2007 | | $35.36 | $0.00 | $0.00 | $4.92 | $40.28 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 136.00 | $35.36 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-5-21 20325 | (508) 341-9823 | 11/01/07 16:07 | 11/01/07 16:17 | Always On 800 Meet Me | 20 |
| Guest Port 1-2-1-8 20325 | (813) 394-1816 | 11/01/07 15:58 | 11/01/07 16:17 | Always On 800 Meet Me | 19 |
| Guest Port 1-5-6-18 20325 | (919) 470-6800 | 11/01/07 15:59 | 11/01/07 16:17 | Always On 800 Meet Me | 18 |
| Host Port 1-4-1-18 920425 | (919) 475-6300 | 11/01/07 15:59 | 11/01/07 16:17 | Always On 800 Meet Me | 18 |
| Guest Port 1-5-5-2 203250 | (858) 229-7514 | 11/01/07 16:01 | 11/01/07 16:17 | Always On 800 Meet Me | 16 |
| Host Port 1-4-1-16 920425 | (205) 410-0274 | 11/01/07 16:01 | 11/01/07 16:17 | Always On 800 Meet Me | 16 |
| Guest Port 1-5-3-22 20325 | (425) 941-0579 | 11/01/07 16:01 | 11/01/07 16:17 | Always On 800 Meet Me | 16 |
| Guest Port 1-2-6-13 20325 | (440) 503-7010 | 11/01/07 16:04 | 11/01/07 16:17 | Always On 800 Meet Me | 13 |

**11/05/2007**

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 11/05/2007 | | $74.10 | $0.00 | $0.00 | $10.30 | $84.40 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 285.00 | $74.10 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-3-21 20325 | (713) 542-7626 | 11/05/07 16:39 | 11/05/07 16:39 | Always On 800 Meet Me | 46 |
| Guest Port 1-3-8-6 203250 | (508) 476-9180 | 11/05/07 15:58 | 11/05/07 16:39 | Always On 800 Meet Me | 41 |
| Guest Port 1-4-7-14 20325 | (813) 394-1816 | 11/05/07 15:59 | 11/05/07 16:39 | Always On 800 Meet Me | 40 |
| Guest Port 1-2-6-23 20325 | (858) 229-7514 | 11/05/07 15:59 | 11/05/07 16:39 | Always On 800 Meet Me | 40 |
| Guest Port 1-4-3-19 20325 | (610) 222-3870 | 11/05/07 15:59 | 11/05/07 16:39 | Always On 800 Meet Me | 40 |
| Host Port 1-1-5-4 920425 | (919) 470-6800 | 11/05/07 16:00 | 11/05/07 16:39 | Always On 800 Meet Me | 39 |
| Guest Port 1-1-3-5 203250 | (440) 333-2371 | 11/05/07 16:02 | 11/05/07 16:39 | Always On 800 Meet Me | 37 |

**11/07/2007**

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 11/07/2007 | | $40.82 | $0.00 | $0.00 | $5.67 | $46.49 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 157.00 | $40.82 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-7-2 203250 | (215) 219-6287 | 11/07/07 15:54 | 11/07/07 16:04 | Always On 800 Meet Me | 8 |
| Guest Port 1-4-2-7 203250 | (425) 957-0799 | 11/07/07 15:58 | 11/07/07 16:04 | Always On 800 Meet Me | 27 |
| Guest Port 1-3-8-24 20325 | (508) 341-9823 | 11/07/07 15:58 | 11/07/07 16:25 | Always On 800 Meet Me | 27 |
| Guest Port 1-1-3-6 203250 | (919) 554-3188 | 11/07/07 15:59 | 11/07/07 16:25 | Always On 800 Meet Me | 26 |
| Guest Port 1-4-1-12 203250 | (440) 503-7010 | 11/07/07 16:00 | 11/07/07 16:25 | Always On 800 Meet Me | 25 |
| Host Port 1-4-2-9 920425 | (919) 470-6800 | 11/07/07 16:01 | 11/07/07 16:25 | Always On 800 Meet Me | 24 |
| Guest Port 1-4-6-7 203250 | (215) 219-6287 | 11/07/07 16:03 | 11/07/07 16:25 | Always On 800 Meet Me | 22 |

**11/08/2007**

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 11/08/2007 | | $79.04 | $0.00 | $0.00 | $10.99 | $90.03 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 304.00 | $79.04 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-2-8 203250 | (508) 476-9180 | 11/08/07 15:58 | 11/08/07 16:36 | Always On 800 Meet Me | 38 |
| Guest Port 1-4-2-12 20325 | (281) 607-1769 | 11/08/07 15:58 | 11/08/07 16:44 | Always On 800 Meet Me | 46 |
| Guest Port 1-3-6-8 20325 | (919) 554-3188 | 11/08/07 15:58 | 11/08/07 16:44 | Always On 800 Meet Me | 46 |
| Host Port 1-5-5-21 920425 | (919) 470-6800 | 11/08/07 15:59 | 11/08/07 16:44 | Always On 800 Meet Me | 45 |
| Guest Port 1-5-7-3 203250 | (610) 222-3870 | 11/08/07 15:59 | 11/08/07 16:44 | Always On 800 Meet Me | 45 |
| Guest Port 1-5-5-17 20325 | (858) 229-7514 | 11/08/07 16:03 | 11/08/07 16:44 | Always On 800 Meet Me | 17 |
| Guest Port 1-4-5-12 20325 | (425) 957-0799 | 11/08/07 16:03 | 11/08/07 16:44 | Always On 800 Meet Me | 41 |
| Guest Port 1-3-3-12 20325 | (858) 229-7514 | 11/08/07 16:18 | 11/08/07 16:44 | Always On 800 Meet Me | 26 |

**11/12/2007**

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 11/12/2007 | | $58.76 | $0.00 | $0.00 | $8.17 | $66.93 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 226.00 | $58.76 |

---

## Page 36 of 141 (Right Column)

**Voice Guest Detail** (continued, 11/12/2007)

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-5-2 920425 | (919) 470-6800 | 11/12/07 15:58 | 11/12/07 16:32 | Always On 800 Meet Me | 34 |
| Guest Port 1-5-3-1 203250 | (508) 476-9180 | 11/12/07 15:58 | 11/12/07 16:32 | Always On 800 Meet Me | 34 |
| Guest Port 1-6-3-16 20325 | (610) 222-3870 | 11/12/07 15:58 | 11/12/07 16:32 | Always On 800 Meet Me | 34 |
| Guest Port 1-5-2-23 20325 | (440) 333-2371 | 11/12/07 15:59 | 11/12/07 16:32 | Always On 800 Meet Me | 33 |
| Guest Port 1-4-1-2 203250 | (858) 229-7514 | 11/12/07 16:00 | 11/12/07 16:32 | Always On 800 Meet Me | 32 |
| Guest Port 1-5-6-15 20325 | (919) 554-3188 | 11/12/07 16:00 | 11/12/07 16:32 | Always On 800 Meet Me | 33 |
| Guest Port 1-2-4-6 203250 | (425) 957-0799 | 11/12/07 16:06 | 11/12/07 16:32 | Always On 800 Meet Me | 26 |

**11/14/2007**

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 11/14/2007 | | $111.28 | $0.00 | $0.00 | $15.47 | $126.75 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 428.00 | $111.28 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-4-11 20325 | (713) 542-7626 | 11/14/07 15:58 | 11/14/07 16:57 | Always On 800 Meet Me | 59 |
| Guest Port 1-5-6-16 20325 | (973) 903-7626 | 11/14/07 15:58 | 11/14/07 16:57 | Always On 800 Meet Me | 59 |
| Guest Port 1-4-2-3 203250 | (610) 222-3870 | 11/14/07 15:58 | 11/14/07 16:57 | Always On 800 Meet Me | 59 |
| Host Port 1-3-7-13 920425 | (615) 351-7626 | 11/14/07 15:59 | 11/14/07 16:27 | Always On 800 Meet Me | 28 |
| Guest Port 1-2-2-15 20325 | (919) 554-3188 | 11/14/07 16:00 | 11/14/07 16:57 | Always On 800 Meet Me | 57 |
| Guest Port 1-4-7-10 20325 | (708) 308-7626 | 11/14/07 16:01 | 11/14/07 16:03 | Always On 800 Meet Me | 2 |
| Guest Port 1-2-2-2 203250 | (425) 957-0799 | 11/14/07 16:02 | 11/14/07 16:57 | Always On 800 Meet Me | 55 |
| Guest Port 1-2-3-13 20325 | (858) 229-7514 | 11/14/07 16:02 | 11/14/07 16:57 | Always On 800 Meet Me | 55 |
| Guest Port 1-4-6-6 203250 | (708) 308-7626 | 11/14/07 16:04 | 11/14/07 16:57 | Always On 800 Meet Me | 54 |

**11/15/2007**

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 11/15/2007 | | $135.98 | $0.00 | $0.00 | $18.90 | $154.88 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 523.00 | $135.98 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-2-24 20325 | (314) 910-8542 | 11/15/07 15:26 | 11/15/07 15:58 | Always On 800 Meet Me | 32 |
| Guest Port 1-3-7-24 20325 | (973) 903-7626 | 11/15/07 15:26 | 11/15/07 15:58 | Always On 800 Meet Me | 32 |
| Guest Port 1-4-1-16 20325 | (713) 542-7626 | 11/15/07 15:26 | 11/15/07 15:58 | Always On 800 Meet Me | 32 |
| Guest Port 1-1-6-23 20325 | (515) 987-9952 | 11/15/07 15:26 | 11/15/07 15:58 | Always On 800 Meet Me | 32 |
| Guest Port 1-1-3-14 20325 | (813) 251-2624 | 11/15/07 15:26 | 11/15/07 15:58 | Always On 800 Meet Me | 32 |
| Host Port 1-1-8-4 920425 | (919) 470-6800 | 11/15/07 15:29 | 11/15/07 15:58 | Always On 800 Meet Me | 29 |
| Guest Port 1-2-3-13 20325 | (425) 957-0799 | 11/15/07 16:19 | 11/15/07 16:19 | Always On 800 Meet Me | 50 |
| Guest Port 1-1-6-14 20325 | (858) 229-7514 | 11/15/07 15:29 | 11/15/07 16:19 | Always On 800 Meet Me | 50 |
| Guest Port 1-3-4-16 20325 | (919) 554-3188 | 11/15/07 15:30 | 11/15/07 16:19 | Always On 800 Meet Me | 49 |
| Guest Port 1-1-7-3 20325 | (610) 213-7626 | 11/15/07 15:30 | 11/15/07 16:19 | Always On 800 Meet Me | 49 |
| Guest Port 1-3-8-2 203250 | (919) 470-6800 | 11/15/07 15:30 | 11/15/07 16:19 | Always On 800 Meet Me | 28 |
| Guest Port 1-1-7-18 20325 | (630) 308-7626 | 11/15/07 15:32 | 11/15/07 16:19 | Always On 800 Meet Me | 47 |

**11/19/2007**

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 11/19/2007 | | $77.48 | $0.00 | $0.00 | $10.77 | $88.25 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 298.00 | $77.48 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-5-8 203250 | (314) 910-8542 | 11/19/07 07:57 | 11/19/07 09:15 | Always On 800 Meet Me | 78 |
| Guest Port 1-4-8-17 20325 | (610) 222-3870 | 11/19/07 07:58 | 11/19/07 09:15 | Always On 800 Meet Me | 77 |
| Host Port 1-4-1-8 920425 | (919) 475-6300 | 11/19/07 08:00 | 11/19/07 09:15 | Always On 800 Meet Me | 75 |
| Guest Port 1-2-6-12 20325 | (314) 614-5240 | 11/19/07 08:08 | 11/19/07 09:15 | Always On 800 Meet Me | 65 |
| Guest Port 1-5-5-23 20325 | (314) 614-5240 | 11/19/07 09:12 | 11/19/07 09:15 | Always On 800 Meet Me | 3 |

**11/19/2007**

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 11/19/2007 | | $99.32 | $0.00 | $0.00 | $13.81 | $113.13 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 382.00 | $99.32 |

EXHIBIT H

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-6-17 20325 | (281) 807-1769 | 11/19/07 15:56 | 11/19/07 16:58 | Always On 800 Meet Me | 62 |
| Host Port 1-1-8-11 920425 | (919) 470-6800 | 11/19/07 15:59 | 11/19/07 16:51 | Always On 800 Meet Me | 52 |
| Guest Port 1-2-1-19 20325 | (919) 554-3188 | 11/19/07 15:59 | 11/19/07 16:52 | Always On 800 Meet Me | 53 |
| Guest Port 1-1-4-10 20325 | (440) 503-7010 | 11/19/07 15:59 | 11/19/07 16:58 | Always On 800 Meet Me | 59 |
| Guest Port 1-1-6-8 203250 | (610) 222-3870 | 11/19/07 15:59 | 11/19/07 16:58 | Always On 800 Meet Me | 59 |
| Guest Port 1-1-4-11 20325 | (760) 787-0042 | 11/19/07 15:59 | 11/19/07 16:58 | Always On 800 Meet Me | 59 |
| Guest Port 1-3-2-8 20325D | (425) 941-0579 | 11/19/07 16:20 | 11/19/07 16:58 | Always On 800 Meet Me | 38 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/21/2007 | | | | $2.34 | $0.00 | $0.00 | $0.33 | $2.67 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 9.00 | $2.34 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-3-12 20325 | (858) 488-2418 | 11/21/07 09:59 | 11/21/07 10:06 | Always On 800 Meet Me | 7 |
| Guest Port 1-1-6-12 20325 | (919) 470-6800 | 11/21/07 10:04 | 11/21/07 10:06 | Always On 800 Meet Me | 2 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/21/2007 | | | | $8.84 | $0.00 | $0.00 | $1.23 | $10.07 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 34.00 | $8.84 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-2-20 20325 | (919) 470-6800 | 11/21/07 10:40 | 11/21/07 10:54 | Always On 800 Meet Me | 14 |
| Guest Port 1-3-7-14 20325 | (858) 488-2418 | 11/21/07 10:26 | 11/21/07 10:40 | Always On 800 Meet Me | 14 |
| Host Port 1-4-1-15 920425 | (919) 475-6300 | 11/21/07 10:35 | 11/21/07 10:41 | Always On 800 Meet Me | 8 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/21/2007 | | | | $156.78 | $0.00 | $0.00 | $21.79 | $178.57 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 603.00 | $156.78 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-8-16 20325 | (314) 910-8542 | 11/21/07 12:58 | 11/21/07 14:05 | Always On 800 Meet Me | 69 |
| Guest Port 1-3-1-21 20325 | (440) 333-2371 | 11/21/07 12:58 | 11/21/07 14:05 | Always On 800 Meet Me | 69 |
| Host Port 1-2-5-16 920425 | (919) 475-6300 | 11/21/07 12:58 | 11/21/07 13:41 | Always On 800 Meet Me | 43 |
| Guest Port 1-2-7-7 203250 | (713) 542-7626 | 11/21/07 12:58 | 11/21/07 14:06 | Always On 800 Meet Me | 68 |
| Guest Port 1-1-6-20 20325 | (610) 222-3870 | 11/21/07 12:58 | 11/21/07 14:06 | Always On 800 Meet Me | 68 |
| Guest Port 1-3-8-15 20325 | (856) 229-7514 | 11/21/07 12:58 | 11/21/07 14:06 | Always On 800 Meet Me | 68 |
| Guest Port 1-2-4-24 20325 | (919) 554-3188 | 11/21/07 12:58 | 11/21/07 14:06 | Always On 800 Meet Me | 67 |
| Guest Port 1-3-1-19 20325 | (508) 341-9923 | 11/21/07 13:00 | 11/21/07 14:06 | Always On 800 Meet Me | 66 |
| Guest Port 1-2-6-3 203250 | (508) 341-9923 | 11/21/07 13:21 | 11/21/07 14:05 | Always On 800 Meet Me | 64 |
| Host Port 1-1-5-22 920425 | (919) 475-6300 | 11/21/07 13:46 | 11/21/07 14:07 | Always On 800 Meet Me | 21 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/28/2007 | | | | $176.28 | $0.00 | $0.00 | $24.50 | $200.78 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 678.00 | $176.28 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-5-5-9 920425 | (281) 208-1715 | 11/28/07 15:55 | 11/28/07 17:31 | Always On 800 Meet Me | 96 |
| Host Port 1-5-5-8 9204255 | (919) 470-6800 | 11/28/07 15:57 | 11/28/07 17:31 | Always On 800 Meet Me | 94 |
| Guest Port 1-1-8-24 20325 | (610) 222-3870 | 11/28/07 15:57 | 11/28/07 17:31 | Always On 800 Meet Me | 2 |
| Guest Port 1-3-6-15 20325 | (440) 503-7010 | 11/28/07 15:59 | 11/28/07 17:31 | Always On 800 Meet Me | 92 |
| Guest Port 1-3-4-13 20325 | (919) 554-3188 | 11/28/07 15:59 | 11/28/07 17:31 | Always On 800 Meet Me | 92 |
| Guest Port 1-2-7-13 20325 | (508) 341-9923 | 11/28/07 16:00 | 11/28/07 17:08 | Always On 800 Meet Me | 68 |
| Guest Port 1-3-2-5 203250 | (425) 941-0579 | 11/28/07 16:03 | 11/28/07 17:08 | Always On 800 Meet Me | 66 |
| Guest Port 1-3-6-17 20325 | (858) 229-7514 | 11/28/07 16:04 | 11/28/07 17:31 | Always On 800 Meet Me | 87 |
| Host Port 1-4-1-13 920425 | (919) 470-6800 | 11/28/07 16:09 | 11/28/07 17:31 | Always On 800 Meet Me | 82 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/27/2007 | | | | $0.26 | $0.00 | $0.00 | $0.04 | $0.30 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 1.00 | $0.26 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-4-3 203250 | (440) 333-2371 | | 11/27/07 14:58 | Always On 800 Meet Me | 1 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/28/2007 | | | | $187.98 | $0.00 | $0.00 | $26.13 | $214.11 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 723.00 | $187.98 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-1-3-21 920425 | (281) 208-1715 | 11/28/07 15:56 | 11/28/07 17:35 | Always On 800 Meet Me | 98 |
| Guest Port 1-5-4-16 20325 | (919) 470-6800 | 11/28/07 16:52 | 11/28/07 17:35 | Always On 800 Meet Me | 54 |
| Guest Port 1-4-6-1 203250 | (856) 229-7514 | 11/28/07 15:59 | 11/28/07 17:35 | Always On 800 Meet Me | 95 |
| Guest Port 1-2-7-16 20325 | (919) 554-3188 | 11/28/07 15:59 | 11/28/07 17:35 | Always On 800 Meet Me | 95 |
| Guest Port 1-4-4-17 20325 | (610) 222-3870 | 11/28/07 15:59 | 11/28/07 17:35 | Always On 800 Meet Me | 96 |
| Guest Port 1-4-3-19 20325 | (440) 503-7010 | 11/28/07 16:02 | 11/28/07 17:35 | Always On 800 Meet Me | 93 |
| Guest Port 1-5-1-8 20325 | (425) 957-0799 | 11/28/07 17:41 | 11/28/07 17:49 | Always On 800 Meet Me | 98 |
| Host Port 1-5-5-11 920425 | (919) 470-6800 | 11/28/07 16:04 | 11/28/07 16:11 | Always On 800 Meet Me | 7 |
| Host Port 1-5-3-16 920425 | (919) 470-6800 | 11/28/07 16:11 | 11/28/07 16:11 | Always On 800 Meet Me | 84 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/29/2007 | | | | $59.28 | $0.00 | $0.00 | $8.24 | $67.52 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 228.00 | $59.28 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-3-5 920425 | (281) 208-1715 | 11/28/07 15:58 | 11/28/07 16:34 | Always On 800 Meet Me | 96 |
| Guest Port 1-4-3-20 20325 | (440) 333-2371 | 11/28/07 16:58 | 11/28/07 16:34 | Always On 800 Meet Me | 36 |
| Guest Port 1-2-4-5 203250 | (425) 488-2418 | 11/28/07 15:58 | 11/28/07 16:34 | Always On 800 Meet Me | 36 |
| Guest Port 1-2-5-8 20325 | (508) 341-9923 | 11/28/07 15:59 | 11/28/07 16:34 | Always On 800 Meet Me | 35 |
| Guest Port 1-2-7-10 20325 | (919) 554-3188 | 11/28/07 16:59 | 11/28/07 16:34 | Always On 800 Meet Me | 35 |
| Guest Port 1-5-2-13 20325 | (425) 957-0799 | 11/28/07 16:10 | 11/28/07 16:34 | Always On 800 Meet Me | 24 |
| Host Port 1-2-1-3 9204255 | (919) 475-6300 | 11/28/07 16:10 | 11/28/07 16:34 | Always On 800 Meet Me | 24 |

| Leader Total for Special Billing ID 1: 5010 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RIPLEY, NADEGE | $55.68 | $0.00 | $0.00 | $0.00 | $7.74 | $63.42 | | |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/21/2007 | | | | $55.68 | $0.00 | $0.00 | $7.74 | $63.42 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 131.00 | $55.68 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| GLASSCLARK, MAURIE | (314) 614-5240 | 11/21/07 13:59 | 800 Meet Me | | 4 |
| BERNARD, TERRY | (617) 679-8002 | 11/21/07 14:27 | 11/21/07 15:16 | 800 Meet Me | 49 |
| GLASS-CLARK, MAURIE | (314) 614-5240 | 11/21/07 14:28 | 11/21/07 15:02 | 800 Meet Me | 33 |
| STWART, HERB | (630) 474-2329 | 11/21/07 14:31 | 11/21/07 15:16 | 800 Meet Me | 45 |

EXHIBIT H

## Left column (Page 39 of 141)

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5015 | $157.68 | $40.82 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $27.59 | $226.09 |

**Leader Total for Special Billing ID 1: 5015**

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| PTAK, LINDA | $0.00 | $40.82 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.67 | $46.49 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 11/14/2007 | | | $26.00 | $0.00 | $0.00 | $3.61 | $29.61 |

| Service Type | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | 100.00 | $26.00 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-4-4-7 4359569 | (315) 264-1533 | 11/14/07 11:56 | 11/14/07 12:04 | Always On 800 Meet Me | 8 |
| Guest Port 1-5-1-23 96127 | (585) 314-8576 | 11/14/07 11:56 | 11/14/07 12:19 | Always On 800 Meet Me | 23 |
| Host Port 1-2-4-24 435986 | (315) 264-1533 | 11/14/07 12:05 | 11/14/07 12:39 | Always On 800 Meet Me | 35 |
| Guest Port 1-4-4-5 961275 | (315) 265-3300 | 11/14/07 12:05 | 11/14/07 12:39 | Always On 800 Meet Me | 34 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 11/16/2007 | | | $14.82 | $0.00 | $0.00 | $2.06 | $16.88 |

| Service Type | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | 57.00 | $14.82 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-4-3-20 435986 | (315) 264-1533 | 11/16/07 12:54 | 11/16/07 13:15 | Always On 800 Meet Me | 21 |
| Guest Port 1-2-5-9 961275 | (585) 321-3445 | 11/16/07 12:57 | 11/16/07 13:15 | Always On 800 Meet Me | 18 |
| Guest Port 1-4-6-12 96127 | (315) 769-4200 | 11/16/07 12:57 | 11/16/07 13:15 | Always On 800 Meet Me | 18 |

**Leader Total for Special Billing ID 1: 5015**

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| VANSTEYN, BRUCE | $157.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $21.92 | $179.60 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 11/02/2007 | | | $157.68 | $0.00 | $0.00 | $21.92 | $179.60 |

| Service Type | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | 371.00 | $157.68 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| COUKLAR, AMY | (631) 668-2268 | 11/02/07 09:27 | 11/02/07 10:31 | 800 Meet Me | 64 |
| FALLS, JENNIFER | (919) 470-6800 | 11/02/07 09:28 | 11/02/07 10:31 | 800 Meet Me | 63 |
| VANSTEYN, BRUCE | (973) 430-7611 | 11/02/07 09:28 | 11/02/07 10:31 | 800 Meet Me | 63 |
| PALMACROY, KATHY | (212) 201-0062 | 11/02/07 09:29 | 11/02/07 10:31 | 800 Meet Me | 62 |
| DETECK, LINDA | (315) 264-1533 | 11/02/07 09:30 | 11/02/07 10:31 | 800 Meet Me | 61 |
| FRY, STACY | (708) 543-5095 | 11/02/07 09:33 | 11/02/07 10:31 | 800 Meet Me | 58 |

## Right column (Page 40 of 141)

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5020 | $195.60 | $131.82 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $45.61 | $372.83 |

**Leader Total for Special Billing ID 1: 5020**

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| DIGIACOMO, DEBRA | $0.00 | $58.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.58 | $78.48 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 11/06/2007 | | | $30.94 | $0.00 | $0.00 | $4.30 | $35.24 |

| Service Type | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | 119.00 | $30.94 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-6-7 557353 | (814) 723-3459 | 11/06/07 09:50 | 11/06/07 09:54 | Always On 800 Meet Me | 4 |
| Host Port 1-6-3-22 753433 | (724) 681-1446 | 11/06/07 09:51 | 11/06/07 10:35 | Always On 800 Meet Me | 44 |
| Guest Port 1-1-3-11 55735 | (814) 723-4478 | 11/06/07 09:54 | 11/06/07 10:35 | Always On 800 Meet Me | 41 |
| Guest Port 1-5-5-20 55735 | (330) 221-5162 | 11/06/07 09:59 | 11/06/07 10:12 | Always On 800 Meet Me | 13 |
| Guest Port 1-1-4-12 55735 | (412) 443-5643 | 11/06/07 10:15 | 11/06/07 10:32 | Always On 800 Meet Me | 17 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 11/14/2007 | | | $37.96 | $0.00 | $0.00 | $5.28 | $43.24 |

| Service Type | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | 146.00 | $37.96 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-5-24 753433 | (724) 681-1446 | 11/14/07 08:59 | 11/14/07 09:59 | Always On 800 Meet Me | 60 |
| Guest Port 1-1-5-23 55735 | (412) 629-7626 | 11/14/07 08:59 | 11/14/07 09:22 | Always On 800 Meet Me | 23 |
| Guest Port 1-2-7-4 55735 | (814) 362-5700 | 11/14/07 09:05 | 11/14/07 09:59 | Always On 800 Meet Me | 54 |

**Leader Total for Special Billing ID 1: 5020**

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| GRANADOS, PHYLLIS | $102.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14.16 | $ |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 11/01/2007 | | | $56.95 | $0.00 | $0.00 | $7.92 | $ |

| Service Type | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | 134.00 | $ |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| WOOD, SHEILA | (215) 203-8730 | 11/01/07 11:20 | 11/01/07 11:26 | 800 Meet Me | |
| WOOD, SHEILA | (215) 203-3750 | 11/01/07 11:24 | 11/01/07 11:27 | 800 Meet Me | |
| GRANADOS, PHYLLIS | (267) 421-7626 | 11/01/07 11:24 | 11/01/07 11:26 | 800 Meet Me | 42 |
| HINSE, MICHELLE | (313) 268-2584 | 11/01/07 11:26 | 11/01/07 12:08 | 800 Meet Me | 42 |
| WOOD, SHEILA | (215) 203-8727 | 11/01/07 11:26 | 11/01/07 12:08 | 800 Meet Me | 42 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 11/20/2007 | | | $45.05 | $0.00 | $0.00 | $6.26 | $51.31 |

| Service Type | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | 106.00 | $45.05 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| GRANADOS, PHYLLIS | (215) 547-1122 | 11/20/07 07:56 | 11/20/07 08:45 | 800 Meet Me | 49 |
| SERFASS, DEAN | (717) 606-3948 | 11/20/07 07:59 | 11/20/07 08:12 | 800 Meet Me | 13 |
| VALANTE, MAUREEN | (570) 886-3477 | 11/20/07 08:01 | 11/20/07 08:45 | 800 Meet Me | 44 |

**EXHIBIT H**

## Leader Total for Special Billing ID 1: 5020

| GURKIN, MITZI | $0.00 | $62.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.75 | $71.67 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 11/29/2007 | | $62.92 | $0.00 | $0.00 | $8.75 | $71.67 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 242.00 | $62.92 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-0-5 853263 | (706) 338-1950 | 11/29/07 12:36 | 11/29/07 13:30 | Always On 800 Meet Me | 54 |
| Host Port 1-2-3-6 1853906 | (919) 620-2000 | 11/29/07 12:39 | 11/29/07 13:34 | Always On 800 Meet Me | 55 |
| Guest Port 1-5-5-6 853263 | (904) 276-6713 | 11/29/07 12:43 | 11/29/07 13:34 | Always On 800 Meet Me | 51 |
| Guest Port 1-5-3-7 853263 | (704) 472-4646 | 11/29/07 12:49 | 11/29/07 13:34 | Always On 800 Meet Me | 45 |
| Guest Port 1-1-5-21 85326 | (336) 277-0200 | 11/29/07 12:57 | 11/29/07 13:34 | Always On 800 Meet Me | 37 |

## Leader Total for Special Billing ID 1: 5020

| HINTZ, MICHELE | $93.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13.00 | $106.50 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 11/20/2007 | | $93.50 | $0.00 | $0.00 | $13.00 | $106.50 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 220.00 | $93.50 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| DEGIACOMO, DEBBIE | (724) 684-6037 | 11/20/07 08:54 | 11/20/07 09:55 | 800 Meet Me | 61 |
| COSTELLIC, BOB | (724) 744-4241 | 11/20/07 08:58 | 11/20/07 09:55 | 800 Meet Me | 56 |
| *HINTZ, MICHELE | (313) 268-2594 | 11/20/07 09:03 | 11/20/07 09:55 | 800 Meet Me | 52 |
| DARABI, ALI | (412) 697-3113 | 11/20/07 09:04 | 11/20/07 09:55 | 800 Meet Me | 51 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5025 | $169.59 | $36.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $28.70 | $235.21 |

## Leader Total for Special Billing ID 1: 5025

| PRINGLE, THERESA | $0.00 | $36.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.13 | $42.05 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 11/27/2007 | | $36.92 | $0.00 | $0.00 | $5.13 | $42.05 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 142.00 | $36.92 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-5-3-22 333042 | (941) 675-3248 | 11/27/07 11:53 | 11/27/07 12:00 | Always On 800 Meet Me | 7 |
| Guest Port 1-2-1-12 58232 | (904) 716-1334 | 11/27/07 11:59 | 11/27/07 12:24 | Always On 800 Meet Me | 25 |
| Guest Port 1-3-2-4 582321 | (813) 417-4385 | 11/27/07 12:00 | 11/27/07 12:37 | Always On 800 Meet Me | 37 |
| Host Port 1-4-4-20 333042 | (941) 675-3248 | 11/27/07 12:00 | 11/27/07 12:38 | Always On 800 Meet Me | 38 |
| Guest Port 1-4-6-3 582321 | (727) 341-7000 | 11/27/07 12:02 | 11/27/07 12:37 | Always On 800 Meet Me | 35 |

## Leader Total for Special Billing ID 1: 5025

| STEPHENS, MIKE | $79.49 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.05 | $90.54 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 11/02/2007 | | $6.38 | $0.00 | $0.00 | $0.89 | $7.27 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 15.00 | $6.38 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *STEPHENS, MIKE | (803) 873-1289 | 11/02/07 11:59 | 11/02/07 12:01 | 800 Meet Me | 2 |
| *STEPHENS, MIKE | (803) 873-1289 | 11/02/07 12:01 | 11/02/07 12:12 | 800 Meet Me | 11 |
| *STEPHENS, MIKE | (803) 873-1289 | 11/02/07 12:16 | 11/02/07 12:18 | 800 Meet Me | 2 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 11/02/2007 | | $46.33 | $0.00 | $0.00 | $6.44 | $52.77 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 109.00 | $46.33 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| HERMAN, DAN | (407) 310-8412 | 11/02/07 14:56 | 11/02/07 15:27 | 800 Meet Me | 31 |
| RIGDON, JIM | (803) 732-4298 | 11/02/07 14:58 | 11/02/07 15:27 | 800 Meet Me | 29 |
| STEPHEN, MIKE | (803) 873-1289 | 11/02/07 15:00 | 11/02/07 15:27 | 800 Meet Me | 27 |
| FURGOUSON, GARY | (803) 533-1688 | 11/02/07 15:05 | 11/02/07 15:27 | 800 Meet Me | 22 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 11/13/2007 | | $26.78 | $0.00 | $0.00 | $3.72 | $30.50 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 63.00 | $26.78 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| RIGDON, JIM | (803) 413-1320 | 11/13/07 07:59 | 11/13/07 08:12 | 800 Meet Me | |
| BAXLEY, LISA | (843) 667-0876 | 11/13/07 08:00 | 11/13/07 08:26 | 800 Meet Me | |
| *STEPHENS, MIKE | (803) 873-1289 | 11/13/07 08:01 | 11/13/07 08:25 | 800 Meet Me | |

## Leader Total for Special Billing ID 1: 5025

| WILKES, RUSTY | $90.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.52 | |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 11/08/2007 | | $90.10 | $0.00 | $0.00 | $12.52 | |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 212.00 | $90.10 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| DICKINS, LORETTA | (770) 483-5363 | 11/08/07 08:59 | 11/08/07 09:30 | 800 Meet Me | 31 |
| *WILKES, RUSTY | (706) 338-1950 | 11/08/07 09:01 | 11/08/07 09:30 | 800 Meet Me | 29 |
| BRANHAM, TONY | (704) 472-4646 | 11/08/07 09:06 | 11/08/07 09:30 | 800 Meet Me | 24 |
| ELLIOT, MELISSA | (803) 884-8111 | 11/08/07 09:12 | 11/08/07 09:50 | 800 Meet Me | 38 |
| *WILKES, RUSTY | (706) 338-1950 | 11/08/07 09:59 | 11/08/07 10:26 | 800 Meet Me | 27 |
| RUTH, JOANNE | (910) 457-3850 | 11/08/07 10:00 | 11/08/07 10:26 | 800 Meet Me | 26 |
| DONAHUE, COLIN | (919) 620-2000 | 11/08/07 10:01 | 11/08/07 10:21 | 800 Meet Me | 20 |
| STEPHENS, MIKE | (803) 873-1289 | 11/08/07 10:09 | 11/08/07 10:26 | 800 Meet Me | 17 |

EXHIBIT H

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | TexFee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5030 | $515.97 | $877.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $193.68 | $1,587.15 |

**Leader Total for Special Billing ID 1: 5030**

| BLAIR, ZACK | $0.00 | $48.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.76 | $55.38 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | TexFee | Amount |
|---|---|---|---|---|---|---|---|
| 11/13/2007 | | | $26.78 | $0.00 | $0.00 | $3.72 | $30.50 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 103.00 | $26.78 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest 1-4-5-24 28082 | (860) 331-0897 | 11/13/07 10:26 | 11/13/07 10:29 | Always On 800 Meet Me | 3 |
| Host Port 1-1-8-14 6657118 | (919) 470-6800 | 11/13/07 10:26 | 11/13/07 10:50 | Always On 800 Meet Me | 24 |
| Guest Port 1-2-6-24 28082 | (317) 691-4859 | 11/13/07 10:28 | 11/13/07 10:50 | Always On 800 Meet Me | 22 |
| Guest Port 1-4-2-18 28082 | (860) 331-0897 | 11/13/07 10:28 | 11/13/07 10:50 | Always On 800 Meet Me | 22 |
| Guest Port 1-5-2-9 280826 | (317) 814-4100 | 11/13/07 10:29 | 11/13/07 10:50 | Always On 900 Meet Me | 21 |
| Guest Port 1-3-8-18 28082 | (608) 469-9224 | 11/13/07 10:39 | 11/13/07 10:50 | Always On 800 Meet Me | 11 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | TexFee | Amount |
|---|---|---|---|---|---|---|---|
| 11/19/2007 | | | $21.84 | $0.00 | $0.00 | $3.04 | $24.88 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 84.00 | $21.84 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-4-4-8 6657185 | (270) 205-8140 | 11/19/07 12:57 | 11/19/07 13:35 | Always On 800 Meet Me | 38 |
| Guest Port 1-3-4-6 280826 | (317) 753-3295 | 11/19/07 12:58 | 11/19/07 13:08 | Always On 800 Meet Me | 10 |
| Guest Port 1-5-1-20 28082 | (859) 341-3118 | 11/19/07 12:59 | 11/19/07 13:35 | Always On 800 Meet Me | 36 |

**Leader Total for Special Billing ID 1: 5030**

| EWING, DAN | $184.03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25.58 | $209.61 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | TexFee | Amount |
|---|---|---|---|---|---|---|---|
| 11/16/2007 | | | $70.55 | $0.00 | $0.00 | $9.81 | $80.36 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 166.00 | $70.55 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| ARSANNS, RODNEY | (954) 986-9300 | 11/16/07 08:57 | 11/16/07 09:42 | 800 Meet Me | 45 |
| *EWING, DAN | (614) 486-9220 | 11/16/07 09:00 | 11/16/07 09:42 | 800 Meet Me | 42 |
| TOOMANELO, VINCE | (919) 470-6800 | 11/16/07 09:01 | 11/16/07 09:42 | 800 Meet Me | 41 |
| TERRANO, DENISE | (314) 721-5602 | 11/16/07 09:04 | 11/16/07 09:42 | 800 Meet Me | 38 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | TexFee | Amount |
|---|---|---|---|---|---|---|---|
| 11/28/2007 | | | $113.48 | $0.00 | $0.00 | $15.77 | $129.25 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 267.00 | $113.48 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| STARRETT, FRANK | (646) 218-0915 | 11/28/07 08:57 | 11/28/07 09:52 | 800 Meet Me | 62 |
| MCDONALD, DEBRA | (508) 243-5005 | 11/28/07 08:58 | 11/28/07 09:52 | 800 Meet Me | 54 |
| *EWING, DAN | (724) 772-2600 | 11/28/07 09:00 | 11/28/07 09:52 | 800 Meet Me | 52 |
| CARANO, DENISE | (724) 772-2600 | 11/28/07 09:01 | 11/28/07 09:52 | 800 Meet Me | 51 |
| TUMINELLO, VINCE | (919) 470-5800 | 11/28/07 09:04 | 11/28/07 09:52 | 800 Meet Me | 48 |

| Leader Total for Special Billing ID 1: 5030 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| GLIME, ERIC | $82.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.52 | $94.40 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | TexFee | Amount |
|---|---|---|---|---|---|---|---|
| 11/08/2007 | | | $29.33 | $0.00 | $0.00 | $4.08 | $33.41 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 69.00 | $29.33 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| WILLIAMS, ANGIE | (915) 562-2181 | 11/08/07 09:59 | 11/08/07 10:20 | 800 Meet Me | 21 |
| JOHNSON, DENISE | (812) 202-2704 | 11/08/07 10:01 | 11/08/07 10:20 | 800 Meet Me | 19 |
| GLIME, ERIC | (262) 389-1267 | 11/08/07 10:18 | 11/08/07 10:36 | 800 Meet Me | 18 |
| POWELL, CHARLIE | (630) 531-0149 | 11/08/07 10:09 | 11/08/07 10:22 | 800 Meet Me | 13 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | TexFee | Amount |
|---|---|---|---|---|---|---|---|
| 11/15/2007 | | | $53.55 | $0.00 | $0.00 | $7.44 | $60.99 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 126.00 | $53.55 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| STOCKDALE, MIKE | (920) 885-1999 | 11/15/07 14:57 | 11/15/07 15:32 | 800 Meet Me | 35 |
| GEORGICAS, CHRISTINA | (414) 805-0000 | 11/15/07 14:58 | 11/15/07 15:36 | 800 Meet Me | 38 |
| JOHNSON, CHUCK | (812) 202-2704 | 11/15/07 15:00 | 11/15/07 15:15 | 800 Meet Me | 15 |
| JOHNSON, CHUCK | (812) 202-2704 | 11/15/07 15:16 | 11/15/07 15:36 | 800 Meet Me | 20 |
| *GLIME, ERIC | (262) 389-1267 | 11/15/07 15:19 | 11/15/07 15:36 | 800 Meet Me | 17 |

| Leader Total for Special Billing ID 1: 5030 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HELMUTH, KEN | $0.00 | $404.82 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $56.27 | $461.09 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | TexFee | Amount |
|---|---|---|---|---|---|---|---|
| 11/06/2007 | | | $27.56 | $0.00 | $0.00 | $3.83 | |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 106.00 | |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-3-20 97664 | (312) 520-6755 | 11/06/07 07:58 | 11/06/07 08:27 | Always On 800 Meet Me | 29 |
| Guest Port 1-4-5-16 97664 | | 11/06/07 08:00 | 11/06/07 08:27 | Always On 800 Meet Me | 27 |
| Guest Port 1-3-8-11 97664 | (815) 469-8521 | 11/06/07 08:01 | 11/06/07 08:27 | Always On 800 Meet Me | 26 |
| Guest Port 1-2-1-11 97664 | (919) 260-8675 | 11/06/07 08:03 | 11/06/07 08:27 | Always On 800 Meet Me | — |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | TexFee | Amount |
|---|---|---|---|---|---|---|---|
| 11/09/2007 | | | $56.68 | $0.00 | $0.00 | $7.88 | $64.56 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 218.00 | $56.68 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-3-19 97664 | (815) 472-0600 | 11/09/07 12:57 | 11/09/07 13:36 | Always On 800 Meet Me | 39 |
| Guest Port 1-4-6-17 97664 | (312) 520-6755 | 11/09/07 12:58 | 11/09/07 13:33 | Always On 800 Meet Me | 35 |
| Guest Port 1-4-6-12 97664 | (513) 218-1683 | 11/09/07 13:00 | 11/09/07 13:36 | Always On 800 Meet Me | 36 |
| Host Port 1-5-1-2 6484154 | (440) 333-2371 | 11/09/07 13:00 | 11/09/07 13:36 | Always On 800 Meet Me | 36 |
| Guest Port 1-4-6-6 976646 | (262) 389-1267 | 11/09/07 13:00 | 11/09/07 13:36 | Always On 800 Meet Me | 36 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | TexFee | Amount |
|---|---|---|---|---|---|---|---|
| 11/16/2007 | | | $53.30 | $0.00 | $0.00 | $7.41 | $60.71 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 205.00 | $53.30 |

EXHIBIT H

## Left column — Page 45

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-3-22 976664 | (614) 204-3522 | 11/16/07 07:27 | 11/16/07 07:51 | Always On 800 Meet Me | 24 |
| Host Port 1-2-7-18 848415 | (440) 333-2371 | 11/16/07 07:30 | 11/16/07 08:08 | Always On 800 Meet Me | 38 |
| Guest Port 1-4-1-21 97664 | (812) 202-2704 | 11/16/07 07:30 | 11/16/07 08:08 | Always On 800 Meet Me | 38 |
| Guest Port 1-1-5-23 97664 | (513) 523-0704 | 11/16/07 07:33 | 11/16/07 08:08 | Always On 800 Meet Me | 35 |
| Guest Port 1-1-5-5-0 976664 | (708) 308-7526 | 11/16/07 07:33 | 11/16/07 08:08 | Always On 800 Meet Me | 35 |
| Guest Port 1-3-7-19 97664 | (314) 709-3694 | 11/16/07 07:33 | 11/16/07 08:08 | Always On 800 Meet Me | 35 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 11/21/2007 | | | $84.76 | $0.00 | $0.00 | $11.78 | $96.54 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 326.00 | $84.76 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-1-17 976664 | (614) 204-3522 | 11/21/07 07:28 | 11/21/07 08:08 | Always On 800 Meet Me | 40 |
| Host Port 1-2-5-2 976645 | (440) 333-2371 | 11/21/07 07:28 | 11/21/07 08:08 | Always On 800 Meet Me | 39 |
| Guest Port 1-4-4-17 976664 | (312) 520-6755 | 11/21/07 07:26 | 11/21/07 08:11 | Always On 800 Meet Me | 42 |
| Guest Port 1-1-7-14 97664 | (513) 523-0704 | 11/21/07 07:30 | 11/21/07 08:08 | Always On 800 Meet Me | 38 |
| Guest Port 1-3-3-5 976664 | (317) 753-3295 | 11/21/07 07:30 | 11/21/07 08:08 | Always On 800 Meet Me | 38 |
| Guest Port 1-2-2-15 97664 | (314) 709-3694 | 11/21/07 07:30 | 11/21/07 08:08 | Always On 800 Meet Me | 38 |
| Guest Port 1-1-3-1 976664 | (812) 202-2704 | 11/21/07 07:30 | 11/21/07 08:08 | Always On 800 Meet Me | 38 |
| Guest Port 1-2-1-5 976646 | (262) 623-6042 | 11/21/07 07:32 | 11/21/07 08:08 | Always On 800 Meet Me | 36 |
| Guest Port 1-2-7-2 976664 | (815) 469-8521 | 11/21/07 07:51 | 11/21/07 08:08 | Always On 800 Meet Me | 17 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 11/21/2007 | | | $45.50 | $0.00 | $0.00 | $6.32 | $51.82 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 175.00 | $45.50 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-3-9 97664 | (815) 469-8521 | 11/21/07 09:56 | 11/21/07 10:43 | Always On 800 Meet Me | 47 |
| Guest Port 1-3-1-11 97664 | (817) 905-7626 | 11/21/07 09:58 | 11/21/07 10:43 | Always On 800 Meet Me | 45 |
| Guest Port 1-4-6-1 976646 | (312) 520-6755 | 11/21/07 10:01 | 11/21/07 10:43 | Always On 800 Meet Me | 42 |
| Guest Port 1-5-5-6 97664 | (309) 647-6240 | 11/21/07 10:09 | 11/21/07 10:43 | Always On 800 Meet Me | 34 |
| Guest Port 1-0-3-13 97664 | (815) 931-9268 | 11/21/07 10:21 | 11/21/07 10:28 | Always On 800 Meet Me | 7 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 11/27/2007 | | | $137.02 | $0.00 | $0.00 | $19.05 | $156.07 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 527.00 | $137.02 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-2-2 976664 | (270) 205-8140 | 11/27/07 07:28 | 11/27/07 08:06 | Always On 800 Meet Me | 38 |
| Guest Port 1-2-6-20 97664 | (614) 204-3522 | 11/27/07 07:28 | 11/27/07 08:06 | Always On 800 Meet Me | 38 |
| Guest Port 1-4-6-3 976664 | (312) 520-6755 | 11/27/07 07:28 | 11/27/07 08:28 | Always On 800 Meet Me | 60 |
| Guest Port 1-3-4-12 97664 | (317) 753-3295 | 11/27/07 07:28 | 11/27/07 08:28 | Always On 800 Meet Me | 60 |
| Guest Port 1-2-6-22 97664 | (812) 202-2704 | 11/27/07 07:29 | 11/27/07 08:06 | Always On 800 Meet Me | 37 |
| Guest Port 1-4-4-9 976646 | (815) 979-5723 | 11/27/07 07:29 | 11/27/07 08:06 | Always On 800 Meet Me | 37 |
| Host Port 1-2-2-6 8484154 | (440) 333-2371 | 11/27/07 07:29 | 11/27/07 08:37 | Always On 800 Meet Me | 68 |
| Guest Port 1-1-8-11 97664 | (314) 709-3694 | 11/27/07 07:31 | 11/27/07 08:06 | Always On 800 Meet Me | 35 |
| Guest Port 1-2-1-19 97664 | (815) 469-8521 | 11/27/07 07:32 | 11/27/07 08:06 | Always On 800 Meet Me | 34 |
| Guest Port 1-4-3-4 97664 | (317) 753-3295 | 11/27/07 07:34 | 11/27/07 08:37 | Always On 800 Meet Me | 64 |
| Guest Port 1-2-7-16 97664 | (262) 389-1267 | 11/27/07 07:34 | 11/27/07 08:28 | Always On 800 Meet Me | 54 |
| Guest Port 1-1-6-14 97664 | (270) 205-8140 | 11/27/07 08:05 | 11/27/07 08:07 | Always On 800 Meet Me | 2 |

## Right column — Page 46

**Leader Total for Special Billing ID 1: 5030**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, CHUCK | $147.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $20.50 | $167.98 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 11/19/2007 | | | $32.30 | $0.00 | $0.00 | $4.49 | $36.79 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 76.00 | $32.30 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| STEWARD, JOEL | (608) 449-2210 | 11/19/07 08:47 | 11/19/07 08:47 | 800 Meet Me | 17 |
| *JOHNSON, CHUCK | (715) 842-4652 | 11/19/07 08:30 | 11/19/07 08:53 | 800 Meet Me | 23 |
| KEPLER, JULIE | (608) 647-6321 | 11/19/07 08:33 | 11/19/07 08:53 | 800 Meet Me | 20 |
| GLIME, ERIK | (262) 623-6042 | 11/19/07 08:37 | 11/19/07 08:53 | 800 Meet Me | 16 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 11/19/2007 | | | $70.55 | $0.00 | $0.00 | $9.81 | $80.36 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 166.00 | $70.55 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| STEWARD, JOEL | (608) 449-2210 | 11/19/07 09:30 | 11/19/07 10:23 | 800 Meet Me | 34 |
| *JOHNSON, CHUCK | (715) 842-4652 | 11/19/07 09:31 | 11/19/07 10:23 | 800 Meet Me | 52 |
| GLIME, ERIC | (262) 623-6042 | 11/19/07 09:38 | 11/19/07 10:23 | 800 Meet Me | 45 |
| MUNDT, KELLY | (608) 357-2000 | 11/19/07 09:52 | 11/19/07 10:23 | 800 Meet Me | 31 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 11/19/2007 | | | $44.63 | $0.00 | $0.00 | $6.20 | $50.83 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 105.00 | $44.63 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| STEWART, JOEL | (608) 449-2210 | 11/19/07 12:17 | 11/19/07 12:31 | 800 Meet Me | 14 |
| *JOHNSON, CHUCK | (715) 842-4652 | 11/19/07 12:00 | 11/19/07 12:31 | 800 Meet Me | 31 |
| HOWERTON, JEAN | (608) 882-5085 | 11/19/07 12:02 | 11/19/07 12:31 | 800 Meet Me | 29 |
| GLIME, ERIC | (262) 623-6042 | 11/19/07 12:02 | 11/19/07 12:31 | 800 Meet Me | 29 |

**Leader Total for Special Billing ID 1: 5030**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MOORE, JUDI | $24.23 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.37 | $27.60 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 11/28/2007 | | | $24.23 | $0.00 | $0.00 | $3.37 | $27.60 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 57.00 | $24.23 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| MCGEL, SANDY | (573) 334-4822 | 11/28/07 12:29 | 11/28/07 12:46 | 800 Meet Me | 18 |
| *MOORE, JUDI | (314) 709-0634 | 11/28/07 12:46 | 11/28/07 12:46 | 800 Meet Me | 17 |
| ONIGMAN, PHILLIP | (201) 658-8338 | 11/28/07 12:31 | 11/28/07 12:42 | 800 Meet Me | 11 |
| GLIME, ERIC | (262) 389-1267 | 11/28/07 12:31 | 11/28/07 12:42 | 800 Meet Me | 11 |

EXHIBIT H

Leader Total for Special Billing ID 1: 5030

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| WEAVER, MARKITA | $77.35 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.75 | $88.10 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 11/26/2007 | | $77.35 | $0.00 | $0.00 | $10.75 | $88.10 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 182.00 | $77.35 |

### Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| BOYER, ZACK | (270) 205-6140 | 11/26/07 07:56 | 11/26/07 08:34 | 800 Meet Me | 38 |
| OTTINGER, TOM | (502) 893-0220 | 11/26/07 08:00 | 11/26/07 08:33 | 800 Meet Me | 33 |
| WEAVER, MARKITA | (317) 753-3285 | 11/26/07 08:01 | 11/26/07 08:42 | 800 Meet Me | 41 |
| CHANTI, PAULETTE | (414) 281-5681 | 11/26/07 08:01 | 11/26/07 08:42 | 800 Meet Me | 41 |
| MARTIN, JAMES | (513) 518-1181 | 11/26/07 08:02 | 11/26/07 08:33 | 800 Meet Me | 31 |

Leader Total for Special Billing ID 1: 5030

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMSON, BRYAN | $0.00 | $424.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $58.93 | $482.99 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 11/12/2007 | | $87.36 | $0.00 | $0.00 | $12.14 | $99.50 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 336.00 | $87.36 |

### Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-1-2 4454184 | (614) 204-3522 | 11/12/07 10:56 | 11/12/07 11:57 | Always On 800 Meet Me | 61 |
| Guest Port 1-5-8-22 554023 | (612) 202-2704 | 11/12/07 10:58 | 11/12/07 11:09 | Always On 800 Meet Me | 11 |
| Guest Port 1-1-3-26 554023 | (270) 205-6140 | 11/12/07 11:00 | 11/12/07 11:24 | Always On 800 Meet Me | 24 |
| Guest Port 1-2-7-1 554023 | (615) 879-5723 | 11/12/07 11:01 | 11/12/07 11:57 | Always On 800 Meet Me | 56 |
| Guest Port 1-3-3-23 554023 | (708) 306-7824 | 11/12/07 11:01 | 11/12/07 11:01 | Always On 800 Meet Me | 57 |
| Guest Port 1-5-1-2 554023 | (612) 202-2704 | 11/12/07 11:09 | 11/12/07 11:57 | Always On 800 Meet Me | 48 |
| Guest Port 1-3-5-17 554023 | (314) 709-0694 | 11/12/07 11:12 | 11/12/07 11:58 | Always On 800 Meet Me | 46 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 11/12/2007 | | $276.64 | $0.00 | $0.00 | $38.45 | $315.09 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 1,064.00 | $276.64 |

### Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-5-18 4454184 | (614) 204-3522 | 11/12/07 12:54 | 11/12/07 14:41 | Always On 800 Meet Me | 107 |
| Guest Port 1-3-8-6 554023 | (919) 470-6800 | 11/12/07 12:56 | 11/12/07 14:04 | Always On 800 Meet Me | 69 |
| Guest Port 1-2-3-16 55402 | (972) 539-2675 | 11/12/07 12:58 | 11/12/07 14:41 | Always On 800 Meet Me | 103 |
| Guest Port 1-2-6-21 55402 | (415) 407-5829 | 11/12/07 13:00 | 11/12/07 13:24 | Always On 800 Meet Me | 24 |
| Guest Port 1-3-7-21 55402 | (919) 470-6800 | 11/12/07 13:00 | 11/12/07 13:34 | Always On 800 Meet Me | 34 |
| Guest Port 1-3-4-17 55402 | (858) 229-7514 | 11/12/07 13:00 | 11/12/07 14:32 | Always On 800 Meet Me | 92 |
| Guest Port 1-2-4-11 55402 | (973) 402-7811 | 11/12/07 13:00 | 11/12/07 14:41 | Always On 800 Meet Me | 101 |
| Guest Port 1-5-1-5 554023 | (305) 257-4079 | 11/12/07 13:01 | 11/12/07 14:41 | Always On 800 Meet Me | 100 |
| Guest Port 1-4-3-20 55402 | (425) 367-0799 | 11/12/07 13:02 | 11/12/07 14:06 | Always On 800 Meet Me | 64 |
| Guest Port 1-4-3-6 554023 | (816) 868-3997 | 11/12/07 13:04 | 11/12/07 13:07 | Always On 800 Meet Me | 3 |
| Guest Port 1-3-6-5 554023 | (919) 470-6800 | 11/12/07 13:04 | 11/12/07 13:51 | Always On 800 Meet Me | 47 |
| Guest Port 1-4-6-16 55402 | (757) 564-1620 | 11/12/07 13:05 | 11/12/07 13:58 | Always On 800 Meet Me | 53 |
| Guest Port 1-2-5-3 554023 | (919) 470-6800 | 11/12/07 13:07 | 11/12/07 14:19 | Always On 800 Meet Me | 72 |
| Guest Port 1-3-1-1 554023 | (816) 280-3511 | 11/12/07 13:07 | 11/12/07 14:41 | Always On 800 Meet Me | 94 |
| Guest Port 1-1-4-1 554023 | (415) 407-5829 | 11/12/07 13:23 | 11/12/07 14:23 | Always On 800 Meet Me | 60 |
| Guest Port 1-2-6-4 554023 | (757) 564-1620 | 11/12/07 13:59 | 11/12/07 14:41 | Always On 800 Meet Me | 42 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 11/14/2007 | | $30.42 | $0.00 | $0.00 | $4.23 | $34.65 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 117.00 | $30.42 |

### Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-5-4-13 445418 | (614) 204-3522 | 11/14/07 06:55 | 11/14/07 07:16 | Always On 800 Meet Me | 20 |
| Guest Port 1-2-5-6 554023 | (513) 523-0704 | 11/14/07 06:59 | 11/14/07 07:34 | Always On 800 Meet Me | 35 |
| Guest Port 1-5-3-5 554023 | (614) 736-2152 | 11/14/07 07:00 | 11/14/07 07:16 | Always On 800 Meet Me | 16 |
| Guest Port 1-5-3-11 55402 | (740) 354-5000 | 11/14/07 07:07 | 11/14/07 07:34 | Always On 800 Meet Me | 27 |
| Host Port 1-1-5-24 445418 | (614) 204-3522 | 11/14/07 07:15 | 11/14/07 07:34 | Always On 800 Meet Me | 19 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 11/14/2007 | | $24.96 | $0.00 | $0.00 | $3.47 | $28.43 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 96.00 | $24.96 |

### Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-1-5-1 4454184 | (614) 204-3522 | 11/14/07 12:12 | 11/14/07 12:45 | Always On 800 Meet Me | 33 |
| Guest Port 1-2-3-19 55402 | (919) 470-6800 | 11/14/07 12:12 | 11/14/07 12:45 | Always On 800 Meet Me | 33 |
| Guest Port 1-2-7-8 554023 | (502) 852-6639 | 11/14/07 12:15 | 11/14/07 12:45 | Always On 800 Meet Me | 30 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 11/15/2007 | | $0.52 | $0.00 | $0.00 | $0.07 | $0.59 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 2.00 | $0.52 |

### Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-7-22 55402 | (224) 238-0999 | 11/15/07 11:24 | 11/15/07 11:26 | Always On 800 Meet Me | 2 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 11/21/2007 | | $1.04 | $0.00 | $0.00 | $0.14 | $1.18 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 4.00 | |

### Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-6-16 55402 | (815) 469-8521 | 11/21/07 07:32 | 11/21/07 07:36 | Always On 800 Meet Me | 4 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 11/21/2007 | | $0.52 | $0.00 | $0.00 | $0.07 | |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 2.00 | |

### Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-4-17 55402 | (815) 469-8521 | 11/21/07 07:48 | 11/21/07 07:50 | Always On 800 Meet Me | 2 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 11/21/2007 | | $2.60 | $0.00 | $0.00 | $0.36 | $2.96 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 10.00 | $2.60 |

### Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-2-1 554023 | (309) 647-5240 | 11/21/07 09:59 | 11/21/07 10:09 | Always On 800 Meet Me | 10 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5030 | $77.76 | $164.94 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $33.73 | $276.35 |

Leader Total for Special Billing ID 1: 5035

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BAXTER, MICHELLE | $0.00 | $89.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.50 | $102.46 |

EXHIBIT H

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/07/2007 | | | | $31.72 | $0.00 | $0.00 | $4.41 | $36.13 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 122.00 | $31.72 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-6-4 361284 | (505) 938-6999 | 11/07/07 14:00 | 11/07/07 15:02 | Always On 800 Meet Me | 62 |
| Host Port 1-4-2-3 1094626 | (918) 749-1474 | 11/07/07 14:03 | 11/07/07 15:03 | Always On 800 Meet Me | 60 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/09/2007 | | | | $23.66 | $0.00 | $0.00 | $3.29 | $26.95 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 91.00 | $23.66 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-1-3 1094626 | (214) 733-8119 | 11/09/07 13:58 | 11/09/07 14:22 | Always On 800 Meet Me | 24 |
| Guest Port 1-4-5-19 36128 | (972) 539-2475 | 11/09/07 13:59 | 11/09/07 14:22 | Always On 800 Meet Me | 23 |
| Guest Port 1-2-3-19 36128 | (972) 539-2475 | 11/09/07 13:59 | 11/09/07 14:22 | Always On 800 Meet Me | 23 |
| Guest Port 1-4-4-12 36128 | (940) 325-7891 | 11/09/07 14:01 | 11/09/07 14:22 | Always On 800 Meet Me | 21 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/12/2007 | | | | $6.50 | $0.00 | $0.00 | $0.90 | $7.40 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 25.00 | $6.50 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-8-23 109462 | (972) 539-2475 | 11/12/07 08:59 | 11/12/07 09:12 | Always On 800 Meet Me | 13 |
| Guest Port 1-2-7-6 361284 | (972) 635-2600 | 11/12/07 09:00 | 11/12/07 09:12 | Always On 800 Meet Me | 12 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/12/2007 | | | | $0.52 | $0.00 | $0.00 | $0.07 | $0.59 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 2.00 | $0.52 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-6-18 361284 | (817) 905-7626 | 11/12/07 09:36 | 11/12/07 09:38 | Always On 800 Meet Me | 2 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/12/2007 | | | | $10.92 | $0.00 | $0.00 | $1.52 | $12.44 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 42.00 | $10.92 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-8-19 36128 | (940) 627-6921 | 11/12/07 09:59 | 11/12/07 10:03 | Always On 800 Meet Me | 4 |
| Guest Port 1-3-7-11 36128 | (972) 539-2475 | 11/12/07 10:00 | 11/12/07 10:04 | Always On 800 Meet Me | 4 |
| Guest Port 1-1-3-10 36128 | (940) 627-6921 | 11/12/07 10:03 | 11/12/07 10:20 | Always On 800 Meet Me | 17 |
| Host Port 1-3-2-1 1094626 | (972) 539-2475 | 11/12/07 10:03 | 11/12/07 10:20 | Always On 800 Meet Me | 17 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/29/2007 | | | | $16.64 | $0.00 | $0.00 | $2.31 | $18.95 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 64.00 | $16.64 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-6-16 109462 | (214) 733-8119 | 11/29/07 12:57 | 11/29/07 13:22 | Always On 800 Meet Me | 25 |
| Guest Port 1-1-8-6 361284 | (617) 688-0870 | 11/29/07 13:00 | 11/29/07 13:22 | Always On 800 Meet Me | 22 |
| Guest Port 1-1-8-24 36128 | (918) 495-1900 | 11/29/07 13:05 | 11/29/07 13:22 | Always On 800 Meet Me | 17 |

Leader Total for Special Billing ID 1: 5035

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ECKROTH, MICHAEL | $0.00 | $63.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.89 | $72.85 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/26/2007 | | | | $63.96 | $0.00 | $0.00 | $8.89 | $72.85 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 246.00 | $63.96 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| WENDY JENKINS | (985) 789-7626 | 11/26/07 07:50 | 11/26/07 08:14 | Always On 800 Meet Me | 24 |
| Guest Port 1-2-3-17 29579 | (410) 991-7626 | 11/26/07 07:57 | 11/26/07 08:21 | Always On 800 Meet Me | 24 |
| Guest Port 1-4-4-7 295793 | (214) 733-8119 | 11/26/07 07:57 | 11/26/07 08:21 | Always On 800 Meet Me | 24 |
| Guest Port 1-5-4-14 29579 | (210) 678-0327 | 11/26/07 07:58 | 11/26/07 08:05 | Always On 800 Meet Me | 7 |
| Guest Port 1-2-1-18 29579 | (731) 554-2999 | 11/26/07 07:58 | 11/26/07 08:21 | Always On 800 Meet Me | 23 |
| Guest Port 1-3-6-3 295793 | (501) 366-0349 | 11/26/07 07:58 | 11/26/07 08:21 | Always On 800 Meet Me | 23 |
| Guest Port 1-1-7-6 295793 | (281) 358-3644 | 11/26/07 07:59 | 11/26/07 08:01 | Always On 800 Meet Me | 2 |
| Guest Port 1-3-4-19 29579 | (305) 445-0472 | 11/26/07 07:59 | 11/26/07 08:21 | Always On 800 Meet Me | 22 |
| Guest Port 1-2-7-11 29579 | (281) 537-7543 | 11/26/07 07:59 | 11/26/07 08:21 | Always On 800 Meet Me | 22 |
| Host Port 1-4-7-10 735433 | (281) 208-1715 | 11/26/07 08:02 | 11/26/07 08:21 | Always On 800 Meet Me | 19 |
| Guest Port 1-5-2-10 29579 | (281) 358-9644 | 11/26/07 08:02 | 11/26/07 08:21 | Always On 800 Meet Me | 16 |
| Guest Port 1-4-5-10 29579 | (210) 678-0327 | 11/26/07 08:05 | 11/26/07 08:21 | Always On 800 Meet Me | 16 |
| Guest Port 1-3-2-19 29579 | (210) 823-7626 | 11/26/07 08:06 | 11/26/07 08:21 | Always On 800 Meet Me | 15 |
| Guest Port 1-1-6-19 29579 | (985) 789-7626 | 11/26/07 08:14 | 11/26/07 08:21 | Always On 800 Meet Me | 7 |

Leader Total for Special Billing ID 1: 5035

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FISCHER, SUSAN | $0.00 | $10.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.52 | $12.44 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/09/2007 | | | | $10.92 | $0.00 | $0.00 | $1.52 | $12.44 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 42.00 | $10.92 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type |
|---|---|---|---|---|
| Guest Port 1-4-3-18 49450 | (254) 879-4900 | 11/09/07 08:57 | 11/09/07 09:16 | Always On 800 Meet Me |
| Host Port 1-5-4-1 9670289 | (972) 539-2475 | 11/09/07 08:58 | 11/09/07 09:16 | Always On 800 Meet Me |
| Guest Port 1-4-5-2 494806 | (214) 551-1626 | 11/09/07 09:00 | 11/09/07 09:05 | Always On 800 Meet Me |

**EXHIBIT H**

**Leader Total for Special Billing ID 1: 5035**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| HANCOCK, DENISE | $77.78 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.82 | $88.60 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/20/2007 | | | | $43.78 | $0.00 | $0.00 | $6.09 | $49.87 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 103.00 | $43.78 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| BEALE, ANNE | (919) 470-9800 | 11/20/07 10:08 | 11/20/07 10:39 | 800 Meet Me | 31 |
| ECKROTH, MIKE | (281) 807-1769 | 11/20/07 10:12 | 11/20/07 10:39 | 800 Meet Me | 27 |
| ONIGMAN, PHILLIP | (339) 227-4045 | 11/20/07 10:13 | 11/20/07 10:39 | 800 Meet Me | 26 |
| CARTON, MARY | (256) 768-9191 | 11/20/07 10:20 | 11/20/07 10:39 | 800 Meet Me | 19 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/27/2007 | | | | $34.00 | $0.00 | $0.00 | $4.73 | $38.73 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 80.00 | $34.00 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| HANCOCK, DENISE | (205) 445-3472 | 11/27/07 08:30 | 11/27/07 08:54 | 800 Meet Me | 24 |
| STREET, JEFF | (205) 936-7626 | 11/27/07 08:30 | 11/27/07 08:54 | 800 Meet Me | 24 |
| ROOLF, TOM | (901) 483-7626 | 11/27/07 08:37 | 11/27/07 08:54 | 800 Meet Me | 17 |
| PARKER, JAMIE | (256) 329-7100 | 11/27/07 08:39 | 11/27/07 08:54 | 800 Meet Me | 16 |

| Total of Special ID 1: | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5038 | $180.64 | $543.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $100.68 | $824.98 |

**Leader Total for Special Billing ID 1: 5038**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CRUMLEY, DAVID | $0.00 | $61.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.49 | $69.59 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 11/01/2007 | | $20.28 | $0.00 | $0.00 | $2.62 | $23.10 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 78.00 | $20.28 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-6-17 16559 | (913) 209-3501 | 11/01/07 07:56 | 11/01/07 08:18 | Always On 800 Meet Me | 22 |
| Guest Port 1-3-8-1 16559 | (662) 679-4135 | 11/01/07 07:58 | 11/01/07 08:18 | Always On 800 Meet Me | 20 |
| Host Port 1-1-7-14 366663 | (307) 739-0808 | 11/01/07 08:00 | 11/01/07 08:18 | Always On 800 Meet Me | 18 |
| Guest Port 1-3-1-14 16559 | (636) 484-2685 | 11/01/07 08:00 | 11/01/07 08:18 | Always On 800 Meet Me | 18 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 11/12/2007 | | $2.34 | $0.00 | $0.00 | $0.33 | $2.67 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 9.00 | $2.34 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-6-13 16559 | (816) 868-3136 | 11/12/07 13:00 | 11/12/07 13:09 | Always On 800 Meet Me | 9 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 11/13/2007 | | $7.28 | $0.00 | $0.00 | $1.01 | $8.29 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 28.00 | $7.28 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-3-7 16599 | (913) 530-4642 | 11/13/07 12:57 | 11/13/07 13:00 | Always On 800 Meet Me | 3 |
| Guest Port 1-2-2-9 16599 | (913) 530-4642 | 11/13/07 13:00 | 11/13/07 13:07 | Always On 800 Meet Me | 7 |
| Guest Port 1-3-14-14 16599 | (913) 530-4642 | 11/13/07 13:07 | 11/13/07 13:25 | Always On 800 Meet Me | 18 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 11/13/2007 | | $4.42 | $0.00 | $0.00 | $0.61 | |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 17.00 | |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-4-20 366663 | (402) 344-2919 | 11/13/07 13:08 | 11/13/07 13:25 | Always On 800 Meet Me | 17 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 11/15/2007 | | $26.78 | $0.00 | $0.00 | $3.72 | |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 103.00 | $26.78 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-3-22 16559 | (360) 600-4260 | 11/15/07 09:57 | 11/15/07 10:14 | Always On 800 Meet Me | 17 |
| Guest Port 1-1-8-11 16559 | (253) 740-0643 | 11/15/07 09:57 | 11/15/07 10:28 | Always On 800 Meet Me | 31 |
| Host Port 1-3-7-20 366663 | (402) 344-2919 | 11/15/07 09:57 | 11/15/07 10:28 | Always On 800 Meet Me | 31 |
| Guest Port 1-4-5-18 16559 | (509) 675-5000 | 11/15/07 10:04 | 11/15/07 10:28 | Always On 800 Meet Me | 24 |

EXHIBIT H

Leader Total for Special Billing ID 1: 5038

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DEMATTI, JANIS | $0.00 | $47.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.65 | $54.49 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|
| 11/06/2007 | | $23.14 | $0.00 | $0.00 | $3.22 | $26.36 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 89.00 | $23.14 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-1-19 88316 | (641) 628-3150 | 11/06/07 13:54 | 11/06/07 14:22 | Always On 800 Meet Me | 28 |
| Host Port 1-3-4-23 600529 | (651) 341-7396 | 11/06/07 13:57 | 11/06/07 14:22 | Always On 800 Meet Me | 25 |
| Guest Port 1-1-4-16 88316 | (612) 521-7013 | 11/06/07 13:58 | 11/06/07 14:03 | Always On 800 Meet Me | 5 |
| Guest Port 1-5-3-24 88316 | (612) 968-8134 | 11/06/07 14:01 | 11/06/07 14:10 | Always On 800 Meet Me | 9 |
| Guest Port 1-3-1-2 883168 | (612) 521-7013 | 11/06/07 14:05 | 11/06/07 14:22 | Always On 800 Meet Me | 17 |
| Guest Port 1-4-2-11 88316 | (651) 587-2690 | 11/06/07 14:09 | 11/06/07 14:14 | Always On 800 Meet Me | 5 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|
| 11/19/2007 | | $24.70 | $0.00 | $0.00 | $3.43 | $28.13 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 95.00 | $24.70 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-1-23 88316 | (612) 521-7013 | 11/19/07 09:56 | 11/19/07 09:07 | Always On 800 Meet Me | 11 |
| Host Port 1-1-3-14 88316 | (651) 587-2690 | 11/19/07 09:17 | 11/19/07 09:17 | Always On 800 Meet Me | 21 |
| Host Port 1-5-3-15 600529 | (805) 747-2231 | 11/19/07 09:59 | 11/19/07 09:26 | Always On 800 Meet Me | 27 |
| Guest Port 1-5-1-10 88316 | (612) 521-7013 | 11/19/07 09:08 | 11/19/07 09:21 | Always On 800 Meet Me | 13 |
| Guest Port 1-3-1-1 883168 | (651) 628-6100 | 11/19/07 09:08 | 11/19/07 09:26 | Always On 800 Meet Me | 18 |
| Guest Port 1-3-8-18 88316 | (612) 521-7013 | 11/19/07 09:21 | 11/19/07 09:26 | Always On 800 Meet Me | 5 |

Leader Total for Special Billing ID 1: 5038

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FITZSIMMONS, KATHLEEN | $0.00 | $143.26 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $19.92 | $163.18 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|
| 11/06/2007 | | $13.78 | $0.00 | $0.00 | $1.92 | $15.70 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 53.00 | $13.78 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-1-9 102182 | (515) 247-3121 | 11/06/07 14:24 | 11/06/07 14:44 | Always On 800 Meet Me | 20 |
| Host Port 1-5-4-19 071280 | (612) 521-7013 | 11/06/07 14:27 | 11/06/07 14:44 | Always On 800 Meet Me | 17 |
| Guest Port 1-3-4-20 102182 | (701) 376-1227 | 11/06/07 14:28 | 11/06/07 14:44 | Always On 800 Meet Me | 16 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|
| 11/09/2007 | | $7.54 | $0.00 | $0.00 | $1.05 | $8.59 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 29.00 | $7.54 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-4-8-1 071280* | (612) 265-4122 | 11/09/07 07:27 | 11/09/07 07:37 | Always On 800 Meet Me | 10 |
| Guest Port 1-4-7-22 10218 | (952) 460-8530 | 11/09/07 07:27 | 11/09/07 07:37 | Always On 800 Meet Me | 10 |
| Guest Port 1-1-6-5 102182 | (651) 774-5230 | 11/09/07 07:28 | 11/09/07 07:37 | Always On 800 Meet Me | 9 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|
| 11/14/2007 | | $32.24 | $0.00 | $0.00 | $4.48 | $36.72 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 124.00 | $32.24 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-2-24 10218 | (701) 234-8001 | 11/14/07 16:59 | 11/14/07 16:55 | Always On 800 Meet Me | 56 |
| Guest Port 1-1-8-2 102182 | (312) 527-5418 | 11/14/07 16:05 | 11/14/07 16:36 | Always On 800 Meet Me | 31 |
| Host Port 1-2-5-16 071280 | (612) 521-7013 | 11/14/07 16:37 | 11/14/07 16:56 | Always On 800 Meet Me | 19 |
| Guest Port 1-3-3-7 102182 | (312) 527-5418 | 11/14/07 16:38 | 11/14/07 16:56 | Always On 800 Meet Me | 18 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|
| 11/19/2007 | | $6.24 | $0.00 | $0.00 | $0.87 | $7.11 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 24.00 | $6.24 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-2-15 071280 | (612) 521-7013 | 11/19/07 08:46 | 11/19/07 08:56 | Always On 800 Meet Me | 10 |
| Guest Port 1-4-7-16 10219 | (406) 698-4489 | 11/19/07 08:47 | 11/19/07 08:55 | Always On 800 Meet Me | 8 |
| Guest Port 1-3-4-20 10218 | (805) 747-2231 | 11/19/07 08:49 | 11/19/07 08:55 | Always On 800 Meet Me | 6 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|
| 11/20/2007 | | $12.48 | $0.00 | $0.00 | $1.73 | $14.21 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 48.00 | $12.48 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-1-14 071280 | (612) 521-0103 | 11/20/07 15:58 | 11/20/07 16:07 | Always On 800 Meet Me | 9 |
| Guest Port 1-4-1-4 071280* | (612) 521-0103 | 11/20/07 16:05 | 11/20/07 16:12 | Always On 800 Meet Me | 6 |
| Guest Port 1-2-4-13 10218 | (563) 506-2210 | 11/20/07 16:06 | 11/20/07 16:09 | Always On 800 Meet Me | 33 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|
| 11/20/2007 | | $16.12 | $0.00 | $0.00 | $2.24 | $18.36 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 62.00 | |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-1-7-16 071280 | (612) 521-7013 | 11/20/07 16:18 | 11/20/07 16:39 | Always On 800 Meet Me | 8 |
| Guest Port 1-2-1-20 10218 | (816) 280-3457 | 11/20/07 16:18 | 11/20/07 16:39 | Always On 800 Meet Me | 9 |
| Guest Port 1-4-3-21 10218 | (314) 409-7566 | 11/20/07 16:19 | 11/20/07 16:39 | Always On 800 Meet Me | 9 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | TaxFee | Amount |
|---|---|---|---|---|---|---|
| 11/30/2007 | | $54.86 | $0.00 | $0.00 | $7.63 | |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 211.00 | $54.86 |

Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-2-11 071280 | (612) 521-7013 | 11/30/07 14:59 | 11/30/07 16:06 | Always On 800 Meet Me | 67 |
| Guest Port 1-5-3-2 102182 | (773) 486-2972 | 11/30/07 15:00 | 11/30/07 16:06 | Always On 800 Meet Me | 66 |
| Guest Port 1-2-1-3 10218 | (515) 247-3121 | 11/30/07 15:16 | 11/30/07 16:05 | Always On 800 Meet Me | 49 |
| Guest Port 1-5-6-10 10218 | (339) 227-4045 | 11/30/07 15:28 | 11/30/07 16:06 | Always On 800 Meet Me | 38 |

EXHIBIT H

**Leader Total for Special Billing ID 1: 5038**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| HILL, LYNN | $119.86 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.66 | $136.52 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/14/2007 | | | | | $39.53 | $0.00 | $0.00 | $5.49 | $45.02 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 93.00 | $39.53 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| STOCKDALE, MIKE | (920) 246-3101 | 11/14/07 09:56 | 11/14/07 10:24 | 800 Meet Me | 28 |
| HAMMOND, DAVE | (307) 634-6567 | 11/14/07 10:00 | 11/14/07 10:24 | 800 Meet Me | 24 |
| PERSON, JERRY | (651) 587-2660 | 11/14/07 10:02 | 11/14/07 10:04 | 800 Meet Me | 2 |
| STALDER, JERRY | (317) 691-4659 | 11/14/07 10:02 | 11/14/07 10:24 | 800 Meet Me | 22 |
| HILL, LYNN | (303) 697-4181 | 11/14/07 10:07 | 11/14/07 10:24 | 800 Meet Me | 17 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/14/2007 | | | | | $46.75 | $0.00 | $0.00 | $6.50 | $53.25 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 110.00 | $46.75 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| STOCKDALE, MIKE | (920) 889-1999 | 11/14/07 10:56 | 11/14/07 11:11 | 800 Meet Me | 15 |
| TANNER, RAY | (208) 934-4433 | 11/14/07 10:56 | 11/14/07 11:41 | 800 Meet Me | 45 |
| HILL, LYNN | (303) 697-4181 | 11/14/07 11:11 | 11/14/07 11:41 | 800 Meet Me | 30 |
| STOCKDALE, MIKE | (920) 889-1999 | 11/14/07 11:14 | 11/14/07 11:34 | 800 Meet Me | 20 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/14/2007 | | | | | $33.58 | $0.00 | $0.00 | $4.67 | $38.25 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 79.00 | $33.58 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| BENNETT, JIM | (408) 262-2880 | 11/14/07 11:54 | 11/14/07 12:23 | 800 Meet Me | 29 |
| STOCKDALE, MIKE | (920) 889-1999 | 11/14/07 11:57 | 11/14/07 12:03 | 800 Meet Me | 6 |
| HILL, LYNN | (303) 697-4181 | 11/14/07 11:59 | 11/14/07 12:23 | 800 Meet Me | 24 |
| STOCKDALE, MIKE | (920) 889-1999 | 11/14/07 12:03 | 11/14/07 12:23 | 800 Meet Me | 20 |

---

**Leader Total for Special Billing ID 1: 5038**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| KROEKER, DIANA | $0.00 | $79.82 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.10 | $90.92 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/05/2007 | | | | | $2.86 | $0.00 | $0.00 | $0.40 | $3.26 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.2600 | Minutes | 11.00 | $2.86 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-4-8-7-3 166623 | (913) 530-4642 | 11/05/07 07:59 | 11/05/07 08:10 | Always On 800 Meet Me | 11 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/27/2007 | | | | | $74.10 | $0.00 | $0.00 | $10.30 | $84.40 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 285.00 | $74.10 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-6-18 314662 | (913) 530-4642 | 11/27/07 13:52 | 11/27/07 14:43 | Always On 800 Meet Me | 51 |
| Guest Port 1-4-3-24 63430 | (919) 470-6800 | 11/27/07 13:53 | 11/27/07 13:59 | Always On 800 Meet Me | 6 |
| Guest Port 1-4-8-7 634302 | (303) 396-1000 | 11/27/07 13:58 | 11/27/07 14:43 | Always On 800 Meet Me | 45 |
| Guest Port 1-4-7-12 63430 | (303) 396-1000 | 11/27/07 13:57 | 11/27/07 14:43 | Always On 800 Meet Me | 46 |
| Guest Port 1-3-4-13 63430 | (303) 561-3199 | 11/27/07 13:58 | 11/27/07 14:43 | Always On 800 Meet Me | 45 |
| Guest Port 1-2-3-13 63430 | (303) 697-4181 | 11/27/07 13:59 | 11/27/07 14:43 | Always On 800 Meet Me | 44 |
| Guest Port 1-3-7-15 63430 | (919) 470-6800 | 11/27/07 13:59 | 11/27/07 14:43 | Always On 800 Meet Me | 44 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/30/2007 | | | | | $2.86 | $0.00 | $0.00 | $0.40 | $3.26 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 11.00 | $2.86 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-1-7 3146623 | (913) 269-7293 | 11/30/07 07:59 | 11/30/07 08:10 | Always On 800 Meet Me | |

---

**Leader Total for Special Billing ID 1: 5038**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| LOVELL, ROSEMARY | $60.78 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.45 | |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee |
|---|---|---|---|---|---|---|---|---|
| 11/05/2007 | | | | | $60.78 | $0.00 | $0.00 | $8.45 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 143.00 | $60.78 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *LOVELL, ROSEMARY | (360) 883-2416 | 11/05/07 10:28 | 11/05/07 11:02 | 800 Meet Me | 24 |
| LOVELL, GUY | (360) 904-1987 | 11/05/07 10:29 | 11/05/07 10:40 | 800 Meet Me | 11 |
| DEMATTI, JANICE | (651) 341-7396 | 11/05/07 10:29 | 11/05/07 11:02 | 800 Meet Me | 33 |
| ALDERMAN, PAM | (253) 927-2357 | 11/05/07 10:29 | 11/05/07 11:02 | 800 Meet Me | 33 |
| CARNEY, MICHAEL | (503) 581-6020 | 11/05/07 10:30 | 11/05/07 11:02 | 800 Meet Me | 32 |

---

**Leader Total for Special Billing ID 1: 5038**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| REKSTEN, SUSAN | $0.00 | $211.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $29.41 | $241.05 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/05/2007 | | | | | $41.34 | $0.00 | $0.00 | $5.75 | $47.09 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 159.00 | $41.34 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-5-24 02098 | (651) 341-7396 | 11/05/07 13:58 | 11/05/07 14:38 | Always On 800 Meet Me | 40 |
| Host Port 1-1-5-19 228481 | (360) 883-2416 | 11/05/07 13:58 | 11/05/07 14:41 | Always On 800 Meet Me | 43 |
| Guest Port 1-5-1-24 02098 | (816) 868-3997 | 11/05/07 14:02 | 11/05/07 14:41 | Always On 800 Meet Me | 39 |
| Guest Port 1-2-5-10 02098 | (303) 293-7293 | 11/05/07 14:02 | 11/05/07 14:41 | Always On 800 Meet Me | 37 |

EXHIBIT H

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/09/2007 | | | | $1.04 | $0.00 | $0.00 | $0.14 | $1.18 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 4.00 | $1.04 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-4-3-20 228481 | (253) 740-0543 | 11/09/07 10:02 | 11/09/07 10:06 | Always On 800 Meet Me | 4 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/09/2007 | | | | $1.82 | $0.00 | $0.00 | $0.25 | $2.07 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 7.00 | $1.82 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-7-2 020988 | (406) 698-4489 | 11/09/07 10:27 | 11/09/07 10:34 | Always On 800 Meet Me | 7 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/09/2007 | | | | $16.38 | $0.00 | $0.00 | $2.28 | $18.66 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 63.00 | $16.38 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-3-14 02096 | (406) 698-4489 | 11/09/07 11:29 | 11/09/07 11:51 | Always On 800 Meet Me | 22 |
| Guest Port 1-3-5-4 020988 | (303) 697-4181 | 11/09/07 11:29 | 11/09/07 11:51 | Always On 800 Meet Me | 22 |
| Host Port 1-2-4-20 228481 | (253) 740-0543 | 11/09/07 11:32 | 11/09/07 11:51 | Always On 800 Meet Me | 19 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/12/2007 | | | | $39.00 | $0.00 | $0.00 | $5.42 | $44.42 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 150.00 | $39.00 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-1-15 02098 | (651) 341-7396 | 11/12/07 13:58 | 11/12/07 14:56 | Always On 800 Meet Me | 58 |
| Host Port 1-4-4-10 228481 | (425) 957-0799 | 11/12/07 14:06 | 11/12/07 15:14 | Always On 800 Meet Me | 68 |
| Guest Port 1-3-1-5 020988 | (816) 260-3511 | 11/12/07 14:49 | 11/12/07 15:14 | Always On 800 Meet Me | 24 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/13/2007 | | | | $17.94 | $0.00 | $0.00 | $2.49 | $20.43 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 69.00 | $17.94 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-5-12 02098 | (339) 227-4046 | 11/13/07 14:27 | 11/13/07 14:51 | Always On 800 Meet Me | 24 |
| Host Port 1-2-2-17 228481 | (253) 740-0543 | 11/13/07 14:28 | 11/13/07 14:51 | Always On 800 Meet Me | 23 |
| Guest Port 1-5-3-8 020988 | (607) 452-8181 | 11/13/07 14:29 | 11/13/07 14:51 | Always On 800 Meet Me | 22 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/19/2007 | | | | $61.88 | $0.00 | $0.00 | $8.64 | $70.48 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 238.00 | $61.88 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-3-18 02098 | (651) 341-7396 | 11/19/07 13:58 | 11/19/07 15:04 | Always On 800 Meet Me | 65 |
| Guest Port 1-1-7-20 02098 | (303) 283-7293 | 11/19/07 13:58 | 11/19/07 15:04 | Always On 800 Meet Me | 66 |
| Guest Port 1-5-5-20 020988 | (816) 260-3457 | 11/19/07 14:01 | 11/19/07 14:03 | Always On 800 Meet Me | 2 |
| Host Port 1-2-1-22 228481 | (816) 260-3457 | 11/19/07 14:02 | 11/19/07 15:04 | Always On 800 Meet Me | 62 |
| Guest Port 1-4-3-24 02098 | (425) 957-0799 | 11/19/07 14:21 | 11/19/07 15:03 | Always On 800 Meet Me | 42 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/26/2007 | | | | $32.24 | $0.00 | $0.00 | $4.48 | $36.72 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 124.00 | $32.24 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-5-14 02098 | (303) 283-7293 | 11/26/07 14:01 | 11/26/07 14:43 | Always On 800 Meet Me | 42 |
| Host Port 1-4-6-10 228481 | (816) 260-3457 | 11/26/07 14:02 | 11/26/07 14:43 | Always On 800 Meet Me | 41 |
| Guest Port 1-2-2-13 02098 | (425) 957-0799 | 11/26/07 14:04 | 11/26/07 14:43 | Always On 800 Meet Me | 39 |
| Guest Port 1-3-3-23 02098 | (651) 341-7396 | 11/26/07 14:43 | 11/26/07 14:45 | Always On 800 Meet Me | 2 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5040 | $279.65 | $410.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $95.50 | $785.53 |

| Leader Total for Special Billing ID 1: 5040 | $0.00 | $57.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.06 | $66.04 |
|---|---|---|---|---|---|---|---|---|---|---|
| ANDERSON, DEANNA | | | | | | | | | | |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/16/2007 | | | | $33.54 | $0.00 | $0.00 | $4.66 | $38.20 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 129.00 | $33.54 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-4-5-23 349217 | (951) 884-4883 | 11/16/07 15:57 | 11/16/07 16:35 | Always On 800 Meet Me | 38 |
| Guest Port 1-1-5-6 453701 | (949) 230-7294 | 11/16/07 16:00 | 11/16/07 16:35 | Always On 800 Meet Me | 35 |
| Guest Port 1-1-6-16 453701 | (808) 589-5100 | 11/16/07 16:12 | 11/16/07 16:35 | Always On 800 Meet Me | 23 |
| Guest Port 1-1-4-8 453701 | (310) 889-8545 | 11/16/07 16:12 | 11/16/07 16:35 | Always On 800 Meet Me | 23 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/27/2007 | | | | $24.44 | $0.00 | $0.00 | $3.40 | $27.84 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 94.00 | $24.44 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-1-15 45370 | (503) 523-7706 | 11/27/07 16:03 | 11/27/07 16:20 | Always On 800 Meet Me | 17 |
| Host Port 1-3-2-15 349217 | (951) 201-1470 | 11/27/07 16:07 | 11/27/07 16:33 | Always On 800 Meet Me | 26 |
| Guest Port 1-4-3-20 45370 | (559) 363-3000 | 11/27/07 16:07 | 11/27/07 16:33 | Always On 800 Meet Me | 26 |
| Guest Port 1-1-5-16 45370 | (310) 387-4142 | 11/27/07 16:08 | 11/27/07 16:33 | Always On 800 Meet Me | 25 |

| Leader Total for Special Billing ID 1: 5040 | $0.00 | $23.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.25 | $26.65 |
|---|---|---|---|---|---|---|---|---|---|---|
| COLLINS, KATHLEEN | | | | | | | | | | |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/01/2007 | | | | $23.40 | $0.00 | $0.00 | $3.25 | $26.65 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 90.00 | $23.40 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-7-7 5467907 | (760) 828-0081 | 11/01/07 16:55 | 11/01/07 17:02 | Always On 800 Meet Me | 7 |
| Guest Port 1-1-7-3 110353 | (951) 284-9118 | 11/01/07 17:01 | 11/01/07 17:07 | Always On 800 Meet Me | 6 |
| Guest Port 1-4-7-11 11035 | (760) 832-0601 | 11/01/07 17:05 | 11/01/07 17:08 | Always On 800 Meet Me | 3 |
| Guest Port 1-1-3-19 11035 | (760) 832-0601 | 11/01/07 17:08 | 11/01/07 18:22 | Always On 800 Meet Me | 74 |

EXHIBIT H

Leader Total for Special Billing ID 1: 5040

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GRINIUS, BEATRICE | $279.65 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $38.87 | $318.52 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 11/30/2007 | | | $279.65 | $0.00 | $0.00 | $38.87 | $318.52 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 658.00 | $279.65 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| GRINIUS, BEATRICE | (856) 468-2416 | 11/30/07 17:00 | 11/30/07 18:37 | 800 Meet Me | 97 |
| KNAGGS, RICHARD | (707) 769-4418 | 11/30/07 17:00 | 11/30/07 18:37 | 800 Meet Me | 97 |
| HELIG, MARK | (562) 595-5622 | 11/30/07 17:01 | 11/30/07 18:37 | 800 Meet Me | 96 |
| NICOLIFF, SCOTT | (415) 831-2623 | 11/30/07 17:01 | 11/30/07 18:37 | 800 Meet Me | 96 |
| ANDERSON, DEANNA | (951) 654-4683 | 11/30/07 17:02 | 11/30/07 18:31 | 800 Meet Me | 89 |
| COLLINS, KATHLEEN | (760) 528-0081 | 11/30/07 17:03 | 11/30/07 18:37 | 800 Meet Me | 94 |
| GRABNICK, ANN | (310) 699-9545 | 11/30/07 17:03 | 11/30/07 18:37 | 800 Meet Me | 95 |

Leader Total for Special Billing ID 1: 5040

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GUTMACHER, JEANIE | $0.00 | $80.86 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.24 | $92.10 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 11/09/2007 | | $45.76 | $0.00 | $0.00 | $6.36 | $52.12 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 176.00 | $45.76 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-1-5-17 696238 | (480) 596-9921 | 11/09/07 14:29 | 11/09/07 15:55 | Always On 800 Meet Me | 98 |
| Guest Port 1-2-7-4 396603 | (623) 910-6236 | 11/09/07 15:00 | 11/09/07 15:03 | Always On 800 Meet Me | 3 |
| Guest Port 1-3-4-23 39660 | (623) 696-0727 | 11/09/07 15:01 | 11/09/07 15:55 | Always On 800 Meet Me | 54 |
| Guest Port 1-1-5-18 39660 | (623) 910-6236 | 11/09/07 15:02 | 11/09/07 15:12 | Always On 800 Meet Me | 10 |
| Guest Port 1-1-5-4 11 39660 | (760) 529-0081 | 11/09/07 15:02 | 11/09/07 15:55 | Always On 800 Meet Me | 53 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 11/15/2007 | | $2.34 | $0.00 | $0.00 | $0.33 | $2.67 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 9.00 | $2.34 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-4-17 39660 | (760) 430-0195 | 11/15/07 10:58 | 11/15/07 11:04 | Always On 800 Meet Me | 6 |
| Host Port 1-3-1-6 6962380 | (602) 888-7025 | 11/15/07 11:01 | 11/15/07 11:04 | Always On 800 Meet Me | 3 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 11/15/2007 | | $23.40 | $0.00 | $0.00 | $3.25 | $26.65 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 90.00 | $23.40 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-5-11 39660 | (760) 528-0081 | 11/15/07 11:08 | 11/15/07 11:34 | Always On 800 Meet Me | 26 |
| Guest Port 1-2-1-17 39660 | (760) 430-0125 | 11/15/07 11:08 | 11/15/07 11:34 | Always On 800 Meet Me | |
| Host Port 1-2-7-5 6962380 | (602) 888-7025 | 11/15/07 11:08 | 11/15/07 11:34 | Always On 800 Meet Me | |
| Guest Port 1-3-3-11 39660 | (336) 480-1337 | 11/15/07 11:10 | 11/15/07 11:17 | Always On 800 Meet Me | |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 11/27/2007 | | $1.82 | $0.00 | $0.00 | $0.25 | |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 7.00 | |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-3-8 396603 | (760) 528-0081 | 11/27/07 11:03 | 11/27/07 11:10 | Always On 800 Meet Me | 7 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 11/28/2007 | | $7.54 | $0.00 | $0.00 | $1.05 | $8.59 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 29.00 | $7.54 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-3-23 39660 | (623) 910-6236 | 11/28/07 11:10 | 11/28/07 11:10 | Always On 800 Meet Me | 13 |
| Guest Port 1-1-7-1 396603 | (760) 528-0081 | 11/28/07 11:00 | 11/28/07 11:03 | Always On 800 Meet Me | 3 |
| Host Port 1-2-7-19 696238 | (602) 888-7025 | 11/28/07 11:00 | 11/28/07 11:07 | Always On 800 Meet Me | 7 |
| Guest Port 1-3-8-8 396603 | (760) 528-0081 | 11/28/07 11:02 | 11/28/07 11:05 | Always On 800 Meet Me | 3 |
| Guest Port 1-3-3-4 396603 | (760) 528-0081 | 11/28/07 11:07 | 11/28/07 11:10 | Always On 800 Meet Me | 3 |

EXHIBIT H

**Leader Total for Special Billing ID 1: 5040**

| KNAGGS, RICHARD | $0.00 | $158.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $22.05 | $180.65 |
|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 11/05/2007 | | $31.98 | $0.00 | $0.00 | $4.45 | $36.43 |

| Service Type | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | 123.00 | $31.98 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-1-23 49746 | (916) 202-9574 | 11/05/07 12:56 | 11/05/07 13:11 | Always On 800 Meet Me | 15 |
| Guest Port 1-4-8-2 497460 | (408) 887-0145 | 11/05/07 12:56 | 11/05/07 13:11 | Always On 800 Meet Me | 15 |
| Guest Port 1-3-4-22 49746 | (925) 628-0849 | 11/05/07 12:57 | 11/05/07 13:01 | Always On 800 Meet Me | 4 |
| Host Port 1-3-6-1 7145749 | (707) 769-4418 | 11/05/07 12:58 | 11/05/07 13:30 | Always On 800 Meet Me | 32 |
| Guest Port 1-2-6-20 49746 | (831) 454-0131 | 11/05/07 12:59 | 11/05/07 13:30 | Always On 800 Meet Me | 31 |
| Guest Port 1-3-8-17 49746 | (415) 831-2623 | 11/05/07 13:04 | 11/05/07 13:30 | Always On 800 Meet Me | 26 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 11/05/2007 | | $126.62 | $0.00 | $0.00 | $17.60 | $144.22 |

| Service Type | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | 487.00 | $126.62 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-1-19 49746 | (602) 689-7025 | 11/05/07 16:28 | 11/05/07 17:32 | Always On 800 Meet Me | 64 |
| Guest Port 1-2-1-10 49746 | (707) 769-4418 | 11/05/07 16:28 | 11/05/07 18:00 | Always On 800 Meet Me | 92 |
| Guest Port 1-3-7-19 49746 | (949) 230-7284 | 11/05/07 16:29 | 11/05/07 18:00 | Always On 800 Meet Me | 91 |
| Guest Port 1-1-5-24 49746 | (951) 684-4883 | 11/05/07 16:36 | 11/05/07 18:00 | Always On 800 Meet Me | 84 |
| Guest Port 1-4-2-24 49746 | (623) 974-8397 | 11/05/07 16:37 | 11/05/07 18:00 | Always On 800 Meet Me | 83 |
| Guest Port 1-4-1-17 49746 | (858) 488-2418 | 11/05/07 16:47 | 11/05/07 17:14 | Always On 800 Meet Me | 27 |
| Guest Port 1-5-6-13 49746 | (858) 229-7514 | 11/05/07 17:14 | 11/05/07 18:00 | Always On 800 Meet Me | 46 |

**Leader Total for Special Billing ID 1: 5040**

| NICOLOFF, SCOTT | $0.00 | $50.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.08 | $58.04 |
|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 11/16/2007 | | $47.58 | $0.00 | $0.00 | $6.61 | $54.19 |

| Service Type | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | 183.00 | $47.58 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-1-14 95033 | (415) 407-5829 | 11/16/07 15:56 | 11/16/07 15:58 | Always On 800 Meet Me | 2 |
| Guest Port 1-5-5-14 95033 | (415) 407-5829 | 11/16/07 15:57 | 11/16/07 16:02 | Always On 800 Meet Me | 5 |
| Host Port 1-2-5-1 5836863 | (415) 831-2623 | 11/16/07 15:57 | 11/16/07 16:50 | Always On 800 Meet Me | 53 |
| Guest Port 1-4-8-24 95033 | (415) 407-5829 | 11/16/07 16:00 | 11/16/07 16:04 | Always On 800 Meet Me | 2 |
| Guest Port 1-3-2-4 950336 | (850) 697-0049 | 11/16/07 16:02 | 11/16/07 16:40 | Always On 800 Meet Me | 38 |
| Guest Port 1-4-6-12 95033 | (850) 348-8550 | 11/16/07 16:03 | 11/16/07 16:40 | Always On 800 Meet Me | 37 |
| Guest Port 1-1-5-8 950336 | (415) 407-5829 | 11/16/07 16:04 | 11/16/07 16:50 | Always On 800 Meet Me | 46 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 11/16/2007 | | $3.38 | $0.00 | $0.00 | $0.47 | $3.85 |

| Service Type | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | 13.00 | $3.38 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-8-6 950336 | (925) 628-0849 | 11/16/07 16:05 | 11/16/07 16:18 | Always On 800 Meet Me | 13 |

**Leader Total for Special Billing ID 1: 5040**

| SMITH, JUDY | $0.00 | $38.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.35 | $43.83 |
|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 11/06/2007 | | $0.78 | $0.00 | $0.00 | $0.11 | $0.89 |

| Service Type | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | 3.00 | $0.78 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-6-2 693555 | (714) 931-6697 | 11/06/07 11:03 | 11/06/07 11:08 | Always On 800 Meet Me | 3 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 11/06/2007 | | $0.26 | $0.00 | $0.00 | $0.04 | $0.30 |

| Service Type | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | 1.00 | $0.26 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-5-6 693555 | (714) 931-6697 | 11/06/07 11:09 | 11/06/07 11:10 | Always On 800 Meet Me | 1 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 11/14/2007 | | $14.56 | $0.00 | $0.00 | $2.02 | $16.58 |

| Service Type | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | 56.00 | $14.56 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-4-14 929606 | (949) 230-7284 | 11/14/07 15:24 | 11/14/07 15:24 | Always On 800 Meet Me | 28 |
| Guest Port 1-4-3-6 693555 | (323) 226-7060 | 11/14/07 14:56 | 11/14/07 15:24 | Always On 800 Meet Me | 28 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 11/15/2007 | | $22.88 | $0.00 | $0.00 | $3.18 | |

| Service Type | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | 88.00 | |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | |
|---|---|---|---|---|---|
| Guest Port 1-2-3-22 693555 | (714) 625-6036 | 11/15/07 12:27 | 11/15/07 12:27 | Always On 800 Meet Me | |
| Host Port 1-2-6-7 929606 | (949) 230-7284 | 11/15/07 11:59 | 11/15/07 12:29 | Always On 800 Meet Me | |
| Guest Port 1-5-3-4 693555 | (562) 220-2556 | 11/15/07 12:02 | 11/15/07 12:29 | Always On 800 Meet Me | |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5043 | $465.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $64.75 | $530.55 |

**Leader Total for Special Billing ID 1: 5043**

| HANAHAN, TIM | $465.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $64.75 | $530.55 |
|---|---|---|---|---|---|---|---|---|---|---|

EXHIBIT H

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/01/2007 | | | | $34.00 | $0.00 | $0.00 | $4.73 | $38.73 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 80.00 | $34.00 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *HANAHAN, TIM | (919) 470-6800 | 11/01/07 08:28 | 11/01/07 08:33 | 800 Meet Me | 5 |
| *HANAHAN, TIM | (919) 470-6800 | 11/01/07 09:00 | 800 Meet Me | | 27 |
| O'BRIEN, TERRY | (440) 748-1509 | 11/01/07 08:34 | 11/01/07 09:00 | 800 Meet Me | 26 |
| CARR, REGGIE | (919) 470-6800 | 11/01/07 08:38 | 11/01/07 09:00 | 800 Meet Me | 22 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/02/2007 | | | | $244.80 | $0.00 | $0.00 | $34.03 | $278.83 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 576.00 | $244.80 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| THOMANN, GARY | (413) 281-3435 | 11/02/07 09:59 | 11/02/07 11:05 | 800 Meet Me | 69 |
| LAVALET, MARK | (972) 820-6565 | 11/02/07 09:57 | 11/02/07 10:19 | 800 Meet Me | 22 |
| CARR, REGGIE | (919) 470-6800 | 11/02/07 09:58 | 11/02/07 10:41 | 800 Meet Me | 43 |
| SHINGOKO, STEVE | (425) 577-6551 | 11/02/07 09:58 | 11/02/07 11:05 | 800 Meet Me | 67 |
| LACHER, TASHA | (919) 462-7099 | 11/02/07 09:58 | 11/02/07 11:05 | 800 Meet Me | 67 |
| *HANAHAN, TIM | (310) 948-3200 | 11/02/07 09:58 | 11/02/07 11:05 | 800 Meet Me | 67 |
| *HANAHAN, TIM | (919) 470-6800 | 11/02/07 10:00 | 11/02/07 11:05 | 800 Meet Me | 65 |
| CONNLEY, JAY | (412) 215-6265 | 11/02/07 10:00 | 11/02/07 11:05 | 800 Meet Me | 65 |
| BROWNFIELD, CHRIS | (910) 686-3701 | 11/02/07 10:01 | 11/02/07 10:15 | 800 Meet Me | 14 |
| BROWNFIELD, CHRIS | (910) 686-3701 | 11/02/07 10:15 | 11/02/07 11:05 | 800 Meet Me | 50 |
| BURKETT, JEFF | (972) 820-0555 | 11/02/07 10:18 | 11/02/07 11:05 | 800 Meet Me | 47 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/16/2007 | | | | $77.35 | $0.00 | $0.00 | $10.75 | $88.10 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 182.00 | $77.35 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| SHIMASASO, STEVE | (425) 577-6551 | 11/16/07 11:55 | 11/16/07 12:21 | 800 Meet Me | 26 |
| FELLMAN, GARY | (413) 281-3435 | 11/16/07 11:56 | 11/16/07 12:21 | 800 Meet Me | 25 |
| SHANNAHAN, TIM | (858) 756-9400 | 11/16/07 11:57 | 11/16/07 12:21 | 800 Meet Me | 24 |
| CONNELLY, JAY | (412) 215-6265 | 11/16/07 11:59 | 11/16/07 12:21 | 800 Meet Me | 22 |
| WIDENER, TOSHA | (817) 965-7626 | 11/16/07 11:59 | 11/16/07 12:21 | 800 Meet Me | 22 |
| *HANAHAN, TIM | (919) 470-6800 | 11/16/07 12:00 | 11/16/07 12:21 | 800 Meet Me | 21 |
| JENKINS, CARMELLA | (636) 256-0669 | 11/16/07 12:00 | 11/16/07 12:21 | 800 Meet Me | 21 |
| BROWNFIELD, CHRIS | (910) 987-9071 | 11/16/07 12:00 | 11/16/07 12:21 | 800 Meet Me | 21 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/30/2007 | | | | $109.65 | $0.00 | $0.00 | $15.24 | $124.89 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 258.00 | $109.65 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| SHANNAHAN, TIM | (858) 756-9400 | 11/30/07 11:56 | 11/30/07 11:57 | 800 Meet Me | 1 |
| THOMANN, JERRY | (413) 281-3435 | 11/30/07 11:56 | 11/30/07 12:36 | 800 Meet Me | 40 |
| BURKETT, JEFF | (972) 849-0439 | 11/30/07 11:57 | 11/30/07 12:36 | 800 Meet Me | 39 |
| *HANAHAN, TIM | (919) 470-6800 | 11/30/07 11:58 | 11/30/07 12:36 | 800 Meet Me | 38 |
| SHINGATO, STEVE | (425) 379-5850 | 11/30/07 11:58 | 11/30/07 12:36 | 800 Meet Me | 38 |
| SHANAHAN, TIM | (858) 756-9400 | 11/30/07 12:01 | 11/30/07 12:36 | 800 Meet Me | 35 |
| CONNLEY, JAY | (412) 215-6265 | 11/30/07 12:01 | 11/30/07 12:36 | 800 Meet Me | 35 |
| BRWONFIELD, CHRIS | (813) 404-7626 | 11/30/07 12:04 | 11/30/07 12:36 | 800 Meet Me | 32 |

| Total of Special ID 1 | Operator Handfnl | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5045 | $0.00 | $254.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $35.33 | $289.61 |

**Leader Total for Special Billing ID 1: 5045**

| | Operator Handfnl | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| FOXWORTH, CAROL | $0.00 | $83.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.56 | $94.76 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/02/2007 | | | | $83.20 | $0.00 | $0.00 | $11.56 | $94.76 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 320.00 | $83.20 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-4-2-20 468425 | (985) 789-7626 | 11/02/07 08:28 | 11/02/07 09:50 | Always On 800 Meet Me | 82 |
| Guest Port 1-4-7-11 63776 | (801) 681-6800 | 11/02/07 08:29 | 11/02/07 09:50 | Always On 800 Meet Me | 81 |
| Guest Port 1-3-7-16 63776 | (817) 975-0520 | 11/02/07 08:31 | 11/02/07 08:34 | Always On 800 Meet Me | 3 |
| Guest Port 1-1-3-2 637763 | (817) 975-0520 | 11/02/07 08:33 | 11/02/07 08:56 | Always On 800 Meet Me | 23 |
| Guest Port 1-3-5-16 63776 | (281) 807-1769 | 11/02/07 08:33 | 11/02/07 09:50 | Always On 800 Meet Me | 77 |
| Guest Port 1-2-5-7 637763 | (903) 291-8570 | 11/02/07 08:56 | 11/02/07 09:50 | Always On 800 Meet Me | 54 |

**Leader Total for Special Billing ID 1: 5045**

| | Operator Handfnl | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| ROHLFS, ALLISON | $0.00 | $5.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.83 | $6.81 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/13/2007 | | | | $5.98 | $0.00 | $0.00 | $0.83 | $6.81 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 23.00 | $5.98 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-8-11 76394 | (919) 470-6800 | 11/13/07 13:28 | 11/13/07 13:29 | Always On 800 Meet Me | 1 |
| Host Port 1-3-5-19 912271 | (813) 251-2824 | 11/13/07 13:29 | 11/13/07 13:40 | Always On 800 Meet Me | |

**Leader Total for Special Billing ID 1: 5045**

| | Operator Handfnl | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| ZELANKA, NINA | $0.00 | $165.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $22.94 | | |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/01/2007 | | | | $1.82 | $0.00 | $0.00 | $0.25 | |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 7.00 | |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-8-24 51173 | (772) 461-4000 | 11/01/07 14:04 | 11/01/07 14:11 | Always On 800 Meet Me | 7 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/08/2007 | | | | $72.28 | $0.00 | $0.00 | $10.05 | $82.33 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 278.00 | $72.28 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-5-4-4 7236500 | (813) 326-0455 | 11/08/07 13:54 | 11/08/07 14:56 | Always On 800 Meet Me | 62 |
| Guest Port 1-3-6-6 611739 | (817) 461-1478 | 11/08/07 14:00 | 11/08/07 14:56 | Always On 800 Meet Me | 56 |
| Guest Port 1-4-6 511739 | (919) 475-8558 | 11/08/07 14:00 | 11/08/07 14:59 | Always On 800 Meet Me | 59 |
| Guest Port 1-4-8-12 51173 | (919) 475-2362 | 11/08/07 14:03 | 11/08/07 15:00 | Always On 800 Meet Me | 57 |
| Host Port 1-4-4-1 7236500 | (772) 461-4000 | 11/08/07 14:09 | 11/08/07 14:56 | Always On 800 Meet Me | 47 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/15/2007 | | | | $56.94 | $0.00 | $0.00 | $7.91 | $64.85 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 219.00 | $56.94 |

EXHIBIT H

## Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-4-20 51173 | (919) 470-6800 | 11/15/07 13:57 | 11/15/07 14:26 | Always On 800 Meet Me | 29 |
| Guest Port 1-1-6-23 51173 | (772) 461-4000 | 11/15/07 13:59 | 11/15/07 14:47 | Always On 800 Meet Me | 48 |
| Host Port 1-3-4-19 723650 | (813) 251-5840 | 11/15/07 13:59 | 11/15/07 14:47 | Always On 800 Meet Me | 48 |
| Guest Port 1-4-8-19 51173 | (817) 461-1478 | 11/15/07 14:01 | 11/15/07 14:47 | Always On 800 Meet Me | 46 |
| Guest Port 1-3-5-20 51173 | (919) 470-6800 | 11/15/07 14:20 | 11/15/07 14:47 | Always On 800 Meet Me | 27 |
| Guest Port 1-3-4-6 511730 | (919) 470-6800 | 11/15/07 14:26 | 11/15/07 14:47 | Always On 800 Meet Me | 21 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 11/16/2007 | | $24.44 | $0.00 | $0.00 | $3.40 | $27.84 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 94.00 | $24.44 |

## Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-4-1-10 723650 | (850) 656-5000 | 11/16/07 08:56 | 11/16/07 09:22 | Always On 800 Meet Me | 26 |
| Guest Port 1-2-4-12 51173 | (813) 251-5840 | 11/16/07 08:59 | 11/16/07 09:22 | Always On 800 Meet Me | 23 |
| Guest Port 1-5-5-15 51173 | (480) 768-8686 | 11/16/07 04:59 | 11/16/07 09:22 | Always On 800 Meet Me | 23 |
| Guest Port 1-1-7-17 51173 | (951) 204-0652 | 11/16/07 09:00 | 11/16/07 09:22 | Always On 800 Meet Me | 22 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 11/29/2007 | | $5.20 | $0.00 | $0.00 | $0.72 | $5.92 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 20.00 | $5.20 |

## Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-3-3 511730 | (850) 656-5000 | 11/29/07 13:27 | 11/29/07 13:33 | Always On 800 Meet Me | 6 |
| Host Port 1-4-7-14 723650 | (813) 326-0455 | 11/29/07 13:27 | 11/29/07 13:33 | Always On 800 Meet Me | 6 |
| Guest Port 1-4-5-8 511730 | (919) 475-2382 | 11/29/07 13:33 | 11/29/07 13:41 | Always On 800 Meet Me | 8 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 11/29/2007 | | $4.42 | $0.00 | $0.00 | $0.61 | $5.03 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 17.00 | $4.42 |

## Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-1-4-8 7236500 | (772) 461-4000 | 11/29/07 14:00 | 11/29/07 14:17 | Always On 800 Meet Me | 17 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5050 | $205.71 | $615.42 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $114.16 | $935.29 |

Leader Total for Special Billing ID 1: 5050

| ABBAS, YVONNE | $0.00 | $615.42 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $85.56 | $700.98 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 11/05/2007 | | $61.62 | $0.00 | $0.00 | $8.57 | $70.19 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 237.00 | $61.62 |

## Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-3-3 51013 | (410) 358-4370 | 11/05/07 09:58 | 11/05/07 10:41 | Always On 800 Meet Me | 45 |
| Guest Port 1-5-5-15 51013 | (270) 763-1395 | 11/05/07 09:58 | 11/05/07 10:41 | Always On 800 Meet Me | 43 |
| Guest Port 1-2-4-21 51013 | (919) 470-6800 | 11/05/07 09:59 | 11/05/07 10:41 | Always On 800 Meet Me | 42 |
| Guest Port 1-2-7-14 51013 | (817) 807-6310 | 11/05/07 10:02 | 11/05/07 10:38 | Always On 800 Meet Me | 36 |
| Host Port 1-1-6-15 727247 | (515) 987-9982 | 11/05/07 10:02 | 11/05/07 10:41 | Always On 800 Meet Me | 39 |
| Guest Port 1-4-8-8 51013 | (858) 229-0111 | 11/05/07 10:09 | 11/05/07 10:41 | Always On 800 Meet Me | 32 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 11/29/2007 | | $103.48 | $0.00 | $0.00 | $14.38 | $117.86 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 398.00 | $103.48 |

## Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-3-12 51013 | (317) 670-6822 | 11/09/07 09:56 | 11/09/07 10:17 | Always On 800 Meet Me | 21 |
| Guest Port 1-5-2-21 51013 | (949) 656-6944 | 11/09/07 09:59 | 11/09/07 11:05 | Always On 800 Meet Me | 66 |
| Guest Port 1-2-5-7 510133 | (614) 833-4777 | 11/09/07 09:59 | 11/09/07 10:35 | Always On 800 Meet Me | 35 |
| Guest Port 1-2-7-12 51013 | (631) 379-7063 | 11/09/07 10:01 | 11/09/07 11:05 | Always On 800 Meet Me | 64 |
| Host Port 1-1-7-23 727247 | (515) 987-9982 | 11/09/07 10:02 | 11/09/07 10:17 | Always On 800 Meet Me | 15 |
| Guest Port 1-1-8-10 51013 | (720) 480-8212 | 11/09/07 10:03 | 11/09/07 11:05 | Always On 800 Meet Me | 62 |
| Host Port 1-5-4-4 7272474 | (515) 987-9982 | 11/09/07 10:16 | 11/09/07 11:05 | Always On 800 Meet Me | 49 |
| Guest Port 1-3-2-4 510133 | (317) 670-6822 | 11/09/07 10:17 | 11/09/07 11:05 | Always On 800 Meet Me | 48 |
| Guest Port 1-3-2-17 51013 | (614) 833-4777 | 11/09/07 10:35 | 11/09/07 11:05 | Always On 800 Meet Me | 30 |
| Guest Port 1-1-3-24 51013 | (813) 692-7684 | 11/09/07 10:57 | 11/09/07 11:05 | Always On 800 Meet Me | 8 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 11/12/2007 | | $185.38 | $0.00 | $0.00 | $25.77 | $211.15 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 713.00 | $185.38 |

## Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-4-16 51013 | (410) 382-7626 | 11/12/07 09:56 | 11/12/07 11:12 | Always On 800 Meet Me | 76 |
| Guest Port 1-2-7-2 510133 | (317) 670-6822 | 11/12/07 10:00 | 11/12/07 10:04 | Always On 800 Meet Me | 4 |
| Guest Port 1-7-7-9 510133 | (949) 951-9025 | 11/12/07 09:57 | 11/12/07 11:12 | Always On 800 Meet Me | 75 |
| Guest Port 1-1-4-21 51013 | (402) 480-5555 | 11/12/07 09:58 | 11/12/07 11:12 | Always On 800 Meet Me | 74 |
| Guest Port 1-4-6-19 51013 | (270) 763-1395 | 11/12/07 09:58 | 11/12/07 11:12 | Always On 800 Meet Me | 73 |
| Guest Port 1-2-1-1 510133 | (317) 670-6822 | 11/12/07 10:00 | 11/12/07 11:11 | Always On 800 Meet Me | 71 |
| Host Port 1-4-5-10 727247 | (515) 987-9982 | 11/12/07 10:01 | 11/12/07 11:12 | Always On 800 Meet Me | 71 |
| Guest Port 1-2-6-1 51013 | (813) 657-1520 | 11/12/07 10:02 | 11/12/07 11:12 | Always On 800 Meet Me | 70 |
| Guest Port 1-4-4-20 51013 | (317) 807-6310 | 11/12/07 10:02 | 11/12/07 11:12 | Always On 800 Meet Me | 70 |
| Guest Port 1-5-6-17 51013 | (713) 824-7626 | 11/12/07 10:06 | 11/12/07 11:12 | Always On 800 Meet Me | 66 |
| Guest Port 1-2-1-9 510133 | (614) 833-4777 | 11/12/07 10:06 | 11/12/07 11:12 | Always On 800 Meet Me | 66 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 11/16/2007 | | $2.08 | $0.00 | $0.00 | $0.29 | $2.37 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 8.00 | $2.08 |

## Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-4-20 51013 | (919) 470-6800 | 11/16/07 09:59 | 11/16/07 10:07 | Always On 800 Meet Me | 8 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 11/16/2007 | | $122.72 | $0.00 | $0.00 | $17.06 | $139.78 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 472.00 | $122.72 |

## Voice Guest Detail

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-4-20 51013 | (314) 950-0935 | 11/16/07 10:14 | 11/16/07 11:18 | Always On 800 Meet Me | 52 |
| Guest Port 1-2-3-20 51013 | (410) 382-7626 | 11/16/07 10:28 | 11/16/07 11:18 | Always On 800 Meet Me | 50 |
| Guest Port 1-3-2-12 510133 | (303) 424-4707 | 11/16/07 10:29 | 11/16/07 11:18 | Always On 800 Meet Me | 49 |
| Guest Port 1-2-2-9 510133 | (610) 408-0695 | 11/16/07 10:29 | 11/16/07 11:18 | Always On 800 Meet Me | 49 |
| Guest Port 1-4-7-7 51013 | (919) 740-1268 | 11/16/07 10:29 | 11/16/07 11:18 | Always On 800 Meet Me | 49 |
| Host Port 1-2-19 727247 | (515) 987-9982 | 11/16/07 10:28 | 11/16/07 11:18 | Always On 800 Meet Me | 50 |
| Guest Port 1-2-4-7 51013 | (267) 421-7626 | 11/16/07 10:30 | 11/16/07 11:18 | Always On 800 Meet Me | 48 |
| Guest Port 1-1-7-10 51013 | (858) 229-0111 | 11/16/07 10:31 | 11/16/07 11:18 | Always On 800 Meet Me | 47 |
| Guest Port 1-3-1-2 510133 | (631) 379-7063 | 11/16/07 10:31 | 11/16/07 10:38 | Always On 800 Meet Me | 47 |
| Guest Port 1-5-4-19 51013 | (303) 424-4707 | 11/16/07 10:31 | 11/16/07 11:18 | Always On 800 Meet Me | 47 |
| Guest Port 1-5-4-20 51013 | (919) 470-6800 | 11/16/07 10:44 | 11/16/07 11:18 | Always On 800 Meet Me | 34 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 11/19/2007 | | $25.74 | $0.00 | $0.00 | $3.58 | $29.32 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 99.00 | $25.74 |

EXHIBIT H