# EXHIBIT L

## Page 5

| Total of Special ID 1 | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1300 | | $139.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $19.44 | $159.28 |
| Leader Total for Special Billing ID 1: 1300 | | | | | | | | | | | |
| FERGUSON, STEVE | | $139.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $19.44 | $159.28 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/06/2007 | | | | | $33.58 | $0.00 | | $0.00 | $4.67 | $38.25 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 79.00 | $33.58 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| WHITE, BARBARA | (630) 628-6055 | 12/06/07 14:55 | 12/06/07 15:24 | 800 Meet Me | 29 |
| *FERGUSON, STEVE | (314) 731-8848 | 12/06/07 14:56 | 12/06/07 15:24 | 800 Meet Me | 28 |
| ROGERS, TARA | (919) 620-2000 | 12/06/07 15:02 | 12/06/07 15:24 | 800 Meet Me | 22 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/12/2007 | | | | | $76.93 | $0.00 | | $0.00 | $10.69 | $87.62 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 181.00 | $76.93 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *FERGUSON, STEVE | (314) 731-8848 | 12/12/07 14:58 | 12/12/07 15:47 | 800 Meet Me | 49 |
| LAWSON, STEVE | (314) 731-8848 | 12/12/07 14:58 | 12/12/07 15:47 | 800 Meet Me | 49 |
| HILL, CHRIS | (630) 628-6055 | 12/12/07 15:03 | 12/12/07 15:47 | 800 Meet Me | 44 |
| SARADET, DEBORAH | (919) 620-2000 | 12/12/07 15:08 | 12/12/07 15:47 | 800 Meet Me | 39 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/20/2007 | | | | | $29.33 | $0.00 | | $0.00 | $4.08 | $33.41 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 69.00 | $29.33 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| SARADET, DEBORAH | (919) 620-2000 | 12/20/07 09:47 | 12/20/07 10:05 | 800 Meet Me | 18 |
| *FERGUSON, STEVE | (314) 731-8848 | 12/20/07 09:47 | 12/20/07 10:13 | 800 Meet Me | 26 |
| HILL, CHRIS | (630) 628-6055 | 12/20/07 09:48 | 12/20/07 10:13 | 800 Meet Me | 25 |

| Total of Special ID 1 | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4000 | | $153.85 | $360.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $71.57 | $586.30 |
| Leader Total for Special Billing ID 1: 4000 | | | | | | | | | | | |
| KLOSTERMAN, EDWARD | | $153.85 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $21.39 | $175.24 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/14/2007 | | | | | $153.85 | $0.00 | | $0.00 | $21.39 | $175.24 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 362.00 | $153.85 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| TURNER, TERRY | (314) 731-8848 | 12/14/07 12:56 | 12/14/07 13:56 | 800 Meet Me | 60 |
| HARDEN, WES | (706) 541-2989 | 12/14/07 12:59 | 12/14/07 13:56 | 800 Meet Me | 57 |
| OHEARAN, MATT | (314) 731-8848 | 12/14/07 13:00 | 12/14/07 13:56 | 800 Meet Me | 56 |
| DOUG & DENNIS | (314) 731-8848 | 12/14/07 13:00 | 12/14/07 13:56 | 800 Meet Me | 56 |
| HARTMAN, JOHN | (314) 731-8848 | 12/14/07 13:05 | 12/14/07 13:56 | 800 Meet Me | 51 |
| PHILAPACK, STAN | (314) 267-9219 | 12/14/07 13:07 | 12/14/07 13:56 | 800 Meet Me | 49 |
| THOMASON, MELANIE | (919) 470-6800 | 12/14/07 13:23 | 12/14/07 13:56 | 800 Meet Me | 33 |

| Leader Total for Special Billing ID 1: 4000 | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RATERS, STEVE | | $0.00 | $360.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $50.18 | $411.06 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|

## Page 6

| | | | | | |
|---|---|---|---|---|---|
| 12/04/2007 | | $221.26 | $0.00 | $0.00 | $30.76 | $252.02 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 851.00 | $221.26 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-4-13 64472 | (760) 310-3004 | 12/04/07 14:56 | 12/04/07 15:16 | Always On 800 Meet Me | 20 |
| Guest Port 1-2-2-1 644729 | (706) 541-2989 | 12/04/07 14:57 | 12/04/07 15:34 | Always On 800 Meet Me | 37 |
| Guest Port 1-3-4-9 644729 | (763) 432-0823 | 12/04/07 14:57 | 12/04/07 15:40 | Always On 800 Meet Me | 43 |
| Guest Port 1-1-8-23 64472 | (636) 329-0882 | 12/04/07 14:57 | 12/04/07 15:40 | Always On 800 Meet Me | 43 |
| Guest Port 1-4-8-8 644729 | (405) 307-8507 | 12/04/07 14:57 | 12/04/07 15:40 | Always On 800 Meet Me | 43 |
| Guest Port 1-2-7-24 64472 | (515) 987-9962 | 12/04/07 14:58 | 12/04/07 15:13 | Always On 800 Meet Me | 15 |
| Guest Port 1-3-7-10 64472 | (919) 470-6800 | 12/04/07 14:58 | 12/04/07 15:40 | Always On 800 Meet Me | 42 |
| Guest Port 1-4-7-13 64472 | (508) 476-9180 | 12/04/07 14:58 | 12/04/07 15:40 | Always On 800 Meet Me | 42 |
| Host Port 1-2-6-3 5328323 | (919) 470-6800 | 12/04/07 14:58 | 12/04/07 15:40 | Always On 800 Meet Me | 42 |
| Guest Port 1-2-2-8 644729 | (610) 222-3870 | 12/04/07 14:58 | 12/04/07 15:40 | Always On 800 Meet Me | 42 |
| Guest Port 1-1-4-5 644729 | (919) 470-6800 | 12/04/07 14:59 | 12/04/07 15:40 | Always On 800 Meet Me | 41 |
| Guest Port 1-5-1-3 644729 | (440) 333-2371 | 12/04/07 14:59 | 12/04/07 15:40 | Always On 800 Meet Me | 41 |
| Guest Port 1-4-4-22 64472 | (919) 470-6800 | 12/04/07 14:59 | 12/04/07 15:40 | Always On 800 Meet Me | 41 |
| Guest Port 1-5-4-6 644729 | (425) 957-0799 | 12/04/07 14:59 | 12/04/07 15:40 | Always On 800 Meet Me | 41 |
| Guest Port 1-4-8-1 644729 | (919) 554-3188 | 12/04/07 14:59 | 12/04/07 15:40 | Always On 800 Meet Me | 41 |
| Guest Port 1-1-8-9 644729 | (845) 457-3546 | 12/04/07 15:00 | 12/04/07 15:40 | Always On 800 Meet Me | 40 |
| Guest Port 1-2-6-18 64472 | (919) 470-6800 | 12/04/07 15:00 | 12/04/07 15:40 | Always On 800 Meet Me | 40 |
| Guest Port 1-2-2-14 64472 | (919) 470-6800 | 12/04/07 15:01 | 12/04/07 15:40 | Always On 800 Meet Me | 39 |
| Guest Port 1-3-8-14 64472 | (281) 208-1715 | 12/04/07 15:01 | 12/04/07 15:40 | Always On 800 Meet Me | 39 |
| Guest Port 1-3-2-7 644729 | (858) 229-7514 | 12/04/07 15:02 | 12/04/07 15:40 | Always On 800 Meet Me | 38 |
| Guest Port 1-1-4-9 644729 | (630) 308-7626 | 12/04/07 15:03 | 12/04/07 15:23 | Always On 800 Meet Me | 20 |
| Guest Port 1-3-6-20 64472 | (515) 987-9962 | 12/04/07 15:12 | 12/04/07 15:40 | Always On 800 Meet Me | 28 |
| Guest Port 1-1-5-11 64472 | (410) 654-6446 | 12/04/07 15:26 | 12/04/07 15:40 | Always On 800 Meet Me | 14 |
| Guest Port 1-4-6-24 64472 | (919) 470-6800 | 12/04/07 15:27 | 12/04/07 15:40 | Always On 800 Meet Me | 13 |
| Guest Port 1-4-3-21 64472 | (865) 310-2044 | 12/04/07 15:34 | 12/04/07 15:40 | Always On 800 Meet Me | 6 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | | S&H | Tax/Fee | |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/06/2007 | | | | | $1.56 | $0.00 | | $0.00 | $0.22 | |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 6.00 | |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-5-23 64472 | (845) 457-3546 | 12/06/07 14:59 | 12/06/07 15:05 | Always On 800 Meet Me | |

| Event Date | Special ID 2 | | | | Service Charge | Discount | | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/06/2007 | | | | | $0.26 | $0.00 | | $0.00 | $0.04 | $0.30 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 1.00 | $0.26 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-7-18 64472 | (845) 457-3546 | 12/06/07 15:06 | 12/06/07 15:07 | Always On 800 Meet Me | 1 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/06/2007 | | | | | $0.78 | $0.00 | | $0.00 | $0.11 | $0.89 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 3.00 | $0.78 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-6-6 644729 | (845) 457-3546 | 12/06/07 15:09 | 12/06/07 15:10 | Always On 800 Meet Me | 1 |
| Guest Port 1-3-7-24 64472 | (410) 382-7626 | 12/06/07 15:09 | 12/06/07 15:11 | Always On 800 Meet Me | 2 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/07/2007 | | | | | $136.76 | $0.00 | | $0.00 | $19.01 | $155.77 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 526.00 | $136.76 |

EXHIBIT L

## Page 7 of 92

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-3-14 64472 | (508) 341-9823 | 12/07/07 14:56 | 12/07/07 15:19 | Always On 800 Meet Me | 23 |
| Guest Port 1-5-6-9 644729 | (410) 654-6446 | 12/07/07 14:57 | 12/07/07 15:24 | Always On 800 Meet Me | 27 |
| Guest Port 1-3-8-6 644729 | (734) 347-1756 | 12/07/07 14:58 | 12/07/07 15:12 | Always On 800 Meet Me | 14 |
| Guest Port 1-3-2-15 64472 | (919) 470-6800 | 12/07/07 14:58 | 12/07/07 15:24 | Always On 800 Meet Me | 26 |
| Guest Port 1-4-4-10 64472 | (919) 470-6800 | 12/07/07 14:58 | 12/07/07 15:24 | Always On 800 Meet Me | 26 |
| Guest Port 1-1-5-3 644729 | (706) 541-2989 | 12/07/07 14:58 | 12/07/07 15:24 | Always On 800 Meet Me | 26 |
| Guest Port 1-4-6-8 644729 | (919) 554-3188 | 12/07/07 14:58 | 12/07/07 15:24 | Always On 800 Meet Me | 26 |
| Guest Port 1-2-4-5 644729 | (919) 470-6800 | 12/07/07 14:59 | 12/07/07 15:11 | Always On 800 Meet Me | 12 |
| Guest Port 1-5-3-10 64472 | (919) 470-6800 | 12/07/07 14:59 | 12/07/07 15:23 | Always On 800 Meet Me | 24 |
| Host Port 1-3-5-4 5328323 | (919) 470-6800 | 12/07/07 14:59 | 12/07/07 15:24 | Always On 800 Meet Me | 25 |
| Guest Port 1-2-2-9 644729 | (610) 222-3870 | 12/07/07 14:59 | 12/07/07 15:24 | Always On 800 Meet Me | 25 |
| Guest Port 1-4-4-1 644729 | (858) 229-7514 | 12/07/07 14:59 | 12/07/07 15:24 | Always On 800 Meet Me | 25 |
| Guest Port 1-1-6-8 644729 | (281) 208-1715 | 12/07/07 14:59 | 12/07/07 15:24 | Always On 800 Meet Me | 25 |
| Guest Port 1-1-4-21 64472 | (919) 470-6800 | 12/07/07 14:59 | 12/07/07 15:24 | Always On 800 Meet Me | 25 |
| Guest Port 1-5-3-12 64472 | (919) 470-6800 | 12/07/07 14:59 | 12/07/07 15:24 | Always On 800 Meet Me | 25 |
| Guest Port 1-5-2-18 64472 | (845) 457-3546 | 12/07/07 15:00 | 12/07/07 15:24 | Always On 800 Meet Me | 24 |
| Guest Port 1-5-4-3 644729 | (515) 987-9962 | 12/07/07 15:00 | 12/07/07 15:24 | Always On 800 Meet Me | 24 |
| Guest Port 1-3-4-19 64472 | (919) 470-6800 | 12/07/07 15:00 | 12/07/07 15:29 | Always On 800 Meet Me | 29 |
| Guest Port 1-4-5-6 644729 | (440) 333-2371 | 12/07/07 15:01 | 12/07/07 15:24 | Always On 800 Meet Me | 23 |
| Guest Port 1-4-8-5 644729 | (405) 317-6283 | 12/07/07 15:02 | 12/07/07 15:24 | Always On 800 Meet Me | 22 |
| Guest Port 1-2-3-17 64472 | (425) 957-0799 | 12/07/07 15:04 | 12/07/07 15:24 | Always On 800 Meet Me | 20 |
| Guest Port 1-3-4-22 64472 | (760) 310-3004 | 12/07/07 15:06 | 12/07/07 15:09 | Always On 800 Meet Me | 3 |
| Guest Port 1-2-6-5 644729 | (763) 432-0823 | 12/07/07 15:10 | 12/07/07 15:24 | Always On 800 Meet Me | 14 |
| Guest Port 1-1-7-6 644729 | (919) 470-6800 | 12/07/07 15:10 | 12/07/07 15:23 | Always On 800 Meet Me | 13 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 12/11/2007 | | $0.26 | $0.00 | $0.00 | $0.04 | $0.30 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 1.00 | $0.26 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-7-14 64472 | (919) 470-6800 | 12/11/07 15:03 | 12/11/07 15:04 | Always On 800 Meet Me | 1 |

## Page 8 of 92

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 4025 | $0.00 | $235.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $32.67 | $267.71 |

Leader Total for Special Billing ID 1: 4025

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FAUSER, RICK | $0.00 | $235.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $32.67 | $267.71 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 12/13/2007 | | $144.04 | $0.00 | $0.00 | $20.02 | $164.06 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 554.00 | $144.04 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-3-11 86521 | (608) 469-9224 | 12/13/07 15:54 | 12/13/07 16:09 | Always On 800 Meet Me | 15 |
| Guest Port 1-1-7-4 865216 | (815) 468-7549 | 12/13/07 15:56 | 12/13/07 15:57 | Always On 800 Meet Me | 1 |
| Guest Port 1-1-8-11 86521 | (314) 306-1682 | 12/13/07 15:56 | 12/13/07 16:19 | Always On 800 Meet Me | 23 |
| Guest Port 1-3-6-6 865216 | (815) 468-7549 | 12/13/07 15:57 | 12/13/07 16:59 | Always On 800 Meet Me | 62 |
| Guest Port 1-4-7-4 865216 | (440) 417-2639 | 12/13/07 16:00 | 12/13/07 17:11 | Always On 800 Meet Me | 71 |
| Guest Port 1-2-6-18 86521 | (502) 640-8079 | 12/13/07 16:00 | 12/13/07 17:11 | Always On 800 Meet Me | 71 |
| Host Port 1-4-1-22 294167 | (630) 531-0149 | 12/13/07 16:01 | 12/13/07 17:12 | Always On 800 Meet Me | 71 |
| Guest Port 1-2-1-22 86521 | (330) 221-5162 | 12/13/07 16:06 | 12/13/07 17:12 | Always On 800 Meet Me | 66 |
| Guest Port 1-5-1-18 86521 | (608) 469-9224 | 12/13/07 16:09 | 12/13/07 16:22 | Always On 800 Meet Me | 13 |
| Guest Port 1-2-1-24 86521 | (313) 410-7838 | 12/13/07 16:11 | 12/13/07 16:52 | Always On 800 Meet Me | 41 |
| Guest Port 1-4-5-17 86521 | (314) 306-1682 | 12/13/07 16:18 | 12/13/07 17:11 | Always On 800 Meet Me | 53 |
| Guest Port 1-1-5-16 86521 | (608) 469-9224 | 12/13/07 16:22 | 12/13/07 16:31 | Always On 800 Meet Me | 9 |
| Guest Port 1-1-5-15 86521 | (317) 504-7546 | 12/13/07 16:31 | 12/13/07 17:11 | Always On 800 Meet Me | 40 |
| Guest Port 1-4-3-23 86521 | (313) 410-7838 | 12/13/07 16:53 | 12/13/07 17:11 | Always On 800 Meet Me | 18 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 12/20/2007 | | $91.00 | $0.00 | $0.00 | $12.65 | $103.65 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 350.00 | $ |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Mi |
|---|---|---|---|---|---|
| Guest Port 1-3-7-20 86521 | (608) 469-9224 | 12/20/07 15:56 | 12/20/07 16:05 | Always On 800 Meet Me | |
| Host Port 1-4-2-10 294167 | (630) 531-0149 | 12/20/07 15:57 | 12/20/07 16:48 | Always On 800 Meet Me | |
| Guest Port 1-3-8-3 865216 | (313) 410-7838 | 12/20/07 15:59 | 12/20/07 16:48 | Always On 800 Meet Me | |
| Guest Port 1-4-4-20 86521 | (614) 738-2152 | 12/20/07 15:59 | 12/20/07 16:48 | Always On 800 Meet Me | |
| Guest Port 1-5-5-20 86521 | (502) 640-8079 | 12/20/07 16:00 | 12/20/07 16:41 | Always On 800 Meet Me | |
| Guest Port 1-5-5-18 86521 | (219) 730-3197 | 12/20/07 16:00 | 12/20/07 16:48 | Always On 800 Meet Me | |
| Guest Port 1-2-2-14 86521 | (440) 417-2639 | 12/20/07 16:00 | 12/20/07 16:48 | Always On 800 Meet Me | 48 |
| Guest Port 1-1-8-5 865216 | (815) 931-9268 | 12/20/07 16:05 | 12/20/07 16:08 | Always On 800 Meet Me | 3 |
| Guest Port 1-2-5-19 86521 | (608) 469-9224 | 12/20/07 16:08 | 12/20/07 16:48 | Always On 800 Meet Me | 40 |
| Guest Port 1-1-4-6 865216 | (815) 931-9268 | 12/20/07 16:25 | 12/20/07 16:32 | Always On 800 Meet Me | 7 |
| Guest Port 1-4-3-13 86521 | (815) 931-9268 | 12/20/07 16:43 | 12/20/07 16:48 | Always On 800 Meet Me | 5 |

EXHIBIT L

## Page 9

| Total of Special ID 1 | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4030 | | $189.56 | $166.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $49.56 | $406.04 |

Leader Total for Special Billing ID 1: 4030

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CAEG, FRANK | | $189.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $26.35 | $215.91 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/11/2007 | | | | | | $40.38 | $0.00 | $0.00 | $5.61 | $45.99 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 95.00 | $40.38 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| HARKIN, KELLY | (408) 857-0145 | 12/11/07 15:26 | 12/11/07 15:41 | 800 Meet Me | 15 |
| PAEG, FRANK | (714) 625-6038 | 12/11/07 15:27 | 12/11/07 15:43 | 800 Meet Me | 16 |
| SHIPP, BENJAMIN | (805) 276-6093 | 12/11/07 15:31 | 12/11/07 15:43 | 800 Meet Me | 12 |
| REINER, JOEY | (336) 480-1337 | 12/11/07 15:31 | 12/11/07 15:41 | 800 Meet Me | 10 |
| FORMAN, GEORGE | (951) 203-8078 | 12/11/07 15:31 | 12/11/07 15:41 | 800 Meet Me | 10 |
| KLOSTERMAN, ED | (919) 470-6800 | 12/11/07 15:31 | 12/11/07 15:40 | 800 Meet Me | 9 |
| CAMPBELL, SCOTT | (623) 910-6238 | 12/11/07 15:36 | 12/11/07 15:41 | 800 Meet Me | 5 |
| TAYLOR, NANCY | (916) 202-9574 | 12/11/07 15:41 | 12/11/07 15:41 | 800 Meet Me | 3 |
| MANN, GEORGE | (925) 628-0849 | 12/11/07 15:40 | 12/11/07 15:43 | 800 Meet Me | 3 |
| frigiliana, ALAN | (334) 260-9999 | 12/11/07 15:42 | 12/11/07 15:45 | 800 Meet Me | 3 |
| KENT, JAMES | (503) 523-7709 | 12/11/07 15:50 | 12/11/07 15:51 | 800 Meet Me | 1 |
| KENT, JAMES | (503) 523-7709 | 12/11/07 15:50 | 12/11/07 15:58 | 800 Meet Me | 8 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/12/2007 | | | | | | $149.18 | $0.00 | $0.00 | $20.74 | $169.92 |

| Service Type | | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | | $0.4250 | Minutes | | 351.00 | $149.18 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| KEMP, JAMES | (817) 905-7626 | 12/12/07 15:22 | 12/12/07 15:26 | 800 Meet Me | 4 |
| CLOSTERMAN, ED | (919) 470-6800 | 12/12/07 15:24 | 12/12/07 15:42 | 800 Meet Me | 18 |
| KEMP, JAMES | (817) 905-7626 | 12/12/07 15:25 | 12/12/07 15:52 | 800 Meet Me | 27 |
| REINER, JOEY | (336) 480-1337 | 12/12/07 15:25 | 12/12/07 16:16 | 800 Meet Me | 51 |
| *CAEG, FRAN | (714) 625-6038 | 12/12/07 15:26 | 12/12/07 16:21 | 800 Meet Me | 55 |
| HARKINS, KELLY | (408) 857-0145 | 12/12/07 15:27 | 12/12/07 15:56 | 800 Meet Me | 29 |
| SHIPP, BENJIMAN | (805) 276-6093 | 12/12/07 15:29 | 12/12/07 16:16 | 800 Meet Me | 47 |
| FOREMAN, GEORGE | (951) 203-8078 | 12/12/07 15:30 | 12/12/07 15:57 | 800 Meet Me | 27 |
| MANN, GEORGE | (925) 628-0849 | 12/12/07 15:31 | 12/12/07 15:55 | 800 Meet Me | 24 |
| FRIGALANA, ALAN | (310) 595-0010 | 12/12/07 15:36 | 12/12/07 16:21 | 800 Meet Me | 45 |
| CAMBELL, SCOTT | (623) 910-6238 | 12/12/07 15:43 | 12/12/07 15:53 | 800 Meet Me | 10 |
| MANN, GEORGE | (925) 628-0849 | 12/12/07 15:56 | 12/12/07 16:10 | 800 Meet Me | 14 |

## Page 10

Leader Total for Special Billing ID 1: 4030

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| KLOSTERMAN2, EDWARD | $0.00 | $166.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $23.21 | $190.13 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 12/11/2007 | | | | | $166.66 | $0.00 | $0.00 | $23.17 | $189.83 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 641.00 | $166.66 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-1-11 31030 | (919) 470-6800 | 12/11/07 12:58 | 12/11/07 14:30 | Always On 800 Meet Me | 92 |
| Guest Port 1-4-7-15 31030 | (636) 379-1940 | 12/11/07 12:58 | 12/11/07 14:30 | Always On 800 Meet Me | 92 |
| Guest Port 1-4-7-4 310300 | (410) 654-5446 | 12/11/07 12:58 | 12/11/07 14:30 | Always On 800 Meet Me | 92 |
| Host Port 1-5-3-1 7273084 | (636) 329-0882 | 12/11/07 12:58 | 12/11/07 14:30 | Always On 800 Meet Me | 92 |
| Host Port 1-4-8-14 727308 | (706) 541-2989 | 12/11/07 12:59 | 12/11/07 13:36 | Always On 800 Meet Me | 37 |
| Host Port 1-1-3-20 727308 | (845) 457-3546 | 12/11/07 13:00 | 12/11/07 14:30 | Always On 800 Meet Me | 90 |
| Host Port 1-4-4-2 7273084 | (763) 432-0823 | 12/11/07 13:00 | 12/11/07 14:30 | Always On 800 Meet Me | 90 |
| Host Port 1-1-7-16 727308 | (865) 310-2044 | 12/11/07 13:35 | 12/11/07 14:26 | Always On 800 Meet Me | 51 |
| Host Port 1-3-3-8 7273084 | (706) 541-2989 | 12/11/07 14:25 | 12/11/07 14:30 | Always On 800 Meet Me | 5 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 12/17/2007 | | | | | $0.26 | $0.00 | $0.00 | $0.04 | $0.30 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 1.00 | $0.26 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-3-3 310300 | (636) 379-1940 | 12/17/07 07:57 | 12/17/07 07:58 | Always On 800 Meet Me | 1 |

| Total of Special ID 1 | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4105 | | $34.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.73 |  |

Leader Total for Special Billing ID 1: 4105

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| URSO, AMY | $34.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.73 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | |
|---|---|---|---|---|---|---|---|---|---|
| 12/03/2007 | | | | | $34.00 | $0.00 | $0.00 | $4.73 | |

| Service Type | | | Price | UOM | | Quantity | |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 80.00 | |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| SHILLING, SUSAN | (215) 870-7626 | 12/03/07 10:00 | 12/03/07 10:26 | 800 Meet Me | 26 |
| *URSO, AMY | (630) 628-6055 | 12/03/07 10:00 | 12/03/07 10:27 | 800 Meet Me | 27 |
| ENGLISH, GAIL | (919) 470-6800 | 12/03/07 10:00 | 12/03/07 10:27 | 800 Meet Me | 27 |

EXHIBIT L

| Total of Special ID 1 | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4200 | | $497.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $69.18 | $566.86 |
| Leader Total for Special Billing ID 1: 4200 | | | | | | | | | | | |
| CROUT, FRANK | | $497.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $69.18 | $566.86 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/06/2007 | | | | $497.68 | $0.00 | $0.00 | $69.18 | $566.86 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 1,171.00 | $497.68 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| HARSHBERGER, ED | (919) 470-6800 | 12/06/07 09:55 | 12/06/07 10:45 | 800 Meet Me | 50 |
| PIZA, MICHELLE | (919) 470-6800 | 12/06/07 09:56 | 12/06/07 10:44 | 800 Meet Me | 48 |
| PARKER, JIM | (763) 432-0823 | 12/06/07 09:57 | 12/06/07 10:44 | 800 Meet Me | 47 |
| KLOSTERMAN, ED | (760) 727-3084 | 12/06/07 09:58 | 12/06/07 10:44 | 800 Meet Me | 46 |
| DUGGER, BARBARA | (314) 506-6000 | 12/06/07 09:58 | 12/06/07 10:44 | 800 Meet Me | 46 |
| BRIGNAC, JAY | (410) 654-6446 | 12/06/07 09:58 | 12/06/07 10:45 | 800 Meet Me | 47 |
| TURNER, TERRY | (314) 731-8848 | 12/06/07 09:58 | 12/06/07 10:44 | 800 Meet Me | 46 |
| FRYE, STACY | (706) 543-5853 | 12/06/07 09:59 | 12/06/07 10:45 | 800 Meet Me | 46 |
| HUES, CAREY | (919) 620-2000 | 12/06/07 09:59 | 12/06/07 10:38 | 800 Meet Me | 39 |
| *CROUT, FRANK | (919) 470-6800 | 12/06/07 09:59 | 12/06/07 10:44 | 800 Meet Me | 45 |
| HARDIN, WES | (706) 541-2989 | 12/06/07 09:59 | 12/06/07 10:44 | 800 Meet Me | 45 |
| STOCK, RICHARD | (919) 554-3188 | 12/06/07 10:00 | 12/06/07 10:16 | 800 Meet Me | 16 |
| TAMPANELLO, TONY | (610) 222-3870 | 12/06/07 10:00 | 12/06/07 10:45 | 800 Meet Me | 45 |
| DANIEL, BRIAN | (919) 620-2000 | 12/06/07 10:00 | 12/06/07 10:44 | 800 Meet Me | 44 |
| GRANT, LOUISE | (919) 620-2000 | 12/06/07 10:01 | 12/06/07 10:22 | 800 Meet Me | 21 |
| GRINIUS, BEATRICE | (858) 229-7514 | 12/06/07 10:01 | 12/06/07 10:45 | 800 Meet Me | 44 |
| MIGLIORE, BILL | (845) 457-3546 | 12/06/07 10:01 | 12/06/07 10:44 | 800 Meet Me | 43 |
| TURNER, RANDY | (314) 506-6000 | 12/06/07 10:02 | 12/06/07 10:33 | 800 Meet Me | 31 |
| ROLFS, ALLISON | (813) 261-2824 | 12/06/07 10:03 | 12/06/07 10:44 | 800 Meet Me | 41 |
| REKSTON, SUSAN | (425) 957-0799 | 12/06/07 10:03 | 12/06/07 10:44 | 800 Meet Me | 41 |
| PADDOCK, VAUGHN | (314) 731-8848 | 12/06/07 10:03 | 12/06/07 10:44 | 800 Meet Me | 41 |
| ABBAS, YVONNE | (515) 987-9962 | 12/06/07 10:03 | 12/06/07 10:45 | 800 Meet Me | 42 |
| SHIMOSKI, STEVE | (919) 470-6800 | 12/06/07 10:03 | 12/06/07 10:44 | 800 Meet Me | 41 |
| REMES, SCOTT | (314) 731-8848 | 12/06/07 10:04 | 12/06/07 10:45 | 800 Meet Me | 41 |
| HELMUTH, KEN | (440) 503-7010 | 12/06/07 10:05 | 12/06/07 10:43 | 800 Meet Me | 38 |
| SERADET, DEBORAH | (919) 620-2000 | 12/06/07 10:07 | 12/06/07 10:45 | 800 Meet Me | 38 |
| MARCHIONE, A.C. | (314) 791-0540 | 12/06/07 10:07 | 12/06/07 10:41 | 800 Meet Me | 34 |
| SHORTRIDGE, DEE | (314) 731-8848 | 12/06/07 10:08 | 12/06/07 10:44 | 800 Meet Me | 36 |
| STOCK, RICHARD | (919) 554-3188 | 12/06/07 10:16 | 12/06/07 10:45 | 800 Meet Me | 29 |

| Total of Special ID 1 | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4205 | | $665.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $92.57 | $758.55 |
| Leader Total for Special Billing ID 1: 4205 | | | | | | | | | | | |
| FRENCHIE, JACKIE | | $665.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $92.57 | $758.55 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/10/2007 | | | | $665.98 | $0.00 | $0.00 | $92.57 | $758.55 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 1,567.00 | $665.98 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| DIGIACOMO, DEBBIE | (724) 684-8037 | 12/10/07 09:56 | 12/10/07 11:02 | 800 Meet Me | 66 |
| MELON, BECKY | (919) 470-6800 | 12/10/07 09:57 | 12/10/07 11:01 | 800 Meet Me | 64 |
| KNAGGS, RICHARD | (415) 407-5829 | 12/10/07 09:58 | 12/10/07 10:52 | 800 Meet Me | 54 |
| VANSTEYEN, BRUCE | (973) 402-7811 | 12/10/07 09:59 | 12/10/07 11:01 | 800 Meet Me | 62 |
| HILL, LYNN | (303) 263-7293 | 12/10/07 10:00 | 12/10/07 11:01 | 800 Meet Me | 61 |
| PTAK, LINDA | (315) 264-1533 | 12/10/07 10:00 | 12/10/07 11:02 | 800 Meet Me | 62 |
| LARSON, MIMI | (815) 979-5723 | 12/10/07 10:00 | 12/10/07 11:01 | 800 Meet Me | 61 |
| JIMISON, MELANIE | (210) 823-7626 | 12/10/07 10:00 | 12/10/07 11:01 | 800 Meet Me | 61 |
| REAPER, DALE | (410) 362-7626 | 12/10/07 10:01 | 12/10/07 11:02 | 800 Meet Me | 61 |
| DICKINS, LORETTA | (770) 312-2110 | 12/10/07 10:01 | 12/10/07 10:30 | 800 Meet Me | 29 |
| SNIDER, MARIE | (919) 470-6800 | 12/10/07 10:01 | 12/10/07 10:44 | 800 Meet Me | 43 |
| GUTMACHER, JUDY | (602) 689-7025 | 12/10/07 10:01 | 12/10/07 10:53 | 800 Meet Me | 52 |
| ERICKSON, ERIC | (281) 253-7626 | 12/10/07 10:01 | 12/10/07 10:57 | 800 Meet Me | 56 |
| KUNSZT, DAVID | (623) 974-8397 | 12/10/07 10:01 | 12/10/07 11:01 | 800 Meet Me | 60 |
| *FRENCHIE, JACKIE | (919) 470-6800 | 12/10/07 10:01 | 12/10/07 11:01 | 800 Meet Me | 60 |
| JOHNSON, CHUCK | (715) 842-4652 | 12/10/07 10:02 | 12/10/07 11:01 | 800 Meet Me | 59 |
| WEIR, STEPH | (757) 564-1520 | 12/10/07 10:03 | 12/10/07 11:01 | 800 Meet Me | 58 |
| KEMPEN, NANCY | (815) 469-8521 | 12/10/07 10:04 | 12/10/07 11:01 | 800 Meet Me | 57 |
| BAXTER, MICHELLE | (501) 368-0349 | 12/10/07 10:05 | 12/10/07 10:37 | 800 Meet Me | |
| CRUMLEY, DAVID | (816) 868-3997 | 12/10/07 10:06 | 12/10/07 10:08 | 800 Meet Me | |
| SCHWARTZ, DON | (508) 429-1554 | 12/10/07 10:06 | 12/10/07 11:01 | 800 Meet Me | |
| BLOCK, JEANETTE | (314) 731-8848 | 12/10/07 10:06 | 12/10/07 11:01 | 800 Meet Me | |
| KUCHLER, AMY | (631) 669-2268 | 12/10/07 10:07 | 12/10/07 10:42 | 800 Meet Me | |
| CRUMLEY, DAVID | (816) 868-3997 | 12/10/07 10:07 | 12/10/07 10:43 | 800 Meet Me | |
| ROOLF, TOM | (901) 483-7626 | 12/10/07 10:08 | 12/10/07 11:01 | 800 Meet Me | |
| MOORE, JUDY | (314) 709-0694 | 12/10/07 10:10 | 12/10/07 11:02 | 800 Meet Me | |
| ANDERSON, DENNA | (951) 201-1470 | 12/10/07 10:11 | 12/10/07 10:41 | 800 Meet Me | |
| SCOTT, HEIDI | (978) 979-5259 | 12/10/07 10:11 | 12/10/07 11:01 | 800 Meet Me | |
| HINTZ, MICHELLE | (313) 268-2594 | 12/10/07 10:15 | 12/10/07 10:55 | 800 Meet Me | 40 |
| WILLAMSON, BRIAN | (614) 204-3522 | 12/10/07 10:17 | 12/10/07 11:01 | 800 Meet Me | 44 |
| SANCHEZ, JULIO | (786) 512-5019 | 12/10/07 10:37 | 12/10/07 11:01 | 800 Meet Me | 24 |
| BAXTER, MICHELLE | (501) 258-1578 | 12/10/07 10:37 | 12/10/07 11:01 | 800 Meet Me | 24 |
| GUTMACHER, JEANIE | (602) 689-7025 | 12/10/07 10:52 | 12/10/07 11:01 | 800 Meet Me | 9 |

EXHIBIT L

## Page 13

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 4215 | $215.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $30.01 | $245.91 |

**Leader Total for Special Billing ID 1: 4215**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| KORMAN, BOB | $215.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $30.01 | $245.91 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 12/10/2007 | | | | | $215.90 | $0.00 | $0.00 | $30.01 | $245.91 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 508.00 | $215.90 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| LANZALOCO, MARK | (585) 321-3445 | 12/10/07 14:28 | 12/10/07 15:32 | 800 Meet Me | 64 |
| *KORMAN, BOB | (919) 470-6800 | 12/10/07 14:28 | 12/10/07 15:32 | 800 Meet Me | 64 |
| RICHMOND, JOE | (919) 470-6800 | 12/10/07 14:29 | 12/10/07 14:51 | 800 Meet Me | 22 |
| SHOKAT, RONDA | (919) 470-6800 | 12/10/07 14:29 | 12/10/07 15:32 | 800 Meet Me | 63 |
| HALLDERSON, DAN | (901) 229-1113 | 12/10/07 14:30 | 12/10/07 15:09 | 800 Meet Me | 39 |
| STOCKDALE, MIKE | (920) 889-1999 | 12/10/07 14:30 | 12/10/07 15:32 | 800 Meet Me | 62 |
| DIGGS, WILL | (919) 470-6800 | 12/10/07 14:30 | 12/10/07 15:34 | 800 Meet Me | 64 |
| MITCHLER, BILL | (770) 262-8541 | 12/10/07 14:31 | 12/10/07 15:19 | 800 Meet Me | 48 |
| BOLLINGER, PETE | (781) 254-1262 | 12/10/07 14:32 | 12/10/07 15:01 | 800 Meet Me | 29 |
| BRANUM, TONY | (704) 472-4646 | 12/10/07 14:50 | 12/10/07 15:32 | 800 Meet Me | 42 |
| BELANGER, PETE | (781) 254-1262 | 12/10/07 15:21 | 12/10/07 16:32 | 800 Meet Me | 11 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 4220 | $36.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.02 | $41.16 |

**Leader Total for Special Billing ID 1: 4220**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MANLEY, DAVE | $36.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.02 | $41.16 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 12/03/2007 | | | | | $19.98 | $0.00 | $0.00 | $2.78 | $22.76 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 47.00 | $19.98 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| FRYE, STACIE | (706) 543-5853 | 12/03/07 09:00 | 12/03/07 09:19 | 800 Meet Me | 19 |
| BROUWAR, MS. | (972) 729-0000 | 12/03/07 09:03 | 12/03/07 09:21 | 800 Meet Me | 18 |
| WILLIAMS, CHRISY | (919) 470-6800 | 12/03/07 09:09 | 12/03/07 09:19 | 800 Meet Me | 10 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 12/10/2007 | | | | | $8.93 | $0.00 | $0.00 | $1.24 | $10.17 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 21.00 | $8.93 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| FALLS, JENNIFER | (919) 470-6800 | 12/10/07 08:58 | 12/10/07 09:06 | 800 Meet Me | 8 |
| FRYE, STACY | (706) 543-5853 | 12/10/07 09:00 | 12/10/07 09:13 | 800 Meet Me | 13 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 12/17/2007 | | | | | $7.23 | $0.00 | $0.00 | $1.00 | $8.23 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 17.00 | $7.23 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| FRYE, STACY | (706) 543-5853 | 12/17/07 09:02 | 12/17/07 09:11 | 800 Meet Me | 9 |
| BROUWER, RIANE | (972) 729-0000 | 12/17/07 09:03 | 12/17/07 09:11 | 800 Meet Me | 8 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 4500 | $0.00 | $306.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $42.54 | $348.56 |

## Page 14

**Leader Total for Special Billing ID 1: 4500**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| COULSON, JEWELL | $0.00 | $276.12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $38.38 | $314.50 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 12/04/2007 | | | | | $15.60 | $0.00 | $0.00 | $2.17 | $17.77 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 60.00 | $15.60 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-5-20 17824 | (314) 731-8848 | 12/04/07 07:58 | 12/04/07 08:10 | Always On 800 Meet Me | 12 |
| Guest Port 1-4-2-21 17824 | (919) 470-6800 | 12/04/07 07:58 | 12/04/07 08:16 | Always On 800 Meet Me | 18 |
| Guest Port 1-2-7-17 17824 | (314) 731-8848 | 12/04/07 08:01 | 12/04/07 08:08 | Always On 800 Meet Me | 7 |
| Guest Port 1-5-5-8 178246 | (334) 323-9858 | 12/04/07 08:01 | 12/04/07 08:09 | Always On 800 Meet Me | 8 |
| Guest Port 1-4-2-4 178246 | (314) 731-8848 | 12/04/07 08:09 | 12/04/07 08:11 | Always On 800 Meet Me | 2 |
| Guest Port 1-4-1-22 17824 | (334) 323-9858 | 12/04/07 08:09 | 12/04/07 08:16 | Always On 800 Meet Me | 7 |
| Guest Port 1-4-6-16 17824 | (314) 731-8848 | 12/04/07 08:13 | 12/04/07 08:16 | Always On 800 Meet Me | 3 |
| Guest Port 1-5-2-23 17824 | (314) 731-8848 | 12/04/07 08:13 | 12/04/07 08:16 | Always On 800 Meet Me | 3 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 12/11/2007 | | | | | $86.84 | $0.00 | $0.00 | $12.07 | $98.91 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 334.00 | $86.84 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-4-6-5 6632140 | (314) 506-8000 | 12/11/07 07:58 | 12/11/07 09:08 | Always On 800 Meet Me | 70 |
| Guest Port 1-1-8-3 178246 | (314) 731-8848 | 12/11/07 07:58 | 12/11/07 09:08 | Always On 800 Meet Me | 70 |
| Guest Port 1-3-1-24 17824 | (919) 470-6800 | 12/11/07 08:02 | 12/11/07 09:08 | Always On 800 Meet Me | 66 |
| Guest Port 1-3-8-7 178246 | (314) 731-8848 | 12/11/07 08:02 | 12/11/07 09:08 | Always On 800 Meet Me | 66 |
| Guest Port 1-3-1-11 17824 | (334) 323-9858 | 12/11/07 08:06 | 12/11/07 09:08 | Always On 800 Meet Me | 62 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 12/13/2007 | | | | | $0.52 | $0.00 | $0.00 | $0.07 | |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 2.00 | |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | M |
|---|---|---|---|---|---|
| Guest Port 1-5-5-22 17824 | (919) 470-6800 | 12/13/07 08:07 | 12/13/07 08:09 | Always On 800 Meet Me | |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 12/14/2007 | | | | | $119.34 | $0.00 | $0.00 | $16.59 | $135.93 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 459.00 | $119.34 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-6-8 178246 | (314) 731-8848 | 12/14/07 08:56 | 12/14/07 10:15 | Always On 800 Meet Me | 79 |
| Guest Port 1-5-5-9 178246 | (919) 470-6800 | 12/14/07 08:57 | 12/14/07 10:15 | Always On 800 Meet Me | 78 |
| Guest Port 1-2-4-4 178246 | (314) 731-8848 | 12/14/07 08:58 | 12/14/07 10:15 | Always On 800 Meet Me | 77 |
| Host Port 1-2-4-11 663214 | (314) 506-8000 | 12/14/07 08:58 | 12/14/07 10:15 | Always On 800 Meet Me | 77 |
| Guest Port 1-3-3-4 178246 | (314) 731-8848 | 12/14/07 09:01 | 12/14/07 10:15 | Always On 800 Meet Me | 74 |
| Guest Port 1-4-7-11 17824 | (334) 323-9858 | 12/14/07 09:01 | 12/14/07 10:15 | Always On 800 Meet Me | 74 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 12/18/2007 | | | | | $52.52 | $0.00 | $0.00 | $7.30 | $59.82 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 202.00 | $52.52 |

EXHIBIT L

## Page 15

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-2-18 17824 | (314) 731-8848 | 12/18/07 07:58 | 12/18/07 08:45 | Always On 800 Meet Me | 47 |
| Guest Port 1-2-5-4 178246 | (314) 731-8848 | 12/18/07 08:01 | 12/18/07 08:05 | Always On 800 Meet Me | 4 |
| Guest Port 1-3-1-9 178246 | (919) 470-6800 | 12/18/07 08:01 | 12/18/07 08:09 | Always On 800 Meet Me | 8 |
| Guest Port 1-1-6-14 17824 | (314) 731-8848 | 12/18/07 08:05 | 12/18/07 08:10 | Always On 800 Meet Me | 5 |
| Guest Port 1-3-1-19 17824 | (334) 323-9858 | 12/18/07 08:05 | 12/18/07 08:45 | Always On 800 Meet Me | 40 |
| Guest Port 1-3-4-16 17824 | (919) 470-6800 | 12/18/07 08:10 | 12/18/07 08:38 | Always On 800 Meet Me | 28 |
| Guest Port 1-2-1-1 178246 | (314) 731-8848 | 12/18/07 08:10 | 12/18/07 08:45 | Always On 800 Meet Me | 35 |
| Host Port 1-1-5-20 663214 | (314) 506-8000 | 12/18/07 08:10 | 12/18/07 08:45 | Always On 800 Meet Me | 35 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/19/2007 | | | | $1.30 | $0.00 | $0.00 | $0.18 | $1.48 |

| Service Type | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 5.00 | | $1.30 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-5-16 17824 | (334) 323-9858 | 12/19/07 08:02 | 12/19/07 08:07 | Always On 800 Meet Me | 5 |

**Leader Total for Special Billing ID 1: 4500**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| KRISHNASWAMI, NARAYAN | $0.00 | $29.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.16 | $34.06 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/11/2007 | | | | $29.90 | $0.00 | $0.00 | $4.16 | $34.06 |

| Service Type | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 115.00 | | $29.90 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-4-16 44810 | (334) 323-9858 | 12/11/07 17:59 | 12/11/07 18:39 | Always On 800 Meet Me | 40 |
| Guest Port 1-3-7-17 44810 | (334) 323-9858 | 12/11/07 17:59 | 12/11/07 18:39 | Always On 800 Meet Me | 40 |
| Host Port 1-3-7-6 9505612 | (636) 527-1779 | 12/11/07 18:04 | 12/11/07 18:39 | Always On 800 Meet Me | 35 |

**Total of Special ID 1**

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 4515 | $148.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $20.64 | $169.14 |

**Leader Total for Special Billing ID 1: 4515**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SOMOGYE, CINDY | $148.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $20.64 | $169.14 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/11/2007 | | | | $148.50 | $0.00 | $0.00 | $20.64 | $169.14 |

| Service Type | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 108.00 | | $45.90 |
| Inbound International Germany | | | $1.8000 | Minutes | | 57.00 | | $102.60 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| KOTT, PETER | 02 | 12/11/07 08:57 | 12/11/07 09:54 | Inbound International Germany | 57 |
| MOJI, LISA | (314) 506-8000 | 12/11/07 08:58 | 12/11/07 09:54 | 800 Meet Me | 56 |
| HUBBARD, DARRYL | (207) 856-0300 | 12/11/07 09:02 | 12/11/07 09:54 | 800 Meet Me | 52 |

## Page 16

**Total of Special ID 1**

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 4525 | $68.95 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.59 | $78.54 |

**Leader Total for Special Billing ID 1: 4525**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| BAILEY, MARILYN | $68.95 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.59 | $78.54 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/17/2007 | | | | $68.95 | $0.00 | $0.00 | $9.59 | $78.54 |

| Service Type | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 34.00 | | $14.45 |
| Dial Meet Me | | | $0.4050 | Minutes | | 71.00 | | $28.76 |
| Inbound International Canada | | | $0.7150 | Minutes | | 36.00 | | $25.74 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| FREDET, SHIRLEY | (514) 336-5983 | 12/17/07 07:59 | 12/17/07 08:35 | Inbound International Canada | 36 |
| ATKINSON, LEE | (334) 323-7224 | 12/17/07 07:59 | 12/17/07 08:35 | Dial Meet Me | 36 |
| POTTUCK, THEA | (334) 323-7224 | 12/17/07 08:00 | 12/17/07 08:35 | Dial Meet Me | 35 |
| *BAILEY, MARILYN | (919) 470-6800 | 12/17/07 08:01 | 12/17/07 08:35 | 800 Meet Me | 34 |

**Total of Special ID 1**

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 4550 | $0.00 | $355.42 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $49.40 | $404.82 |

**Leader Total for Special Billing ID 1: 4550**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FOWLER, CYNTHIA | $0.00 | $355.42 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $49.40 | $404.82 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/06/2007 | | | | $355.42 | $0.00 | $0.00 | $49.40 | $404.82 |

| Service Type | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 1,367.00 | | $355.42 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-1-6 390700 | (314) 731-8848 | 12/06/07 13:56 | 12/06/07 15:17 | Always On 800 Meet Me | |
| Guest Port 1-5-5-10 39070 | (919) 470-6800 | 12/06/07 13:56 | 12/06/07 15:25 | Always On 800 Meet Me | |
| Guest Port 1-5-5-14 39070 | (314) 506-8000 | 12/06/07 13:57 | 12/06/07 15:25 | Always On 800 Meet Me | |
| Guest Port 1-4-1-2 390700 | (215) 707-2000 | 12/06/07 13:58 | 12/06/07 15:25 | Always On 800 Meet Me | |
| Guest Port 1-2-4-6 390700 | (512) 637-9572 | 12/06/07 13:59 | 12/06/07 15:01 | Always On 800 Meet Me | |
| Host Port 1-3-5-5 3237804 | (919) 470-6800 | 12/06/07 13:59 | 12/06/07 15:25 | Always On 800 Meet Me | |
| Guest Port 1-5-4-1 390700 | (314) 731-8848 | 12/06/07 13:59 | 12/06/07 15:25 | Always On 800 Meet Me | |
| Guest Port 1-1-6-18 39070 | (513) 569-6000 | 12/06/07 14:00 | 12/06/07 15:25 | Always On 800 Meet Me | |
| Guest Port 1-1-3-13 39070 | (617) 918-9840 | 12/06/07 14:00 | 12/06/07 14:41 | Always On 800 Meet Me | 41 |
| Guest Port 1-5-6-12 39070 | (513) 636-4200 | 12/06/07 14:00 | 12/06/07 15:25 | Always On 800 Meet Me | 85 |
| Guest Port 1-5-3-9 390700 | (314) 506-8000 | 12/06/07 14:00 | 12/06/07 15:25 | Always On 800 Meet Me | 85 |
| Guest Port 1-1-4-13 39070 | (314) 506-8000 | 12/06/07 14:02 | 12/06/07 15:25 | Always On 800 Meet Me | 83 |
| Guest Port 1-1-6-13 39070 | (919) 470-6800 | 12/06/07 14:03 | 12/06/07 15:25 | Always On 800 Meet Me | 82 |
| Guest Port 1-5-1-13 39070 | (919) 451-1380 | 12/06/07 14:06 | 12/06/07 15:25 | Always On 800 Meet Me | 79 |
| Guest Port 1-3-1-8 390700 | (919) 451-9795 | 12/06/07 14:15 | 12/06/07 15:25 | Always On 800 Meet Me | 70 |
| Guest Port 1-5-2-20 39070 | (818) 982-6706 | 12/06/07 14:22 | 12/06/07 15:25 | Always On 800 Meet Me | 63 |
| Guest Port 1-3-7-7 390700 | (919) 470-6800 | 12/06/07 14:23 | 12/06/07 14:31 | Always On 800 Meet Me | 8 |
| Guest Port 1-2-2-6 390700 | (919) 470-6800 | 12/06/07 14:40 | 12/06/07 15:23 | Always On 800 Meet Me | 43 |
| Guest Port 1-3-2-16 39070 | (617) 686-1326 | 12/06/07 14:40 | 12/06/07 15:25 | Always On 800 Meet Me | 45 |
| Guest Port 1-2-4-21 39070 | (210) 744-7201 | 12/06/07 14:59 | 12/06/07 15:02 | Always On 800 Meet Me | 3 |
| Guest Port 1-4-1-5 390700 | (210) 744-7201 | 12/06/07 15:03 | 12/06/07 15:15 | Always On 800 Meet Me | 12 |
| Guest Port 1-2-3-14 39070 | (210) 744-7201 | 12/06/07 15:15 | 12/06/07 15:19 | Always On 800 Meet Me | 4 |

EXHIBIT L

## Page 17

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5000 | $0.00 | $14.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.02 | $16.58 |

**Leader Total for Special Billing ID 1: 5000**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| STEWARD, HERB | $0.00 | $14.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.02 | $16.58 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 12/19/2007 | | | | | $14.56 | $0.00 | $0.00 | $2.02 | $16.58 |

| Service Type | | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | 56.00 | $14.56 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-5-3-8 9812806 | (919) 470-6800 | 12/19/07 15:37 | 12/19/07 15:51 | Always On 800 Meet Me | 14 |
| Guest Port 1-3-3-7 628536 | (919) 470-6800 | 12/19/07 15:37 | 12/19/07 15:51 | Always On 800 Meet Me | 14 |
| Guest Port 1-4-5-22 62853 | (919) 470-6800 | 12/19/07 15:37 | 12/19/07 15:51 | Always On 800 Meet Me | 14 |
| Guest Port 1-1-8-6 628536 | (813) 251-2824 | 12/19/07 15:37 | 12/19/07 15:51 | Always On 800 Meet Me | 14 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5005 | $0.00 | $594.36 | $0.00 | $76.46 | $0.00 | $0.00 | $0.00 | $0.00 | $93.27 | $764.09 |

**Leader Total for Special Billing ID 1: 5005**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BATTLE, RAY | $0.00 | $430.04 | $0.00 | $76.46 | $0.00 | $0.00 | $0.00 | $0.00 | $70.42 | $576.92 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 12/04/2007 | | | | | $2.08 | $0.00 | $0.00 | $0.29 | $2.37 |

| Service Type | | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | 8.00 | $2.08 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-8-5 616723 | (978) 514-0225 | 12/04/07 08:56 | 12/04/07 09:02 | Always On 800 Meet Me | 6 |
| Guest Port 1-1-7-11 61672 | (978) 514-0225 | 12/04/07 09:02 | 12/04/07 09:04 | Always On 800 Meet Me | 2 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 12/04/2007 | | | | | $95.68 | $0.00 | $0.00 | $13.30 | $108.98 |

| Service Type | | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | 368.00 | $95.68 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-1-17 61672 | (919) 470-6800 | 12/04/07 09:58 | 12/04/07 10:53 | Always On 800 Meet Me | 55 |
| Guest Port 1-3-4-24 61672 | (919) 479-8658 | 12/04/07 10:00 | 12/04/07 10:53 | Always On 800 Meet Me | 53 |
| Guest Port 1-5-5-11 61672 | (801) 467-9380 | 12/04/07 10:00 | 12/04/07 10:53 | Always On 800 Meet Me | 53 |
| Host Port 1-5-2-16 742384 | (919) 475-2382 | 12/04/07 10:00 | 12/04/07 10:54 | Always On 800 Meet Me | 54 |
| Guest Port 1-1-7-19 61672 | (978) 514-0225 | 12/04/07 10:01 | 12/04/07 10:53 | Always On 800 Meet Me | 52 |
| Recorder Dial-out:4 | 710587423 | 12/04/07 10:01 | 12/04/07 10:54 | Always On 800 Meet Me | 53 |
| Guest Port 1-3-3-3 61672 | (214) 437-9190 | 12/04/07 10:05 | 12/04/07 10:41 | Always On 800 Meet Me | 36 |
| Guest Port 1-5-5-17 61672 | (214) 437-9190 | 12/04/07 10:41 | 12/04/07 10:53 | Always On 800 Meet Me | 12 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 12/04/2007 | | | | | $0.26 | $0.00 | $0.00 | $0.04 | $0.30 |

| Service Type | | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | 1.00 | $0.26 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-2-20 61672 | (919) 479-8658 | 12/04/07 10:59 | 12/04/07 11:00 | Always On 800 Meet Me | 1 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 12/05/2007 | | | | | $98.02 | $0.00 | $0.00 | $13.62 | $111.64 |

| Service Type | | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | 377.00 | $98.02 |

## Page 18

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-6-20 61672 | (269) 341-8637 | 12/05/07 09:54 | 12/05/07 10:51 | Always On 800 Meet Me | 57 |
| Guest Port 1-2-5-11 61672 | (269) 341-8395 | 12/05/07 09:57 | 12/05/07 10:51 | Always On 800 Meet Me | 54 |
| Host Port 1-3-2-17 742351 | (919) 475-2382 | 12/05/07 09:57 | 12/05/07 10:51 | Always On 800 Meet Me | 54 |
| Guest Port 1-3-4-11 61672 | (919) 470-6800 | 12/05/07 09:58 | 12/05/07 10:51 | Always On 800 Meet Me | 53 |
| Guest Port 1-5-3-15 61672 | (919) 479-8658 | 12/05/07 09:58 | 12/05/07 10:51 | Always On 800 Meet Me | 53 |
| Guest Port 1-2-2-19 61672 | (608) 346-8747 | 12/05/07 09:58 | 12/05/07 10:51 | Always On 800 Meet Me | 53 |
| Recorder Dial-out:3 | 710587423 | 12/05/07 09:58 | 12/05/07 10:51 | Always On 800 Meet Me | 53 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 12/07/2007 | | | | | $31.13 | $0.00 | $0.00 | $4.33 | $35.46 |

| Service Type | | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On Replay | | | $0.3000 | | 103.78 | $31.13 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 12/10/2007 | | | | | $78.26 | $0.00 | $0.00 | $10.88 | $89.14 |

| Service Type | | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | 301.00 | $78.26 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-8-15 61672 | (919) 479-8658 | 12/10/07 11:55 | 12/10/07 12:48 | Always On 800 Meet Me | 53 |
| Guest Port 1-1-3-15 61672 | (919) 470-6800 | 12/10/07 11:56 | 12/10/07 12:48 | Always On 800 Meet Me | 52 |
| Host Port 1-4-6-23 742351 | (919) 475-2382 | 12/10/07 11:57 | 12/10/07 12:48 | Always On 800 Meet Me | 51 |
| Recorder Dial-out:2 | 710587423 | 12/10/07 11:57 | 12/10/07 12:48 | Always On 800 Meet Me | 51 |
| Guest Port 1-4-2-11 61672 | (801) 415-4400 | 12/10/07 12:00 | 12/10/07 12:48 | Always On 800 Meet Me | 48 |
| Guest Port 1-4-4-15 61672 | (817) 905-7626 | 12/10/07 12:01 | 12/10/07 12:47 | Always On 800 Meet Me | 46 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 12/12/2007 | | | | | $48.62 | $0.00 | $0.00 | $6.76 | |

| Service Type | | | Price | UOM | Quantity | |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | 187.00 | |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-5-3-17 742351 | (919) 475-2382 | 12/12/07 09:52 | 12/12/07 10:26 | Always On 800 Meet Me | |
| Recorder Dial-out:2 | 710587423 | 12/12/07 09:52 | 12/12/07 10:27 | Always On 800 Meet Me | |
| Guest Port 1-5-1-9 616723 | (919) 470-6800 | 12/12/07 09:54 | 12/12/07 10:26 | Always On 800 Meet Me | |
| Guest Port 1-2-3-4 616723 | (919) 479-8658 | 12/12/07 09:54 | 12/12/07 10:27 | Always On 800 Meet Me | |
| Guest Port 1-5-2-6 616723 | (414) 261-5681 | 12/12/07 09:58 | 12/12/07 10:26 | Always On 800 Meet Me | 28 |
| Guest Port 1-3-7-21 61672 | (269) 341-8395 | 12/12/07 10:01 | 12/12/07 10:26 | Always On 800 Meet Me | 25 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 12/14/2007 | | | | | $25.06 | $0.00 | $0.00 | $3.49 | $28.55 |

| Service Type | | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On Replay | | | $0.3000 | | 83.52 | $25.06 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 12/17/2007 | | | | | $102.44 | $0.00 | $0.00 | $14.24 | $116.68 |

| Service Type | | | Price | UOM | Quantity | Total |
|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | 394.00 | $102.44 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-2-2 7423512 | (919) 475-2382 | 12/17/07 12:01 | 12/17/07 12:01 | Always On 800 Meet Me | 6 |
| Recorder Dial-out:3 | 710587423 | 12/17/07 11:56 | 12/17/07 13:04 | Always On 800 Meet Me | 68 |
| Guest Port 1-1-5-1 616723 | (817) 461-1478 | 12/17/07 11:58 | 12/17/07 13:04 | Always On 800 Meet Me | 66 |
| Guest Port 1-3-6-5 616723 | (801) 415-4400 | 12/17/07 12:00 | 12/17/07 13:04 | Always On 800 Meet Me | 64 |
| Guest Port 1-4-1-12 61672 | (801) 415-4400 | 12/17/07 12:00 | 12/17/07 13:04 | Always On 800 Meet Me | 64 |
| Guest Port 1-5-6-13 61672 | (919) 470-6800 | 12/17/07 12:01 | 12/17/07 13:04 | Always On 800 Meet Me | 63 |
| Host Port 1-4-1-14 742351 | (919) 475-2382 | 12/17/07 12:01 | 12/17/07 13:04 | Always On 800 Meet Me | 63 |

EXHIBIT L

| Event Date | Special ID 2 | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 12/19/2007 | | | | | $4.68 | $0.00 | $0.00 | $0.65 | $5.33 |
| Service Type | | | | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | | | | $0.2600 | Minutes | | 18.00 | $4.68 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-5-11 61672 | (269) 341-6741 | 12/19/07 09:57 | 12/19/07 10:15 | Always On 800 Meet Me | 18 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 12/21/2007 | | $20.27 | $0.00 | $0.00 | $2.82 | $23.09 |
| Service Type | | Price | UOM | | Quantity | Total |
| Always On Replay | | $0.3000 | | | 67.57 | $20.27 |

| Leader Total for Special Billing ID 1: 5005 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HARSHBERGER, KIMBERLEY | $0.00 | $164.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $22.85 | $187.17 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 12/04/2007 | | $14.56 | $0.00 | $0.00 | $2.02 | $16.58 |
| Service Type | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | $0.2600 | Minutes | | 56.00 | $14.56 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-4-21 56977 | (919) 470-6800 | 12/04/07 10:55 | 12/04/07 11:09 | Always On 800 Meet Me | 14 |
| Guest Port 1-3-8-16 56977 | (217) 876-8121 | 12/04/07 10:55 | 12/04/07 11:09 | Always On 800 Meet Me | 14 |
| Host Port 1-1-3-24 872339 | (919) 479-8658 | 12/04/07 10:59 | 12/04/07 11:09 | Always On 800 Meet Me | 10 |
| Guest Port 1-1-3-6 569775 | (217) 876-8121 | 12/04/07 11:00 | 12/04/07 11:09 | Always On 800 Meet Me | 9 |
| Guest Port 1-1-4-19 56977 | (919) 475-2382 | 12/04/07 11:00 | 12/04/07 11:09 | Always On 800 Meet Me | 9 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 12/04/2007 | | $44.20 | $0.00 | $0.00 | $6.14 | $50.34 |
| Service Type | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | $0.2600 | Minutes | | 170.00 | $44.20 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-4-4 569775 | (608) 346-8747 | 12/04/07 14:50 | 12/04/07 15:40 | Always On 800 Meet Me | 50 |
| Host Port 1-5-3-10 872339 | (919) 479-8658 | 12/04/07 14:59 | 12/04/07 15:40 | Always On 800 Meet Me | 41 |
| Guest Port 1-2-5-21 56977 | (919) 475-2382 | 12/04/07 14:59 | 12/04/07 15:40 | Always On 800 Meet Me | 41 |
| Guest Port 1-2-2-10 56977 | (978) 514-0225 | 12/04/07 15:02 | 12/04/07 15:40 | Always On 800 Meet Me | 38 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 12/05/2007 | | $43.94 | $0.00 | $0.00 | $6.11 | $50.05 |
| Service Type | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | $0.2600 | Minutes | | 169.00 | $43.94 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-4-15 56977 | (919) 470-6800 | 12/05/07 11:54 | 12/05/07 12:31 | Always On 800 Meet Me | 37 |
| Host Port 1-3-3-21 872339 | (919) 479-8658 | 12/05/07 11:57 | 12/05/07 12:31 | Always On 800 Meet Me | 34 |
| Guest Port 1-5-3-8 569775 | (919) 475-2382 | 12/05/07 11:57 | 12/05/07 12:31 | Always On 800 Meet Me | 34 |
| Guest Port 1-1-8-4 569775 | (508) 320-2307 | 12/05/07 12:00 | 12/05/07 12:16 | Always On 800 Meet Me | 16 |
| Guest Port 1-1-6-20 56977 | (518) 262-4000 | 12/05/07 12:06 | 12/05/07 12:31 | Always On 800 Meet Me | 25 |
| Guest Port 1-5-2-12 56977 | (518) 674-1683 | 12/05/07 12:08 | 12/05/07 12:31 | Always On 800 Meet Me | 23 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 12/05/2007 | | $0.26 | $0.00 | $0.00 | $0.04 | $0.30 |
| Service Type | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | $0.2600 | Minutes | | 1.00 | $0.26 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-4-9 569775 | (508) 320-2307 | 12/05/07 12:42 | 12/05/07 12:43 | Always On 800 Meet Me | 1 |

---

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 12/10/2007 | | $11.70 | $0.00 | $0.00 | $1.63 | $13.33 |
| Service Type | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | $0.2600 | Minutes | | 45.00 | $11.70 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-4-5-20 872339 | (919) 479-8658 | 12/10/07 09:58 | 12/10/07 10:21 | Always On 800 Meet Me | 23 |
| Guest Port 1-5-3-14 56977 | (623) 878-2997 | 12/10/07 09:59 | 12/10/07 10:21 | Always On 800 Meet Me | 22 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 12/11/2007 | | $36.66 | $0.00 | $0.00 | $5.10 | $41.76 |
| Service Type | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | $0.2600 | Minutes | | 141.00 | $36.66 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-1-21 56977 | (919) 470-6800 | 12/11/07 12:56 | 12/11/07 13:18 | Always On 800 Meet Me | 22 |
| Guest Port 1-5-1-23 56977 | (978) 514-0225 | 12/11/07 12:57 | 12/11/07 13:12 | Always On 800 Meet Me | 15 |
| Guest Port 1-5-4-22 56977 | (715) 838-5593 | 12/11/07 12:57 | 12/11/07 13:18 | Always On 800 Meet Me | 21 |
| Guest Port 1-3-7-11 56977 | (715) 838-0815 | 12/11/07 12:58 | 12/11/07 13:18 | Always On 800 Meet Me | 20 |
| Host Port 1-2-5-16 872339 | (919) 479-8658 | 12/11/07 12:59 | 12/11/07 13:18 | Always On 800 Meet Me | 19 |
| Guest Port 1-3-5-19 56977 | (414) 281-5681 | 12/11/07 12:59 | 12/11/07 13:18 | Always On 800 Meet Me | 19 |
| Guest Port 1-3-6-14 56977 | (919) 475-2382 | 12/11/07 13:00 | 12/11/07 13:19 | Always On 800 Meet Me | 19 |
| Guest Port 1-3-4-3 569775 | (978) 514-0225 | 12/11/07 13:12 | 12/11/07 13:18 | Always On 800 Meet Me | 6 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 12/14/2007 | | $3.38 | $0.00 | $0.00 | $0.47 | $3.85 |
| Service Type | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | $0.2600 | Minutes | | 13.00 | $3.38 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-1-7 569775 | (602) 307-2100 | 12/14/07 10:00 | 12/14/07 10:13 | Always On 800 Meet Me | 4 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 12/18/2007 | | $9.36 | $0.00 | $0.00 | $1.30 | $10.66 |
| Service Type | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | $0.2600 | Minutes | | 36.00 | $9.36 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-5-22 56977 | (919) 470-6800 | 12/18/07 10:55 | 12/18/07 11:05 | Always On 800 Meet Me | 10 |
| Host Port 1-5-2-11 872339 | (919) 479-8658 | 12/18/07 10:56 | 12/18/07 11:05 | Always On 800 Meet Me | 9 |
| Guest Port 1-5-2-18 56977 | (919) 475-2382 | 12/18/07 10:56 | 12/18/07 11:05 | Always On 800 Meet Me | 7 |
| Guest Port 1-3-4-3 569775 | (217) 876-8121 | 12/18/07 11:00 | 12/18/07 11:05 | Always On 800 Meet Me | 5 |
| Guest Port 1-4-6-2 569775 | (217) 876-8121 | 12/18/07 11:00 | 12/18/07 11:05 | Always On 800 Meet Me | 5 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 12/18/2007 | | $0.26 | $0.00 | $0.00 | $0.04 | $0.30 |
| Service Type | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | $0.2600 | Minutes | | 1.00 | $0.26 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-2-8 569775 | (217) 876-8121 | 12/18/07 11:13 | 12/18/07 11:14 | Always On 800 Meet Me | 1 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5010 | $0.00 | $830.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $115.47 | $946.17 |

| Leader Total for Special Billing ID 1: 5010 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| PESSA, MICHELE | $0.00 | $830.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $115.47 | $946.17 |

| Event Date | Special ID 2 | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 12/03/2007 | | $111.28 | $0.00 | $0.00 | $15.47 | $126.75 |

EXHIBIT L

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 428.00 | $111.28 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-2-14 20325 | (281) 208-1715 | 12/03/07 15:55 | 12/03/07 17:06 | Always On 800 Meet Me | 71 |
| Guest Port 1-4-5-18 20325 | (508) 341-9823 | 12/03/07 15:57 | 12/03/07 16:55 | Always On 800 Meet Me | 58 |
| Host Port 1-2-5-3 9204255 | (919) 470-6800 | 12/03/07 15:59 | 12/03/07 16:30 | Always On 800 Meet Me | 31 |
| Guest Port 1-4-6-14 20325 | (858) 229-7514 | 12/03/07 15:59 | 12/03/07 17:06 | Always On 800 Meet Me | 67 |
| Guest Port 1-5-2-23 20325 | (425) 957-0799 | 12/03/07 15:59 | 12/03/07 17:06 | Always On 800 Meet Me | 67 |
| Guest Port 1-5-5-17 20325 | (610) 222-3870 | 12/03/07 15:59 | 12/03/07 17:06 | Always On 800 Meet Me | 67 |
| Guest Port 1-2-4-13 20325 | (440) 503-7010 | 12/03/07 16:00 | 12/03/07 17:02 | Always On 800 Meet Me | 62 |
| Guest Port 1-2-7-9 203250 | (508) 341-9823 | 12/03/07 16:58 | 12/03/07 17:03 | Always On 800 Meet Me | 5 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 12/05/2007 | | | $99.32 | $0.00 | $0.00 | $13.81 | $113.13 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 382.00 | $99.32 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-6-7 203250 | (858) 229-7514 | 12/05/07 15:57 | 12/05/07 16:55 | Always On 800 Meet Me | 58 |
| Guest Port 1-3-2-18 20325 | (610) 222-3870 | 12/05/07 15:58 | 12/05/07 16:55 | Always On 800 Meet Me | 57 |
| Guest Port 1-1-3-13 20325 | (919) 554-3188 | 12/05/07 15:58 | 12/05/07 16:55 | Always On 800 Meet Me | 57 |
| Guest Port 1-5-6-10 20325 | (224) 238-0999 | 12/05/07 15:59 | 12/05/07 16:55 | Always On 800 Meet Me | 56 |
| Host Port 1-1-6-7 9204255 | (919) 470-6800 | 12/05/07 16:00 | 12/05/07 16:21 | Always On 800 Meet Me | 21 |
| Guest Port 1-4-3-6 203250 | (425) 957-0799 | 12/05/07 16:02 | 12/05/07 16:55 | Always On 800 Meet Me | 53 |
| Host Port 1-2-1-11 920425 | (919) 475-6300 | 12/05/07 16:06 | 12/05/07 16:55 | Always On 800 Meet Me | 49 |
| Guest Port 1-1-5-20 20325 | (281) 208-1715 | 12/05/07 16:24 | 12/05/07 16:55 | Always On 800 Meet Me | 31 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 12/05/2007 | | | $125.06 | $0.00 | $0.00 | $17.38 | $142.44 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 481.00 | $125.06 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-3-22 20325 | (508) 476-9180 | 12/05/07 08:26 | 12/05/07 09:30 | Always On 800 Meet Me | 64 |
| Guest Port 1-3-3-24 20325 | (610) 222-3870 | 12/05/07 08:26 | 12/05/07 09:30 | Always On 800 Meet Me | 64 |
| Host Port 1-4-5-13 920425 | (919) 470-6800 | 12/05/07 08:27 | 12/05/07 09:30 | Always On 800 Meet Me | 63 |
| Guest Port 1-5-6-24 20325 | (425) 957-0799 | 12/05/07 08:28 | 12/05/07 09:30 | Always On 800 Meet Me | 62 |
| Guest Port 1-2-5-6 203250 | (919) 554-3188 | 12/05/07 08:28 | 12/05/07 09:30 | Always On 800 Meet Me | 62 |
| Guest Port 1-3-2-15 20325 | (817) 905-7626 | 12/05/07 08:28 | 12/05/07 09:30 | Always On 800 Meet Me | 62 |
| Guest Port 1-4-7-19 20325 | (858) 229-7514 | 12/05/07 08:29 | 12/05/07 08:35 | Always On 800 Meet Me | 6 |
| Guest Port 1-4-5-11 20325 | (858) 229-7514 | 12/05/07 08:35 | 12/05/07 09:30 | Always On 800 Meet Me | 55 |
| Guest Port 1-1-5-19 20325 | (630) 308-7626 | 12/05/07 08:47 | 12/05/07 09:30 | Always On 800 Meet Me | 43 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 12/06/2007 | | | $95.42 | $0.00 | $0.00 | $13.26 | $108.68 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 367.00 | $95.42 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-7-12 920425 | (281) 208-1715 | 12/06/07 15:55 | 12/06/07 17:06 | Always On 800 Meet Me | 71 |
| Guest Port 1-1-7-4 203250 | (508) 341-9823 | 12/06/07 15:57 | 12/06/07 16:32 | Always On 800 Meet Me | 35 |
| Guest Port 1-2-5-8 203250 | (610) 222-3870 | 12/06/07 15:58 | 12/06/07 17:06 | Always On 800 Meet Me | 68 |
| Guest Port 1-3-3-24 20325 | (440) 333-2371 | 12/06/07 15:59 | 12/06/07 16:04 | Always On 800 Meet Me | 5 |
| Guest Port 1-2-2-17 20325 | (919) 554-3188 | 12/06/07 16:00 | 12/06/07 17:05 | Always On 800 Meet Me | 65 |
| Guest Port 1-2-3-4 203250 | (440) 503-7010 | 12/06/07 16:03 | 12/06/07 17:05 | Always On 800 Meet Me | 62 |
| Guest Port 1-4-1-11 20325 | (425) 957-0799 | 12/06/07 16:04 | 12/06/07 17:05 | Always On 800 Meet Me | 61 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 12/10/2007 | | | $114.66 | $0.00 | $0.00 | $15.94 | $130.60 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 441.00 | $114.66 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-8-11 20325 | (281) 208-1715 | 12/10/07 15:53 | 12/10/07 17:02 | Always On 800 Meet Me | 69 |
| Guest Port 1-1-3-11 20325 | (610) 222-3870 | 12/10/07 15:56 | 12/10/07 17:02 | Always On 800 Meet Me | 66 |
| Host Port 1-2-1-2 9204255 | (919) 470-6800 | 12/10/07 15:58 | 12/10/07 16:34 | Always On 800 Meet Me | 36 |
| Guest Port 1-1-6-17 20325 | (919) 554-3188 | 12/10/07 15:58 | 12/10/07 17:02 | Always On 800 Meet Me | 64 |
| Guest Port 1-3-2-11 20325 | (508) 476-9180 | 12/10/07 15:59 | 12/10/07 17:02 | Always On 800 Meet Me | 63 |
| Guest Port 1-1-6-3 203250 | (440) 503-7010 | 12/10/07 16:00 | 12/10/07 16:27 | Always On 800 Meet Me | 27 |
| Guest Port 1-2-1-20 20325 | (919) 470-6800 | 12/10/07 16:01 | 12/10/07 16:21 | Always On 800 Meet Me | 20 |
| Guest Port 1-3-2-9 203250 | (425) 957-0799 | 12/10/07 16:01 | 12/10/07 17:02 | Always On 800 Meet Me | 61 |
| Guest Port 1-3-8-1 203250 | (440) 503-7010 | 12/10/07 16:27 | 12/10/07 17:02 | Always On 800 Meet Me | 35 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 12/12/2007 | | | $58.50 | $0.00 | $0.00 | $8.13 | $66.63 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 225.00 | $58.50 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-6-9 203250 | (281) 807-1769 | 12/12/07 15:56 | 12/12/07 16:48 | Always On 800 Meet Me | 52 |
| Host Port 1-5-1-1 9204255 | (205) 410-0274 | 12/12/07 15:57 | 12/12/07 16:20 | Always On 800 Meet Me | 23 |
| Guest Port 1-3-7-2 203250 | (610) 222-3870 | 12/12/07 15:57 | 12/12/07 16:48 | Always On 800 Meet Me | 51 |
| Guest Port 1-4-5-23 20325 | (919) 554-3188 | 12/12/07 15:58 | 12/12/07 16:48 | Always On 800 Meet Me | 50 |
| Guest Port 1-4-5-2 203250 | (440) 503-7010 | 12/12/07 15:59 | 12/12/07 16:48 | Always On 800 Meet Me | 49 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 12/13/2007 | | | $118.56 | $0.00 | $0.00 | $16.48 | $135.04 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 456.00 | $118.56 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-6-2 203250 | (281) 253-7626 | 12/13/07 15:55 | 12/13/07 17:00 | Always On 800 Meet Me | |
| Guest Port 1-4-7-17 20325 | (610) 222-3870 | 12/13/07 15:57 | 12/13/07 17:12 | Always On 800 Meet Me | |
| Guest Port 1-4-2-9 203250 | (919) 554-3188 | 12/13/07 15:58 | 12/13/07 17:12 | Always On 800 Meet Me | |
| Host Port 1-1-5-24 9204425 | (919) 470-6800 | 12/13/07 16:01 | 12/13/07 16:30 | Always On 800 Meet Me | |
| Guest Port 1-2-5-15 20325 | (508) 341-9823 | 12/13/07 16:01 | 12/13/07 17:11 | Always On 800 Meet Me | |
| Guest Port 1-4-8-24 20325 | (858) 229-7514 | 12/13/07 16:02 | 12/13/07 17:01 | Always On 800 Meet Me | |
| Guest Port 1-5-3-15 20325 | (440) 503-7010 | 12/13/07 16:11 | 12/13/07 17:22 | Always On 800 Meet Me | |
| Guest Port 1-2-4-15 20325 | (281) 253-7626 | 12/13/07 16:59 | 12/13/07 17:12 | Always On 800 Meet Me | |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 12/17/2007 | | | $103.74 | $0.00 | $0.00 | $14.42 | $118.16 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 399.00 | $103.74 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-2-21 20325 | (281) 208-1715 | 12/17/07 15:57 | 12/17/07 16:54 | Always On 800 Meet Me | 57 |
| Guest Port 1-2-3-9 203250 | (813) 394-1816 | 12/17/07 15:57 | 12/17/07 16:54 | Always On 800 Meet Me | 57 |
| Guest Port 1-2-3-14 20325 | (610) 222-3870 | 12/17/07 15:57 | 12/17/07 16:54 | Always On 800 Meet Me | 57 |
| Guest Port 1-3-2-10 20325 | (508) 476-9180 | 12/17/07 15:58 | 12/17/07 16:54 | Always On 800 Meet Me | 56 |
| Guest Port 1-3-5-8 203250 | (440) 503-7010 | 12/17/07 15:58 | 12/17/07 16:54 | Always On 800 Meet Me | 56 |
| Host Port 1-1-5-5 9204255 | (919) 470-6800 | 12/17/07 16:00 | 12/17/07 16:12 | Always On 800 Meet Me | 12 |
| Guest Port 1-5-2-8 203250 | (858) 229-7514 | 12/17/07 16:00 | 12/17/07 16:54 | Always On 800 Meet Me | 54 |
| Guest Port 1-1-4-1 203250 | (425) 941-0579 | 12/17/07 16:03 | 12/17/07 16:53 | Always On 800 Meet Me | 50 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 12/19/2007 | | | $4.16 | $0.00 | $0.00 | $0.58 | $4.74 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 16.00 | $4.16 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-2-2 203250 | (630) 308-7626 | 12/19/07 15:58 | 12/19/07 16:13 | Always On 800 Meet Me | 15 |
| Guest Port 1-1-6-11 20325 | (630) 308-7626 | 12/19/07 16:13 | 12/19/07 16:14 | Always On 800 Meet Me | 1 |

EXHIBIT L

## Page 23

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5015 | | $0.00 | $154.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $22.91 | $187.75 |

**Leader Total for Special Billing ID 1: 5015**

| DROUILLARD, DEAN | $0.00 | $146.12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $20.31 | $166.43 |
|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/10/2007 | | | | $59.54 | $0.00 | $0.00 | $8.28 | $67.82 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 229.00 | $59.54 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-2-2 708283 | (631) 669-2268 | 12/10/07 07:58 | 12/10/07 08:45 | Always On 800 Meet Me | 47 |
| Guest Port 1-4-8-19 70828 | (508) 429-1554 | 12/10/07 07:58 | 12/10/07 08:45 | Always On 800 Meet Me | 47 |
| Guest Port 1-2-6-4 708283 | (973) 402-7811 | 12/10/07 07:59 | 12/10/07 08:45 | Always On 800 Meet Me | 46 |
| Guest Port 1-2-1-10 70828 | (315) 264-1533 | 12/10/07 08:00 | 12/10/07 08:45 | Always On 800 Meet Me | 45 |
| Host Port 1-1-7-4 9710525 | (508) 476-9180 | 12/10/07 08:01 | 12/10/07 08:45 | Always On 800 Meet Me | 44 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/10/2007 | | | | $30.16 | $0.00 | $0.00 | $4.19 | $34.35 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 116.00 | $30.16 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-4-5-23 971052 | (508) 476-9180 | 12/10/07 09:00 | 12/10/07 10:02 | Always On 800 Meet Me | 62 |
| Guest Port 1-5-4-9 708283 | (603) 863-0503 | 12/10/07 09:10 | 12/10/07 10:02 | Always On 800 Meet Me | 52 |
| Guest Port 1-2-1-8 708283 | (413) 822-1493 | 12/10/07 10:00 | 12/10/07 10:02 | Always On 800 Meet Me | 2 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/10/2007 | | | | $29.64 | $0.00 | $0.00 | $4.12 | $33.76 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 114.00 | $29.64 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-2-3 9710525 | (508) 476-9180 | 12/10/07 10:04 | 12/10/07 11:01 | Always On 800 Meet Me | 57 |
| Guest Port 1-4-8-9 708283 | (413) 822-1493 | 12/10/07 10:04 | 12/10/07 11:01 | Always On 800 Meet Me | 57 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/10/2007 | | | | $24.70 | $0.00 | $0.00 | $3.43 | $28.13 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 95.00 | $24.70 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-4-4 708283 | (718) 347-4717 | 12/10/07 11:58 | 12/10/07 12:47 | Always On 800 Meet Me | 49 |
| Host Port 1-3-2-9 9710525 | (508) 476-9180 | 12/10/07 12:01 | 12/10/07 12:47 | Always On 800 Meet Me | 46 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/11/2007 | | | | $2.08 | $0.00 | $0.00 | $0.29 | $2.37 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 8.00 | $2.08 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-5-4-11 971052 | (508) 476-9180 | 12/11/07 07:01 | 12/11/07 07:09 | Always On 800 Meet Me | 8 |

## Page 24

**Leader Total for Special Billing ID 1: 5015**

| PTAK, LINDA | $0.00 | $18.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.60 | $21.32 |
|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/05/2007 | | | | $18.72 | $0.00 | $0.00 | $2.60 | $21.32 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 72.00 | $18.72 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-8-17 96127 | (518) 625-7600 | 12/05/07 08:55 | 12/05/07 09:17 | Always On 800 Meet Me | 22 |
| Guest Port 1-5-2-14 96127 | (413) 822-1493 | 12/05/07 08:56 | 12/05/07 09:17 | Always On 800 Meet Me | 21 |
| Host Port 1-2-4-17 435966 | (315) 264-1533 | 12/05/07 09:01 | 12/05/07 09:17 | Always On 800 Meet Me | 16 |
| Guest Port 1-3-1-21 96127 | (339) 227-4045 | 12/05/07 09:04 | 12/05/07 09:17 | Always On 800 Meet Me | 13 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5020 | $173.83 | $37.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $29.37 | $240.64 |

**Leader Total for Special Billing ID 1: 5020**

| TAMPANELLO, TONY | $173.83 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24.17 | $198.00 |
|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/03/2007 | | | | $57.38 | $0.00 | $0.00 | $7.98 | $65.36 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 135.00 | $57.38 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| JENNINGS, TOM | (757) 741-2577 | 12/03/07 06:59 | 12/03/07 07:34 | 800 Meet Me | 35 |
| LEEPER, DALE | (410) 382-7626 | 12/03/07 07:00 | 12/03/07 07:34 | 800 Meet Me | 34 |
| *TAMPANELLO, TONY | (610) 222-3870 | 12/03/07 07:00 | 12/03/07 07:34 | 800 Meet Me | 34 |
| LEAR, STEF | (412) 629-7626 | 12/03/07 07:02 | 12/03/07 07:34 | 800 Meet Me | |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | |
|---|---|---|---|---|---|---|---|---|
| 12/03/2007 | | | | $116.45 | $0.00 | $0.00 | $16.19 | |

| Service Type | Price | UOM | Quantity | |
|---|---|---|---|---|
| 800 Meet Me | $0.4250 | Minutes | 274.00 | $1 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | |
|---|---|---|---|---|---|
| DIGIACOMO, DEBBIE | (724) 681-1445 | 12/03/07 11:00 | 12/03/07 11:39 | 800 Meet Me | |
| GRANADOS, PHYLLIS | (610) 213-7626 | 12/03/07 11:01 | 12/03/07 11:39 | 800 Meet Me | |
| *TAMPANELLO, TONY | (610) 222-3870 | 12/03/07 11:01 | 12/03/07 11:39 | 800 Meet Me | 38 |
| COSTELLIC, BOB | (724) 744-4241 | 12/03/07 11:03 | 12/03/07 11:39 | 800 Meet Me | 36 |
| LEEPER, DALE | (410) 382-7626 | 12/03/07 12:59 | 12/03/07 13:33 | 800 Meet Me | 34 |
| GRENADAS, PHYLISS | (610) 213-7626 | 12/03/07 13:00 | 12/03/07 13:33 | 800 Meet Me | 33 |
| *TAMPANELLO, TONY | (610) 222-3870 | 12/03/07 13:02 | 12/03/07 13:33 | 800 Meet Me | 31 |
| PERKEY, LESLIE | (717) 652-3892 | 12/03/07 13:07 | 12/03/07 13:32 | 800 Meet Me | 25 |

EXHIBIT L

## Page 25

| Leader Total for Special Billing ID 1: 5020 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WIER, STEF | | $0.00 | $37.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.20 | $42.64 |
| Event Date | Special ID 2 | | | | Service Charge | Discount | | S&H | Tax/Fee | Amount |
| 12/07/2007 | | | | | $22.62 | $0.00 | | $0.00 | $3.14 | $25.76 |
| Service Type | | | | | Price | UOM | | | Quantity | Total |
| Always On 800 Meet Me | | | | | $0.2600 | Minutes | | | 87.00 | $22.62 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-2-9 392562 | (410) 382-7626 | 12/07/07 12:58 | 12/07/07 13:28 | Always On 800 Meet Me | 30 |
| Guest Port 1-2-5 392562 | (215) 946-1959 | 12/07/07 12:59 | 12/07/07 13:28 | Always On 800 Meet Me | 29 |
| Host Port 1-5-5-18 772225 | (757) 564-1520 | 12/07/07 13:00 | 12/07/07 13:28 | Always On 800 Meet Me | 28 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/10/2007 | | | | | $14.82 | $0.00 | | $0.00 | $2.06 | $16.88 |
| Service Type | | | | | Price | UOM | | | Quantity | Total |
| Always On 800 Meet Me | | | | | $0.2600 | Minutes | | | 57.00 | $14.82 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-6-13 39256 | (757) 284-9421 | 12/10/07 06:56 | 12/10/07 07:17 | Always On 800 Meet Me | 21 |
| Host Port 1-1-5-18 772225 | (757) 564-1520 | 12/10/07 06:58 | 12/10/07 07:17 | Always On 800 Meet Me | 19 |
| Guest Port 1-3-3-2 392562 | (804) 967-9225 | 12/10/07 07:00 | 12/10/07 07:17 | Always On 800 Meet Me | 17 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5025 | $243.11 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $33.79 | $276.90 |

| Leader Total for Special Billing ID 1: 5025 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| STOCK, RICHARD | | $48.03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.68 | $54.71 |
| Event Date | Special ID 2 | | | | Service Charge | Discount | | S&H | Tax/Fee | Amount |
| 12/17/2007 | | | | | $48.03 | $0.00 | | $0.00 | $6.68 | $54.71 |
| Service Type | | | | | Price | UOM | | | Quantity | Total |
| 800 Meet Me | | | | | $0.4250 | Minutes | | | 113.00 | $48.03 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| STEVENS, MIKE | (803) 740-6079 | 12/17/07 06:57 | 12/17/07 07:26 | 800 Meet Me | 29 |
| GORDAN, MADEA | (904) 491-5002 | 12/17/07 06:57 | 12/17/07 07:26 | 800 Meet Me | 29 |
| HERMAN, DAN | (407) 310-8412 | 12/17/07 06:59 | 12/17/07 07:27 | 800 Meet Me | 28 |
| *STOCK, RICHARD | (919) 554-3188 | 12/17/07 07:00 | 12/17/07 07:26 | 800 Meet Me | 26 |
| HERMAN, DAN | (407) 310-8412 | 12/17/07 07:27 | 12/17/07 07:28 | 800 Meet Me | 1 |

## Page 26

| Leader Total for Special Billing ID 1: 5025 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WILKES, RUSTY | | $195.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $27.11 | $222.19 |
| Event Date | Special ID 2 | | | | Service Charge | Discount | | S&H | Tax/Fee | Amount |
| 12/03/2007 | | | | | $54.40 | $0.00 | | $0.00 | $7.56 | $61.96 |
| Service Type | | | | | Price | UOM | | | Quantity | Total |
| 800 Meet Me | | | | | $0.4250 | Minutes | | | 128.00 | $54.40 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| GURKIN, MITZI | (336) 676-3802 | 12/03/07 08:52 | 12/03/07 09:35 | 800 Meet Me | 43 |
| *WILKES, RUSTY | (706) 338-1950 | 12/03/07 08:57 | 12/03/07 09:35 | 800 Meet Me | 38 |
| ROBERT, BILL | (919) 451-8475 | 12/03/07 09:10 | 12/03/07 09:35 | 800 Meet Me | 25 |
| WARNOCK, BETTY | (910) 997-6204 | 12/03/07 09:13 | 12/03/07 09:35 | 800 Meet Me | 22 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/04/2007 | | | | | $45.90 | $0.00 | | $0.00 | $6.38 | $52.28 |
| Service Type | | | | | Price | UOM | | | Quantity | Total |
| 800 Meet Me | | | | | $0.4250 | Minutes | | | 108.00 | $45.90 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| GERKIN, MITZI | (336) 676-3802 | 12/04/07 08:58 | 12/04/07 09:26 | 800 Meet Me | 28 |
| ROBERTS, DAWN | (919) 451-8475 | 12/04/07 08:59 | 12/04/07 09:26 | 800 Meet Me | 27 |
| *WILKES, RUSTY | (706) 338-1950 | 12/04/07 08:59 | 12/04/07 09:26 | 800 Meet Me | 27 |
| WAIT, KIM | (919) 913-2100 | 12/04/07 09:00 | 12/04/07 09:26 | 800 Meet Me | 26 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/07/2007 | | | | | $94.78 | $0.00 | | $0.00 | $13.17 | $107.95 |
| Service Type | | | | | Price | UOM | | | Quantity | Total |
| 800 Meet Me | | | | | $0.4250 | Minutes | | | 223.00 | $94.78 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| GERKIN, MITZI | (919) 965-6674 | 12/07/07 07:59 | 12/07/07 08:57 | 800 Meet Me | |
| *WILKES, RUSTY | (706) 338-1950 | 12/07/07 08:00 | 12/07/07 08:02 | 800 Meet Me | |
| *WILKES, RUSTY | (706) 338-1950 | 12/07/07 08:01 | 12/07/07 08:57 | 800 Meet Me | |
| SKEEN, ANNE | (336) 625-5157 | 12/07/07 08:01 | 12/07/07 08:57 | 800 Meet Me | |
| ROBERTS, DAWN | (919) 451-8475 | 12/07/07 08:06 | 12/07/07 08:57 | 800 Meet Me | |

EXHIBIT L

## Page 27

| Total of Special ID 1 | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5030 | | $59.50 | $292.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $48.94 | $400.94 |
| Leader Total for Special Billing ID 1: 5030 | | | | | | | | | | | |
| GLIME, ERIC | | $59.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.28 | $67.78 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/13/2007 | | | | $29.75 | $0.00 | $0.00 | $4.14 | $33.89 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 70.00 | $29.75 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| PERSON, KRISTI | (651) 774-9230 | 12/13/07 10:58 | 12/13/07 11:11 | 800 Meet Me | 13 |
| *GLIME, ERIC | (262) 389-1267 | 12/13/07 11:00 | 12/13/07 11:04 | 800 Meet Me | 4 |
| STEINMAN, TERESA | (715) 568-2005 | 12/13/07 11:00 | 12/13/07 11:20 | 800 Meet Me | 20 |
| JOHNSON, CHUCK | (612) 202-2704 | 12/13/07 11:01 | 12/13/07 11:20 | 800 Meet Me | 19 |
| *GLIME, ERIC | (262) 389-1267 | 12/13/07 11:04 | 12/13/07 11:14 | 800 Meet Me | 10 |
| *GLIME, ERIC | (262) 389-1267 | 12/13/07 11:16 | 12/13/07 11:20 | 800 Meet Me | 4 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/20/2007 | | | | $29.75 | $0.00 | $0.00 | $4.14 | $33.89 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 70.00 | $29.75 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *GLIME, ERIC | (262) 389-1267 | 12/20/07 10:00 | 12/20/07 10:35 | 800 Meet Me | 35 |
| MOORE, JUDY | (314) 709-0694 | 12/20/07 10:00 | 12/20/07 10:35 | 800 Meet Me | 35 |

| Leader Total for Special Billing ID 1: 5030 | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HELMUTH, KEN | | $0.00 | $173.94 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24.18 | $198.12 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/04/2007 | | | | $23.66 | $0.00 | $0.00 | $3.29 | $26.95 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 91.00 | $23.66 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-6-10 97664 | (312) 447-2329 | 12/04/07 12:58 | 12/04/07 13:38 | Always On 800 Meet Me | 40 |
| Guest Port 1-4-7-24 97664 | (815) 474-2921 | 12/04/07 12:58 | 12/04/07 13:38 | Always On 800 Meet Me | 40 |
| Guest Port 1-3-2-19 97664 | (312) 520-6755 | 12/04/07 13:02 | 12/04/07 13:13 | Always On 800 Meet Me | 11 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/04/2007 | | | | $1.82 | $0.00 | $0.00 | $0.25 | $2.07 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 7.00 | $1.82 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-5-17 97664 | (314) 709-0694 | 12/04/07 07:00 | 12/04/07 07:07 | Always On 800 Meet Me | 7 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/04/2007 | | | | $79.04 | $0.00 | $0.00 | $10.99 | $90.03 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 304.00 | $79.04 |

## Page 28

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-5-6 976646 | (270) 205-8140 | 12/04/07 07:26 | 12/04/07 07:58 | Always On 800 Meet Me | 32 |
| Guest Port 1-5-6-24 97664 | (815) 469-8521 | 12/04/07 07:27 | 12/04/07 07:58 | Always On 800 Meet Me | 31 |
| Host Port 1-2-6-3 8484154 | (440) 333-2371 | 12/04/07 07:27 | 12/04/07 07:58 | Always On 800 Meet Me | 31 |
| Guest Port 1-2-6-5 976646 | (312) 520-6755 | 12/04/07 07:27 | 12/04/07 07:58 | Always On 800 Meet Me | 31 |
| Guest Port 1-2-6-14 97664 | (317) 753-3295 | 12/04/07 07:28 | 12/04/07 07:58 | Always On 800 Meet Me | 30 |
| Guest Port 1-3-2-19 97664 | (920) 822-9960 | 12/04/07 07:28 | 12/04/07 07:58 | Always On 800 Meet Me | 30 |
| Guest Port 1-4-7-19 97664 | (513) 218-1683 | 12/04/07 07:28 | 12/04/07 07:58 | Always On 800 Meet Me | 30 |
| Guest Port 1-5-2-5 976646 | (262) 389-1267 | 12/04/07 07:29 | 12/04/07 07:58 | Always On 800 Meet Me | 29 |
| Guest Port 1-1-4-1 976646 | (815) 979-5723 | 12/04/07 07:30 | 12/04/07 07:58 | Always On 800 Meet Me | 28 |
| Guest Port 1-4-7-16 97664 | (314) 709-0694 | 12/04/07 07:30 | 12/04/07 08:02 | Always On 800 Meet Me | 32 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/10/2007 | | | | $2.34 | $0.00 | $0.00 | $0.33 | $2.67 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 9.00 | $2.34 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-4-6 976646 | (815) 469-8521 | 12/10/07 10:59 | 12/10/07 11:03 | Always On 800 Meet Me | 4 |
| Guest Port 1-2-6-17 97664 | (815) 469-8521 | 12/10/07 11:02 | 12/10/07 11:07 | Always On 800 Meet Me | 5 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/10/2007 | | | | $64.74 | $0.00 | $0.00 | $9.00 | $73.74 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 249.00 | $64.74 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-2-3 976646 | (312) 520-6755 | 12/10/07 14:28 | 12/10/07 14:31 | Always On 800 Meet Me | 3 |
| Guest Port 1-3-8-18 97664 | (630) 531-0149 | 12/10/07 14:30 | 12/10/07 15:22 | Always On 800 Meet Me | |
| Guest Port 1-3-6-20 97664 | (314) 645-8037 | 12/10/07 14:31 | 12/10/07 15:22 | Always On 800 Meet Me | |
| Guest Port 1-2-3-10 97664 | (312) 520-6755 | 12/10/07 14:31 | 12/10/07 15:22 | Always On 800 Meet Me | |
| Guest Port 1-3-2-24 97664 | (312) 694-0036 | 12/10/07 14:33 | 12/10/07 15:22 | Always On 800 Meet Me | |
| Guest Port 1-2-5-21 97664 | (708) 308-7626 | 12/10/07 14:39 | 12/10/07 15:22 | Always On 800 Meet Me | |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | |
|---|---|---|---|---|---|---|---|---|
| 12/14/2007 | | | | $1.82 | $0.00 | $0.00 | $0.25 | |

| Service Type | | | Price | UOM | | Quantity | |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 7.00 | |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-3-16 97664 | (270) 205-8140 | 12/14/07 07:27 | 12/14/07 07:34 | Always On 800 Meet Me | 7 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/18/2007 | | | | $0.52 | $0.00 | $0.00 | $0.07 | $0.59 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 2.00 | $0.52 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-5-10 97664 | (612) 202-2704 | 12/18/07 07:28 | 12/18/07 07:30 | Always On 800 Meet Me | 2 |

EXHIBIT L

## Leader Total for Special Billing ID 1: 5030

**WILLIAMSON, BRYAN**   $0.00   $118.56   $0.00   $0.00   $0.00   $0.00   $0.00   $0.00   $16.48   $135.04

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/10/2007 | | | | $118.56 | $0.00 | $0.00 | $16.48 | $135.04 |

| Service Type | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 456.00 | | $118.56 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-5-24 55402 | (440) 333-2371 | 12/10/07 10:59 | 12/10/07 12:13 | Always On 800 Meet Me | 74 |
| Guest Port 1-4-6-12 55402 | (314) 709-0694 | 12/10/07 11:00 | 12/10/07 11:04 | Always On 800 Meet Me | 4 |
| Host Port 1-4-6-23 445418 | (614) 204-3522 | 12/10/07 11:03 | 12/10/07 11:08 | Always On 800 Meet Me | 5 |
| Guest Port 1-4-7-8 554023 | (314) 709-0694 | 12/10/07 11:05 | 12/10/07 12:13 | Always On 800 Meet Me | 68 |
| Guest Port 1-4-5-22 55402 | (815) 979-5723 | 12/10/07 11:06 | 12/10/07 12:13 | Always On 800 Meet Me | 67 |
| Guest Port 1-4-4-18 55402 | (815) 469-8521 | 12/10/07 11:06 | 12/10/07 12:13 | Always On 800 Meet Me | 67 |
| Guest Port 1-4-7-11 55402 | (715) 842-4652 | 12/10/07 11:06 | 12/10/07 12:13 | Always On 800 Meet Me | 67 |
| Host Port 1-3-3-1 4454184 | (614) 204-3522 | 12/10/07 11:07 | 12/10/07 12:13 | Always On 800 Meet Me | 66 |
| Guest Port 1-3-2-5 554023 | (270) 205-8140 | 12/10/07 11:36 | 12/10/07 12:14 | Always On 800 Meet Me | 38 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5035 | $42.93 | $33.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.55 | $86.50 |

## Leader Total for Special Billing ID 1: 5035

**BAXTER, MICHELLE**   $0.00   $5.72   $0.00   $0.00   $0.00   $0.00   $0.00   $0.00   $0.79   $6.51

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/19/2007 | | | | $5.20 | $0.00 | $0.00 | $0.72 | $5.92 |

| Service Type | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 20.00 | | $5.20 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-4-3 361284 | (901) 229-1113 | 12/19/07 13:58 | 12/19/07 14:18 | Always On 800 Meet Me | 20 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/19/2007 | | | | $0.52 | $0.00 | $0.00 | $0.07 | $0.59 |

| Service Type | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 2.00 | | $0.52 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-2-8 361284 | (870) 972-7099 | 12/19/07 14:45 | 12/19/07 14:47 | Always On 800 Meet Me | 2 |

## Leader Total for Special Billing ID 1: 5035

**ERICKSON, ERIC**   $0.00   $27.30   $0.00   $0.00   $0.00   $0.00   $0.00   $0.00   $3.79   $31.09

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/04/2007 | | | | $27.30 | $0.00 | $0.00 | $3.79 | $31.09 |

| Service Type | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 105.00 | | $27.30 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-4-19 31859 | (281) 356-9844 | 12/04/07 09:59 | 12/04/07 10:06 | Always On 800 Meet Me | 7 |
| Guest Port 1-3-2-22 31859 | (318) 752-2795 | 12/04/07 10:01 | 12/04/07 10:40 | Always On 800 Meet Me | 39 |
| Guest Port 1-4-6-2 318590 | (281) 356-9844 | 12/04/07 10:05 | 12/04/07 10:08 | Always On 800 Meet Me | 3 |
| Guest Port 1-1-5-4 318590 | (281) 356-9844 | 12/04/07 10:09 | 12/04/07 10:40 | Always On 800 Meet Me | 31 |
| Host Port 1-3-2-2 3253078 | (713) 204-4169 | 12/04/07 10:11 | 12/04/07 10:13 | Always On 800 Meet Me | 2 |
| Host Port 1-3-5-20 325307 | (713) 204-4169 | 12/04/07 10:17 | 12/04/07 10:40 | Always On 800 Meet Me | 23 |

---

## Leader Total for Special Billing ID 1: 5035

**JIMISON, MELANIE**   $42.93   $0.00   $0.00   $0.00   $0.00   $0.00   $0.00   $0.00   $5.97   $48.90

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/05/2007 | | | | $42.93 | $0.00 | $0.00 | $5.97 | $48.90 |

| Service Type | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 101.00 | | $42.93 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| GLADMAN, TOM | (915) 747-1400 | 12/05/07 11:00 | 12/05/07 11:35 | 800 Meet Me | 35 |
| *JIMISON, MELANIE | (210) 722-2371 | 12/05/07 11:00 | 12/05/07 11:35 | 800 Meet Me | 35 |
| LAFARELLE, EILLEEN | (915) 577-6011 | 12/05/07 11:04 | 12/05/07 11:35 | 800 Meet Me | 31 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5038 | $0.00 | $343.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $47.83 | $391.81 |

## Leader Total for Special Billing ID 1: 5038

**CRUMLEY, DAVID**   $0.00   $230.36   $0.00   $0.00   $0.00   $0.00   $0.00   $0.00   $32.03   $262.39

EXHIBIT L

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/03/2007 | | | | $36.40 | $0.00 | $0.00 | $5.06 | $41.46 |
| Service Type | | | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 140.00 | $36.40 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-5-9 165599 | (913) 268-7293 | 12/03/07 09:57 | 12/03/07 10:05 | Always On 800 Meet Me | 8 |
| Guest Port 1-5-6-11 16559 | (620) 532-3147 | 12/03/07 09:58 | 12/03/07 10:33 | Always On 800 Meet Me | 35 |
| Guest Port 1-3-6-12 16559 | (405) 830-0442 | 12/03/07 09:58 | 12/03/07 10:33 | Always On 800 Meet Me | 35 |
| Host Port 1-4-7-9 3666638 | (816) 280-3457 | 12/03/07 10:00 | 12/03/07 10:33 | Always On 800 Meet Me | 33 |
| Guest Port 1-5-1-7 165599 | (913) 530-4642 | 12/03/07 10:04 | 12/03/07 10:33 | Always On 800 Meet Me | 29 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/03/2007 | | | | $149.76 | $0.00 | $0.00 | $20.82 | $170.58 |
| Service Type | | | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 576.00 | $149.76 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-1-11 366663 | (816) 280-3457 | 12/03/07 12:56 | 12/03/07 14:15 | Always On 800 Meet Me | 79 |
| Guest Port 1-4-5-23 16559 | (305) 267-4679 | 12/03/07 12:56 | 12/03/07 14:15 | Always On 800 Meet Me | 79 |
| Guest Port 1-1-6-12 16559 | (972) 539-2475 | 12/03/07 12:58 | 12/03/07 14:15 | Always On 800 Meet Me | 77 |
| Guest Port 1-3-1-15 16559 | (415) 407-5829 | 12/03/07 12:59 | 12/03/07 13:05 | Always On 800 Meet Me | 6 |
| Guest Port 1-4-4-18 16559 | (614) 204-3522 | 12/03/07 12:59 | 12/03/07 13:30 | Always On 800 Meet Me | 31 |
| Guest Port 1-5-5-16 16559 | (973) 699-5090 | 12/03/07 12:59 | 12/03/07 14:15 | Always On 800 Meet Me | 76 |
| Guest Port 1-2-3-11 16559 | (412) 629-7626 | 12/03/07 13:00 | 12/03/07 14:10 | Always On 800 Meet Me | 70 |
| Guest Port 1-2-1-8 165599 | (415) 407-5829 | 12/03/07 13:06 | 12/03/07 13:55 | Always On 800 Meet Me | 49 |
| Guest Port 1-2-7-6 165599 | (858) 488-2418 | 12/03/07 13:17 | 12/03/07 14:15 | Always On 800 Meet Me | 58 |
| Guest Port 1-3-1-12 16559 | (614) 204-3522 | 12/03/07 13:46 | 12/03/07 14:15 | Always On 800 Meet Me | 29 |
| Guest Port 1-1-3-15 16559 | (707) 769-4418 | 12/03/07 13:53 | 12/03/07 14:15 | Always On 800 Meet Me | 22 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/03/2007 | | | | $0.78 | $0.00 | $0.00 | $0.11 | $0.89 |
| Service Type | | | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 3.00 | $0.78 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-1-5-5 3666638 | (816) 280-3457 | 12/03/07 14:37 | 12/03/07 14:40 | Always On 800 Meet Me | 3 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/04/2007 | | | | $43.42 | $0.00 | $0.00 | $6.04 | $49.46 |
| Service Type | | | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 167.00 | $43.42 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-6-22 16559 | (913) 530-4642 | 12/04/07 08:56 | 12/04/07 09:06 | Always On 800 Meet Me | 10 |
| Host Port 1-5-5-17 366663 | (308) 381-7771 | 12/04/07 08:59 | 12/04/07 09:48 | Always On 800 Meet Me | 49 |
| Guest Port 1-2-2-1 165599 | (620) 231-6100 | 12/04/07 09:03 | 12/04/07 09:48 | Always On 800 Meet Me | 45 |
| Guest Port 1-4-4-24 16559 | (417) 291-4313 | 12/04/07 09:07 | 12/04/07 09:12 | Always On 800 Meet Me | 5 |
| Guest Port 1-5-3-16 16559 | (913) 530-4642 | 12/04/07 09:07 | 12/04/07 09:48 | Always On 800 Meet Me | 41 |
| Guest Port 1-5-5-6 165599 | (417) 777-0001 | 12/04/07 09:11 | 12/04/07 09:28 | Always On 800 Meet Me | 17 |

---

| Leader Total for Special Billing ID 1: 5038 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DEMATTI, JANIS | $0.00 | $18.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.64 | $21.62 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/03/2007 | | | | $18.98 | $0.00 | $0.00 | $2.64 | $21.62 |
| Service Type | | | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 73.00 | $18.98 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-2-17 88316 | (651) 587-2680 | 12/03/07 13:57 | 12/03/07 14:09 | Always On 800 Meet Me | 12 |
| Host Port 1-2-1-12 600629 | (507) 372-3157 | 12/03/07 13:57 | 12/03/07 14:20 | Always On 800 Meet Me | 23 |
| Guest Port 1-1-4-9 883169 | (262) 653-1124 | 12/03/07 14:00 | 12/03/07 14:20 | Always On 800 Meet Me | 20 |
| Guest Port 1-1-5-1 883169 | (651) 254-0000 | 12/03/07 14:02 | 12/03/07 14:20 | Always On 800 Meet Me | 18 |

| Leader Total for Special Billing ID 1: 5038 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| REKSTEN, SUSAN | $0.00 | $94.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13.16 | $107.80 |

EXHIBIT L

## Page 33

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/03/2007 | | | | $38.48 | $0.00 | $0.00 | $5.35 | $43.83 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 148.00 | $38.48 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-4-24 02098 | (507) 372-3157 | 12/03/07 14:26 | 12/03/07 15:16 | Always On 800 Meet Me | 50 |
| Guest Port 1-1-3-13 02098 | (425) 941-0579 | 12/03/07 14:38 | 12/03/07 14:39 | Always On 800 Meet Me | 1 |
| Host Port 1-4-6-5 2284814 | (816) 280-3457 | 12/03/07 14:39 | 12/03/07 15:28 | Always On 800 Meet Me | 49 |
| Guest Port 1-1-6-19 02098 | (425) 941-0579 | 12/03/07 14:40 | 12/03/07 15:28 | Always On 800 Meet Me | 48 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/06/2007 | | | | $7.02 | $0.00 | $0.00 | $0.98 | $8.00 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 27.00 | $7.02 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-8-9 020988 | (360) 883-2416 | 12/06/07 15:43 | 12/06/07 15:56 | Always On 800 Meet Me | 13 |
| Guest Port 1-4-6-3 020988 | (651) 341-7396 | 12/06/07 15:45 | 12/06/07 15:47 | Always On 800 Meet Me | 2 |
| Host Port 1-3-7-10 228481 | (253) 740-0543 | 12/06/07 15:48 | 12/06/07 15:56 | Always On 800 Meet Me | 8 |
| Guest Port 1-2-1-4 020988 | (651) 341-7396 | 12/06/07 15:49 | 12/06/07 15:53 | Always On 800 Meet Me | 4 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/06/2007 | | | | $15.86 | $0.00 | $0.00 | $2.20 | $18.06 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 61.00 | $15.86 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-3-11 02098 | (360) 883-2416 | 12/06/07 15:58 | 12/06/07 16:09 | Always On 800 Meet Me | 11 |
| Guest Port 1-2-4-11 02098 | (651) 341-7396 | 12/06/07 16:00 | 12/06/07 16:17 | Always On 800 Meet Me | 17 |
| Host Port 1-3-6-10 226481 | (253) 740-0543 | 12/06/07 16:00 | 12/06/07 16:17 | Always On 800 Meet Me | 17 |
| Guest Port 1-1-7-19 02098 | (907) 225-5176 | 12/06/07 16:01 | 12/06/07 16:17 | Always On 800 Meet Me | 16 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/06/2007 | | | | $0.78 | $0.00 | $0.00 | $0.11 | $0.89 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 3.00 | $0.78 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-1-15 02098 | (360) 883-2416 | 12/06/07 16:27 | 12/06/07 16:29 | Always On 800 Meet Me | 2 |
| Guest Port 1-2-5-16 02098 | (360) 883-2416 | 12/06/07 16:29 | 12/06/07 16:30 | Always On 800 Meet Me | 1 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/10/2007 | | | | $32.50 | $0.00 | $0.00 | $4.52 | $37.02 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 125.00 | $32.50 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-8-11 02098 | (952) 460-8530 | 12/10/07 13:58 | 12/10/07 14:42 | Always On 800 Meet Me | 44 |
| Host Port 1-5-3-4 2284814 | (816) 280-3457 | 12/10/07 14:00 | 12/10/07 14:42 | Always On 800 Meet Me | 42 |
| Guest Port 1-1-5-16 02098 | (425) 957-0799 | 12/10/07 14:03 | 12/10/07 14:42 | Always On 800 Meet Me | 39 |

## Page 34

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5040 | $229.50 | $160.42 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $54.21 | $444.13 |

**Leader Total for Special Billing ID 1: 5040**

| ANDERSON, DEANNA | $0.00 | $14.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.95 | $15.99 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/06/2007 | | | | $14.04 | $0.00 | $0.00 | $1.95 | $15.99 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 54.00 | $14.04 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-4-4-6 3492174 | (310) 387-4142 | 12/06/07 12:58 | 12/06/07 13:08 | Always On 800 Meet Me | 10 |
| Guest Port 1-3-3-6 453701 | (626) 579-1625 | 12/06/07 12:59 | 12/06/07 13:20 | Always On 800 Meet Me | 21 |
| Host Port 1-5-2-11 349217 | (310) 387-4142 | 12/06/07 13:08 | 12/06/07 13:20 | Always On 800 Meet Me | 12 |
| Guest Port 1-1-3-6 453701 | (951) 203-8078 | 12/06/07 13:09 | 12/06/07 13:20 | Always On 800 Meet Me | 11 |

**Leader Total for Special Billing ID 1: 5040**

| COLLINS, KATHLEEN | $0.00 | $18.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.64 | $21.62 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/06/2007 | | | | $18.98 | $0.00 | $0.00 | $2.64 | $21.62 |

| Service Type | | | Price | UOM | | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 73.00 | $18.98 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-8-5 110353 | (435) 843-2500 | 12/06/07 11:29 | 12/06/07 11:40 | Always On 800 Meet Me | 11 |
| Guest Port 1-3-6-6 110353 | (760) 828-0081 | 12/06/07 11:30 | 12/06/07 11:51 | Always On 800 Meet Me | 21 |
| Guest Port 1-4-1-17 11035 | (602) 424-1580 | 12/06/07 11:30 | 12/06/07 11:51 | Always On 800 Meet Me | 21 |
| Guest Port 1-4-6-24 11035 | (602) 689-7025 | 12/06/07 11:31 | 12/06/07 11:51 | Always On 800 Meet Me | 20 |

**Leader Total for Special Billing ID 1: 5040**

| GRINIUS, BEATRICE | $229.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $31.90 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee |
|---|---|---|---|---|---|---|---|
| 12/07/2007 | | | | $229.50 | $0.00 | $0.00 | $31.90 |

| Service Type | | | Price | UOM | | Quantity | |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | | $0.4250 | Minutes | | 540.00 | $229.50 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| WILLIAMSON, BRIAN | (614) 204-3522 | 12/07/07 09:57 | 12/07/07 10:59 | 800 Meet Me | 62 |
| WIER, STEPH | (757) 564-1520 | 12/07/07 09:57 | 12/07/07 10:59 | 800 Meet Me | 62 |
| VAN STEIN, BRUCE | (973) 699-6090 | 12/07/07 09:57 | 12/07/07 10:59 | 800 Meet Me | 62 |
| REKSTON, SUSAN | (425) 957-0799 | 12/07/07 09:59 | 12/07/07 10:59 | 800 Meet Me | 60 |
| SANCHEZ, JULIO | (786) 512-5019 | 12/07/07 09:59 | 12/07/07 10:59 | 800 Meet Me | 60 |
| *GRINIUS, BREATICE | (858) 488-2418 | 12/07/07 09:59 | 12/07/07 10:59 | 800 Meet Me | 60 |
| KNAGGS, RICHARD | (707) 769-4418 | 12/07/07 10:00 | 12/07/07 10:59 | 800 Meet Me | 59 |
| FISHER, SUSAN | (972) 539-2475 | 12/07/07 10:00 | 12/07/07 10:59 | 800 Meet Me | 59 |
| CRUMLEY, DAVID | (816) 280-3457 | 12/07/07 10:03 | 12/07/07 10:59 | 800 Meet Me | 56 |

EXHIBIT L

## Page 35 of 92

| Leader Total for Special Billing ID 1: 5040 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| GUTMACHER, JEANIE | $0.00 | $34.58 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.81 | $39.39 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/05/2007 | | | | $34.58 | $0.00 | $0.00 | $4.81 | $39.39 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 133.00 | $34.58 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-5-18 39660 | (801) 489-1400 | 12/05/07 10:57 | 12/05/07 11:22 | Always On 800 Meet Me | 25 |
| Guest Port 1-4-8-19 39660 | (760) 828-0081 | 12/05/07 11:01 | 12/05/07 11:31 | Always On 800 Meet Me | 30 |
| Host Port 1-3-4-5 6962380 | (602) 689-7025 | 12/05/07 11:02 | 12/05/07 11:08 | Always On 800 Meet Me | 6 |
| Guest Port 1-3-4-18 39660 | (928) 537-7801 | 12/05/07 11:04 | 12/05/07 11:41 | Always On 800 Meet Me | 37 |
| Host Port 1-3-7-22 696236 | (602) 689-7025 | 12/05/07 11:07 | 12/05/07 11:36 | Always On 800 Meet Me | 29 |
| Guest Port 1-3-3-19 39660 | (760) 828-0081 | 12/05/07 11:30 | 12/05/07 11:31 | Always On 800 Meet Me | 1 |
| Guest Port 1-3-5-17 39660 | (760) 320-6868 | 12/05/07 11:31 | 12/05/07 11:36 | Always On 800 Meet Me | 5 |

| Leader Total for Special Billing ID 1: 5040 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| KUNSZT, DAVID | $0.00 | $30.94 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.30 | $35.24 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/07/2007 | | | | $30.94 | $0.00 | $0.00 | $4.30 | $35.24 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 119.00 | $30.94 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-5-9 883622 | (281) 253-7626 | 12/07/07 12:12 | 12/07/07 12:43 | Always On 800 Meet Me | 31 |
| Guest Port 1-3-2-15 88362 | (623) 974-8397 | 12/07/07 12:12 | 12/07/07 12:43 | Always On 800 Meet Me | 31 |
| Guest Port 1-2-7-7 883622 | (916) 202-9574 | 12/07/07 12:14 | 12/07/07 12:43 | Always On 800 Meet Me | 29 |
| Guest Port 1-3-3-4 883622 | (530) 872-2000 | 12/07/07 12:15 | 12/07/07 12:43 | Always On 800 Meet Me | 28 |

| Leader Total for Special Billing ID 1: 5040 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SMITH, JUDY | $0.00 | $61.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.61 | $70.49 |

## Page 36 of 92

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/07/2007 | | | | $28.86 | $0.00 | $0.00 | $4.01 | $32.87 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 111.00 | $28.86 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-3-3 693555 | (818) 986-9070 | 12/07/07 11:56 | 12/07/07 11:59 | Always On 800 Meet Me | 3 |
| Guest Port 1-5-6-5 693555 | (714) 625-6038 | 12/07/07 11:56 | 12/07/07 12:06 | Always On 800 Meet Me | 10 |
| Guest Port 1-5-1-12 69355 | (909) 531-4598 | 12/07/07 11:56 | 12/07/07 12:22 | Always On 800 Meet Me | 26 |
| Host Port 1-2-5-1 9296055 | (949) 230-7284 | 12/07/07 11:58 | 12/07/07 12:22 | Always On 800 Meet Me | 24 |
| Guest Port 1-3-5-20 69355 | (818) 986-6767 | 12/07/07 11:58 | 12/07/07 12:22 | Always On 800 Meet Me | 24 |
| Guest Port 1-1-6-9 693555 | (310) 889-9545 | 12/07/07 11:58 | 12/07/07 12:22 | Always On 800 Meet Me | 24 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/10/2007 | | | | $18.98 | $0.00 | $0.00 | $2.64 | $21.62 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 73.00 | $18.98 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-5-24 929605 | (949) 230-7284 | 12/10/07 15:56 | 12/10/07 16:22 | Always On 800 Meet Me | 26 |
| Guest Port 1-4-1-9 693555 | (818) 908-2055 | 12/10/07 15:57 | 12/10/07 16:22 | Always On 800 Meet Me | 25 |
| Guest Port 1-2-6-19 69355 | (310) 889-9545 | 12/10/07 16:03 | 12/10/07 16:08 | Always On 800 Meet Me | 5 |
| Guest Port 1-4-7-12 69355 | (310) 889-9545 | 12/10/07 16:09 | 12/10/07 16:22 | Always On 800 Meet Me | 13 |
| Guest Port 1-3-3-9 693555 | (805) 276-6093 | 12/10/07 16:10 | 12/10/07 16:14 | Always On 800 Meet Me | 4 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/10/2007 | | | | $0.26 | $0.00 | $0.00 | $0.04 | $0.30 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 1.00 | $0.26 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | M |
|---|---|---|---|---|---|
| Guest Port 1-4-7-9 693555 | (310) 367-4142 | 12/10/07 12:11 | 12/10/07 12:12 | Always On 800 Meet Me | |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | |
|---|---|---|---|---|---|---|---|---|
| 12/17/2007 | | | | $13.78 | $0.00 | $0.00 | $1.92 | |

| Service Type | Price | UOM | Quantity | |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 53.00 | $ |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-5-20 69355 | (503) 523-7709 | 12/17/07 16:56 | 12/17/07 17:05 | Always On 800 Meet Me | 9 |
| Host Port 1-4-4-15 929605 | (949) 230-7284 | 12/17/07 16:57 | 12/17/07 17:21 | Always On 800 Meet Me | 24 |
| Guest Port 1-3-2-12 69355 | (626) 576-5235 | 12/17/07 16:58 | 12/17/07 17:11 | Always On 800 Meet Me | 13 |
| Guest Port 1-5-1-22 69355 | (503) 523-7709 | 12/17/07 17:04 | 12/17/07 17:11 | Always On 800 Meet Me | 7 |

| Total of Special ID 1 | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5045 | | $0.00 | $132.86 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18.48 | $151.34 |

| Leader Total for Special Billing ID 1: 5045 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FOXWORTH, CAROL | $0.00 | $2.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.36 | $2.96 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/17/2007 | | | | $2.60 | $0.00 | $0.00 | $0.36 | $2.96 |

| Service Type | Price | UOM | Quantity | Total |
|---|---|---|---|---|
| Always On 800 Meet Me | $0.2600 | Minutes | 10.00 | $2.60 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-6-8 637763 | (919) 470-6800 | 12/17/07 11:59 | 12/17/07 12:02 | Always On 800 Meet Me | 3 |
| Guest Port 1-3-6-17 63776 | (919) 470-6800 | 12/17/07 12:02 | 12/17/07 12:07 | Always On 800 Meet Me | 5 |
| Host Port 1-5-3-11 468425 | (281) 253-7626 | 12/17/07 12:06 | 12/17/07 12:08 | Always On 800 Meet Me | 2 |

EXHIBIT L

19

## Page 37

| Leader Total for Special Billing ID 1: 5045 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ROHLFS, ALLISON | | $0.00 | $123.76 | $0.00 | $0.00 | $0.00 | $0.00 | $17.21 | $140.97 |
| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | | Amount |
| 12/17/2007 | | | | $59.54 | $0.00 | $0.00 | $8.28 | | $67.82 |
| Service Type | | | | Price | UOM | | Quantity | | Total |
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 229.00 | | $59.54 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-3-1 763945 | (919) 470-6800 | 12/17/07 10:27 | 12/17/07 11:45 | Always On 800 Meet Me | 78 |
| Guest Port 1-3-8-16 76394 | (801) 415-4400 | 12/17/07 10:29 | 12/17/07 11:45 | Always On 800 Meet Me | 76 |
| Host Port 1-2-5-8 9122711 | (813) 251-2824 | 12/17/07 10:30 | 12/17/07 11:45 | Always On 800 Meet Me | 75 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 12/19/2007 | | | | $52.52 | $0.00 | $0.00 | $7.30 | | $59.82 |
| Service Type | | | | Price | UOM | | Quantity | | Total |
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 202.00 | | $52.52 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-1-4 9122711 | (813) 251-2824 | 12/19/07 14:54 | 12/19/07 15:37 | Always On 800 Meet Me | 43 |
| Guest Port 1-1-4-24 76394 | (919) 470-6800 | 12/19/07 14:55 | 12/19/07 15:37 | Always On 800 Meet Me | 42 |
| Guest Port 1-5-6-9 763945 | (919) 470-6800 | 12/19/07 14:56 | 12/19/07 15:37 | Always On 800 Meet Me | 41 |
| Guest Port 1-1-3-5 763945 | (919) 470-6800 | 12/19/07 14:57 | 12/19/07 15:37 | Always On 800 Meet Me | 40 |
| Guest Port 1-1-5-22 76394 | (269) 341-7637 | 12/19/07 15:01 | 12/19/07 15:37 | Always On 800 Meet Me | 36 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 12/20/2007 | | | | $11.70 | $0.00 | $0.00 | $1.63 | | $13.33 |
| Service Type | | | | Price | UOM | | Quantity | | Total |
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 45.00 | | $11.70 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-4-3-11 912271 | (813) 251-2824 | 12/20/07 09:27 | 12/20/07 09:44 | Always On 800 Meet Me | 17 |
| Guest Port 1-3-1-15 76394 | (801) 415-4400 | 12/20/07 09:30 | 12/20/07 09:44 | Always On 800 Meet Me | 14 |
| Guest Port 1-4-6-21 76394 | (919) 470-6800 | 12/20/07 09:42 | 12/20/07 09:56 | Always On 800 Meet Me | 14 |

| Leader Total for Special Billing ID 1: 5045 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ZELANKA, NINA | | $0.00 | $6.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.91 | $7.41 |
| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | | Amount |
| 12/10/2007 | | | | $2.86 | $0.00 | $0.00 | $0.40 | | $3.26 |
| Service Type | | | | Price | UOM | | Quantity | | Total |
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 11.00 | | $2.86 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-3-3-14 51173 | (850) 656-5000 | 12/10/07 13:24 | 12/10/07 13:35 | Always On 800 Meet Me | 11 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 12/13/2007 | | | | $3.64 | $0.00 | $0.00 | $0.51 | | $4.15 |
| Service Type | | | | Price | UOM | | Quantity | | Total |
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 14.00 | | $3.64 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-6-3 511739 | (772) 461-4000 | 12/13/07 13:58 | 12/13/07 14:12 | Always On 800 Meet Me | 14 |

| Total of Special ID 1: | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5050 | | $139.83 | $465.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $84.20 | $689.95 |

| Leader Total for Special Billing ID 1: 5050 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ABBAS, YVONNE | | $0.00 | $465.92 | $0.00 | $0.00 | $0.00 | $0.00 | $64.76 | $530.68 |
| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | | Amount |

## Page 38

| 12/03/2007 | | | $89.70 | $0.00 | $0.00 | $12.47 | $102.17 |
|---|---|---|---|---|---|---|---|
| Service Type | | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 345.00 | $89.70 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-1-18 51013 | (858) 229-0111 | 12/03/07 09:53 | 12/03/07 10:33 | Always On 800 Meet Me | 40 |
| Guest Port 1-4-4-24 51013 | (410) 358-4370 | 12/03/07 09:57 | 12/03/07 10:51 | Always On 800 Meet Me | 54 |
| Guest Port 1-1-6-23 51013 | (919) 470-6800 | 12/03/07 09:59 | 12/03/07 10:51 | Always On 800 Meet Me | 52 |
| Guest Port 1-5-4-6 510133 | (270) 763-1395 | 12/03/07 10:00 | 12/03/07 10:51 | Always On 800 Meet Me | 51 |
| Guest Port 1-3-2-11 51013 | (919) 470-6800 | 12/03/07 10:00 | 12/03/07 10:51 | Always On 800 Meet Me | 51 |
| Guest Port 1-1-6-18 51013 | (817) 306-7847 | 12/03/07 10:02 | 12/03/07 10:51 | Always On 800 Meet Me | 49 |
| Host Port 1-3-5-17 727247 | (515) 987-9962 | 12/03/07 10:03 | 12/03/07 10:51 | Always On 800 Meet Me | 48 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 12/05/2007 | | | $201.50 | $0.00 | $0.00 | $28.01 | $229.51 |
| Service Type | | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 775.00 | $201.50 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-1-3-23 727247 | (515) 987-9962 | 12/05/07 13:54 | 12/05/07 15:02 | Always On 800 Meet Me | 68 |
| Guest Port 1-2-1-20 51013 | (919) 470-6800 | 12/05/07 13:55 | 12/05/07 15:02 | Always On 800 Meet Me | 67 |
| Guest Port 1-3-3-24 51013 | (813) 892-7516 | 12/05/07 13:56 | 12/05/07 14:14 | Always On 800 Meet Me | 18 |
| Guest Port 1-5-2-10 51013 | (281) 253-7626 | 12/05/07 13:56 | 12/05/07 15:02 | Always On 800 Meet Me | 66 |
| Guest Port 1-1-6-16 51013 | (610) 222-3870 | 12/05/07 13:56 | 12/05/07 15:02 | Always On 800 Meet Me | 66 |
| Guest Port 1-4-1-19 51013 | (858) 229-7514 | 12/05/07 13:58 | 12/05/07 15:02 | Always On 800 Meet Me | 64 |
| Guest Port 1-5-1-19 51013 | (919) 554-3188 | 12/05/07 13:58 | 12/05/07 15:02 | Always On 800 Meet Me | 64 |
| Guest Port 1-4-4-3 510133 | (508) 341-9823 | 12/05/07 13:59 | 12/05/07 15:02 | Always On 800 Meet Me | 63 |
| Guest Port 1-5-3-9 510133 | (425) 957-0799 | 12/05/07 13:59 | 12/05/07 15:02 | Always On 800 Meet Me | 63 |
| Guest Port 1-1-7-19 51013 | (224) 238-0999 | 12/05/07 13:59 | 12/05/07 15:02 | Always On 800 Meet Me | |
| Guest Port 1-1-4-19 51013 | (919) 470-6800 | 12/05/07 13:59 | 12/05/07 15:02 | Always On 800 Meet Me | |
| Guest Port 1-2-7-18 51013 | (847) 421-7626 | 12/05/07 14:01 | 12/05/07 14:32 | Always On 800 Meet Me | |
| Guest Port 1-3-1-24 51013 | (813) 892-7516 | 12/05/07 14:13 | 12/05/07 15:02 | Always On 800 Meet Me | |
| Guest Port 1-2-6-2 510133 | (708) 308-7626 | 12/05/07 14:32 | 12/05/07 15:02 | Always On 800 Meet Me | |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | |
|---|---|---|---|---|---|---|---|
| 12/07/2007 | | | $58.50 | $0.00 | $0.00 | $8.13 | |
| Service Type | | | Price | UOM | | Quantity | |
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 225.00 | |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-7-24 727247 | (515) 987-9962 | 12/07/07 09:58 | 12/07/07 10:43 | Always On 800 Meet Me | 45 |
| Guest Port 1-3-1-23 51013 | (949) 951-9525 | 12/07/07 09:58 | 12/07/07 10:44 | Always On 800 Meet Me | 46 |
| Guest Port 1-4-3-3 510133 | (614) 833-4777 | 12/07/07 10:00 | 12/07/07 10:44 | Always On 800 Meet Me | 44 |
| Guest Port 1-2-7-5 510133 | (919) 470-6800 | 12/07/07 10:03 | 12/07/07 10:44 | Always On 800 Meet Me | 41 |
| Guest Port 1-3-2-4 510133 | (631) 968-0665 | 12/07/07 10:12 | 12/07/07 10:44 | Always On 800 Meet Me | 32 |
| Guest Port 1-3-7-12 51013 | (847) 421-7626 | 12/07/07 10:27 | 12/07/07 10:44 | Always On 800 Meet Me | 17 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 12/10/2007 | | | $37.44 | $0.00 | $0.00 | $5.20 | $42.64 |
| Service Type | | | Price | UOM | | Quantity | Total |
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 144.00 | $37.44 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-7-12 51013 | (817) 306-7847 | 12/10/07 09:55 | 12/10/07 10:21 | Always On 800 Meet Me | 26 |
| Guest Port 1-1-8-7 51013 | (919) 470-6800 | 12/10/07 09:56 | 12/10/07 10:21 | Always On 800 Meet Me | 25 |
| Guest Port 1-2-2-12 51013 | (410) 382-7626 | 12/10/07 09:56 | 12/10/07 10:21 | Always On 800 Meet Me | 25 |
| Host Port 1-1-6-12 727247 | (515) 987-9962 | 12/10/07 09:57 | 12/10/07 10:21 | Always On 800 Meet Me | 24 |
| Guest Port 1-3-3-4 510133 | (270) 763-1395 | 12/10/07 09:58 | 12/10/07 10:21 | Always On 800 Meet Me | 23 |
| Guest Port 1-3-3-9 510133 | (858) 229-0111 | 12/10/07 10:00 | 12/10/07 10:21 | Always On 800 Meet Me | 21 |

| Event Date | Special ID 2 | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 12/14/2007 | | | $64.22 | $0.00 | $0.00 | $8.93 | $73.15 |

EXHIBIT L

| Service Type | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 247.00 | | $64.22 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-8-16 51013 | (317) 670-8822 | 12/14/07 09:53 | 12/14/07 10:00 | Always On 800 Meet Me | 7 |
| Host Port 1-5-1-21 727247 | (515) 987-9962 | 12/14/07 09:57 | 12/14/07 10:30 | Always On 800 Meet Me | 33 |
| Guest Port 1-5-1-9 510133 | (614) 833-4777 | 12/14/07 09:59 | 12/14/07 10:30 | Always On 800 Meet Me | 31 |
| Guest Port 1-2-1-2 510133 | (317) 670-8822 | 12/14/07 09:59 | 12/14/07 10:30 | Always On 800 Meet Me | 31 |
| Guest Port 1-5-3-7 510133 | (949) 951-9525 | 12/14/07 09:59 | 12/14/07 10:30 | Always On 800 Meet Me | 31 |
| Guest Port 1-5-4-2 510133 | (813) 892-7684 | 12/14/07 09:59 | 12/14/07 10:30 | Always On 800 Meet Me | 31 |
| Guest Port 1-4-5-14 51013 | (720) 480-8212 | 12/14/07 09:59 | 12/14/07 10:30 | Always On 800 Meet Me | 31 |
| Guest Port 1-1-5-11 51013 | (919) 470-6800 | 12/14/07 10:04 | 12/14/07 10:30 | Always On 800 Meet Me | 26 |
| Guest Port 1-5-2-19 51013 | (631) 379-7663 | 12/14/07 10:04 | 12/14/07 10:30 | Always On 800 Meet Me | 26 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/17/2007 | | | | $14.56 | $0.00 | $0.00 | $2.02 | $16.58 |

| Service Type | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | $0.2600 | Minutes | | 56.00 | | $14.56 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-4-8-18 51013 | (817) 305-7847 | 12/17/07 09:56 | 12/17/07 10:09 | Always On 800 Meet Me | 13 |
| Guest Port 1-4-7-21 51013 | (858) 229-0111 | 12/17/07 09:57 | 12/17/07 10:09 | Always On 800 Meet Me | 12 |
| Guest Port 1-2-1-14 51013 | (502) 682-3488 | 12/17/07 09:58 | 12/17/07 10:04 | Always On 800 Meet Me | 6 |
| Host Port 1-4-8-23 727247 | (515) 987-9962 | 12/17/07 09:58 | 12/17/07 10:09 | Always On 800 Meet Me | 11 |
| Guest Port 1-5-3-7 510133 | (919) 470-6800 | 12/17/07 10:01 | 12/17/07 10:09 | Always On 800 Meet Me | 8 |
| Guest Port 1-3-4-19 51013 | (502) 682-3488 | 12/17/07 10:03 | 12/17/07 10:09 | Always On 800 Meet Me | 6 |

| Leader Total for Special Billing ID 1: 5050 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DUNN, CARRIE | $37.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.20 | $42.60 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/12/2007 | | | | $7.65 | $0.00 | $0.00 | $1.06 | $8.71 |

| Service Type | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 18.00 | | $7.65 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *DUNN, CARRIE | (858) 229-0111 | 12/12/07 10:27 | 12/12/07 10:37 | 800 Meet Me | 10 |
| STRACKIN, SEAN | (303) 524-5051 | 12/12/07 10:29 | 12/12/07 10:37 | 800 Meet Me | 8 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/13/2007 | | | | $29.75 | $0.00 | $0.00 | $4.14 | $33.89 |

| Service Type | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 70.00 | | $29.75 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *DUNN, CARRIE | (858) 229-0111 | 12/13/07 07:57 | 12/13/07 08:23 | 800 Meet Me | 26 |
| CLYBOCKER, STEVE | (816) 347-0113 | 12/13/07 07:59 | 12/13/07 08:23 | 800 Meet Me | 24 |
| ROBINSON, MITZI | (720) 480-8212 | 12/13/07 08:03 | 12/13/07 08:23 | 800 Meet Me | 20 |

---

| Leader Total for Special Billing ID 1: 5050 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KELLY, TERI | $57.38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.98 | $65.36 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/19/2007 | | | | $57.38 | $0.00 | $0.00 | $7.98 | $65.36 |

| Service Type | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 135.00 | | $57.38 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| KOK, WESSELL | (919) 620-2000 | 12/19/07 14:02 | 12/19/07 14:56 | 800 Meet Me | 54 |
| LOCKNANE, GRADY | (817) 306-7847 | 12/19/07 14:04 | 12/19/07 14:56 | 800 Meet Me | 52 |
| *KELLY, TERI | (813) 892-7684 | 12/19/07 14:27 | 12/19/07 14:56 | 800 Meet Me | 29 |

| Leader Total for Special Billing ID 1: 5050 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOCKNANE, GRADY | $45.05 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.26 | $51.31 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/04/2007 | | | | $45.05 | $0.00 | $0.00 | $6.26 | $51.31 |

| Service Type | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 106.00 | | $45.05 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| *LOCKNANE, GRADY | (817) 306-7847 | 12/04/07 09:57 | 12/04/07 10:36 | 800 Meet Me | 39 |
| BOYINGTON, MARY | (281) 253-7626 | 12/04/07 10:00 | 12/04/07 10:36 | 800 Meet Me | 36 |
| MILES, JESSE | (214) 551-1525 | 12/04/07 10:15 | 12/04/07 10:27 | 800 Meet Me | 12 |
| MILES, ANITA | (915) 225-4950 | 12/04/07 10:17 | 12/04/07 10:36 | 800 Meet Me | 19 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5100 | $153.86 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $21.38 | |

| Leader Total for Special Billing ID 1: 5100 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANDREWS, BEN | $104.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14.59 | |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | |
|---|---|---|---|---|---|---|---|---|
| 12/10/2007 | | | | $104.98 | $0.00 | $0.00 | $14.59 | |

| Service Type | | Price | UOM | | Quantity | | |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 247.00 | | |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| BODY, BARBARA | (336) 584-5171 | 12/10/07 13:57 | 12/10/07 14:49 | 800 Meet Me | 52 |
| *ANDREWS, BEN | (919) 470-6800 | 12/10/07 13:58 | 12/10/07 14:49 | 800 Meet Me | 51 |
| HEELEY, MEME | (706) 543-5095 | 12/10/07 14:00 | 12/10/07 14:49 | 800 Meet Me | 49 |
| CHURCH, ANDY | (904) 278-6713 | 12/10/07 14:01 | 12/10/07 14:49 | 800 Meet Me | 48 |
| PROPHET, CATHY | (336) 436-2000 | 12/10/07 14:02 | 12/10/07 14:49 | 800 Meet Me | 47 |

| Leader Total for Special Billing ID 1: 5100 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HEALY, BILL | $48.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.79 | $55.67 |

| Event Date | Special ID 2 | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/03/2007 | | | | $48.88 | $0.00 | $0.00 | $6.79 | $55.67 |

| Service Type | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|
| 800 Meet Me | | $0.4250 | Minutes | | 115.00 | | $48.88 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| HELMUTH, KEN | (440) 333-2371 | 12/03/07 10:00 | 12/03/07 10:44 | 800 Meet Me | 44 |
| UHLENBROCK, BOB | (513) 523-0704 | 12/03/07 10:00 | 12/03/07 10:44 | 800 Meet Me | 44 |
| ANDREWS, BEN | (919) 470-6800 | 12/03/07 10:06 | 12/03/07 10:33 | 800 Meet Me | 27 |

Conference America, Inc., Invoice number: CONS000185934, Invoice Date: 01/02/2008     Page 39 of 92

Conference America, Inc., Invoice number: CONS000185934, Invoice Date: 01/02/2008     Page 40 of 92

EXHIBIT L

21

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5110 | $0.00 | $23.66 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.29 | $26.95 |

Leader Total for Special Billing ID 1: 5110

| WILLIAMS, ALLISON | $0.00 | $23.66 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.29 | $26.95 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/14/2007 | | | | | | $23.66 | | $0.00 | $3.29 | $26.95 |

| Service Type | | | | Price | UOM | | Quantity | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | | $0.2600 | Minutes | | 91.00 | | | $23.66 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-1-8-4 424033 | (804) 387-5083 | 12/14/07 08:56 | 12/14/07 09:01 | Always On 800 Meet Me | 5 |
| Host Port 1-1-6-21 067745 | (919) 451-3744 | 12/14/07 08:57 | 12/14/07 09:27 | Always On 800 Meet Me | 30 |
| Guest Port 1-3-5-12 42403 | (407) 310-8412 | 12/14/07 08:58 | 12/14/07 09:27 | Always On 800 Meet Me | 29 |
| Guest Port 1-1-3-22 42403 | (804) 387-5083 | 12/14/07 09:00 | 12/14/07 09:27 | Always On 800 Meet Me | 27 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5400 | $0.00 | $2.34 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.33 | $2.67 |

Leader Total for Special Billing ID 1: 5400

| GOEDESKY, GEORGE | $0.00 | $2.34 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.33 | $2.67 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/21/2007 | | | | | | $2.34 | | $0.00 | $0.33 | $2.67 |

| Service Type | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 9.00 | | $2.34 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-2-1-1 7245599 | (919) 470-6800 | 12/21/07 08:58 | 12/21/07 09:07 | Always On 800 Meet Me | 9 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5405 | $0.00 | $946.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $131.56 | $1,077.96 |

Leader Total for Special Billing ID 1: 5405

| BOREK, AMY | $0.00 | $946.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $131.56 | $1,077.96 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/03/2007 | | | | | | $131.04 | $0.00 | $0.00 | $18.21 | $149.25 |

| Service Type | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 504.00 | | $131.04 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-4-8-15 995996 | (919) 470-6800 | 12/03/07 08:58 | 12/03/07 10:42 | Always On 800 Meet Me | 104 |
| Guest Port 1-4-8-23 51588 | (301) 502-7626 | 12/03/07 08:59 | 12/03/07 10:42 | Always On 800 Meet Me | 103 |
| Guest Port 1-4-3-21 51588 | (314) 731-8848 | 12/03/07 09:00 | 12/03/07 10:42 | Always On 800 Meet Me | 102 |
| Guest Port 1-2-7-13 51588 | (617) 886-5207 | 12/03/07 09:00 | 12/03/07 10:43 | Always On 800 Meet Me | 103 |
| Guest Port 1-4-3-12 51588 | (314) 731-8848 | 12/03/07 09:03 | 12/03/07 09:07 | Always On 800 Meet Me | 4 |
| Guest Port 1-3-6-11 51588 | (860) 646-7319 | 12/03/07 09:05 | 12/03/07 10:33 | Always On 800 Meet Me | 88 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/03/2007 | | | | | | $0.26 | | $0.00 | $0.04 | $0.30 |

| Service Type | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 1.00 | | $0.26 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-1-5 515882 | (919) 470-6800 | 12/03/07 12:19 | 12/03/07 12:20 | Always On 800 Meet Me | 1 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/03/2007 | | | | | | $112.06 | $0.00 | $0.00 | $15.58 | $127.64 |

| Service Type | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 431.00 | | $112.06 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-5-5-18 995996 | (919) 470-6800 | 12/03/07 12:58 | 12/03/07 14:08 | Always On 800 Meet Me | 70 |
| Guest Port 1-2-5-17 51588 | (617) 886-5207 | 12/03/07 12:59 | 12/03/07 14:08 | Always On 800 Meet Me | 69 |
| Guest Port 1-3-3-13 51588 | (919) 470-6800 | 12/03/07 13:00 | 12/03/07 14:08 | Always On 800 Meet Me | 68 |
| Guest Port 1-3-2-3 515882 | (919) 470-6800 | 12/03/07 13:00 | 12/03/07 14:08 | Always On 800 Meet Me | 68 |
| Guest Port 1-4-6-23 51588 | (919) 470-6800 | 12/03/07 13:00 | 12/03/07 14:08 | Always On 800 Meet Me | 68 |
| Guest Port 1-3-2-14 51588 | (919) 470-6800 | 12/03/07 13:04 | 12/03/07 13:24 | Always On 800 Meet Me | 20 |
| Guest Port 1-3-1-22 51588 | (301) 502-7626 | 12/03/07 13:08 | 12/03/07 13:52 | Always On 800 Meet Me | 44 |
| Guest Port 1-3-1-9 515882 | (919) 470-6800 | 12/03/07 13:27 | 12/03/07 13:51 | Always On 800 Meet Me | 24 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/04/2007 | | | | | | $0.52 | $0.00 | $0.00 | $0.07 | $0.59 |

| Service Type | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 2.00 | | $0.52 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-5-5-4 515882 | (334) 323-9858 | 12/04/07 10:28 | 12/04/07 10:30 | Always On 800 Meet Me | 2 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/04/2007 | | | | | | $164.84 | $0.00 | $0.00 | $22.91 | $187.75 |

| Service Type | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 634.00 | | $164.84 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Host Port 1-3-1-11 995996 | (919) 470-6800 | 12/04/07 10:57 | 12/04/07 12:49 | Always On 800 Meet Me | 112 |
| Guest Port 1-2-2-22 51588 | (617) 886-5207 | 12/04/07 10:59 | 12/04/07 12:49 | Always On 800 Meet Me | 110 |
| Guest Port 1-5-4-4 515882 | (781) 648-2789 | 12/04/07 11:00 | 12/04/07 12:49 | Always On 800 Meet Me | |
| Guest Port 1-5-6-12 51588 | (919) 470-6800 | 12/04/07 11:01 | 12/04/07 11:58 | Always On 800 Meet Me | |
| Guest Port 1-1-5-4 515882 | (301) 502-7626 | 12/04/07 11:02 | 12/04/07 12:49 | Always On 800 Meet Me | |
| Guest Port 1-4-8-19 51588 | (919) 470-6800 | 12/04/07 12:00 | 12/04/07 12:48 | Always On 800 Meet Me | |
| Guest Port 1-3-4-24 51588 | (919) 470-6800 | 12/04/07 12:02 | 12/04/07 12:48 | Always On 800 Meet Me | |
| Guest Port 1-1-4-16 51588 | (919) 470-6800 | 12/04/07 12:03 | 12/04/07 12:48 | Always On 800 Meet Me | |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/04/2007 | | | | | | $3.90 | $0.00 | $0.00 | $0.54 | |

| Service Type | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 15.00 | | $3.90 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-5-13 51588 | (617) 425-7300 | 12/04/07 15:03 | 12/04/07 15:09 | Always On 800 Meet Me | 6 |
| Guest Port 1-2-2-3 515882 | (617) 425-7300 | 12/04/07 15:08 | 12/04/07 15:17 | Always On 800 Meet Me | 9 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/05/2007 | | | | | | $120.12 | $0.00 | $0.00 | $16.70 | $136.82 |

| Service Type | | | Price | UOM | | Quantity | | Total |
|---|---|---|---|---|---|---|---|---|
| Always On 800 Meet Me | | | $0.2600 | Minutes | | 462.00 | | $120.12 |

**Voice Guest Detail**

| Voice Guest Identity | Phone Number | Connect | Disconnect | Service Type | Minutes |
|---|---|---|---|---|---|
| Guest Port 1-2-4-10 51588 | (781) 648-2789 | 12/05/07 08:39 | 12/05/07 09:55 | Always On 800 Meet Me | 76 |
| Guest Port 1-5-2-19 51588 | (334) 323-9858 | 12/05/07 08:44 | 12/05/07 09:17 | Always On 800 Meet Me | 33 |
| Guest Port 1-2-5-15 51588 | (617) 425-7300 | 12/05/07 08:44 | 12/05/07 09:55 | Always On 800 Meet Me | 71 |
| Guest Port 1-1-8-13 51588 | (334) 323-9858 | 12/05/07 08:45 | 12/05/07 09:17 | Always On 800 Meet Me | 32 |
| Host Port 1-1-7-3 9959964 | (919) 470-6800 | 12/05/07 08:45 | 12/05/07 10:31 | Always On 800 Meet Me | 106 |
| Guest Port 1-4-7-9 515882 | (860) 645-7319 | 12/05/07 08:48 | 12/05/07 08:58 | Always On 800 Meet Me | 10 |
| Guest Port 1-1-3-14 51588 | (919) 470-6800 | 12/05/07 09:10 | 12/05/07 09:55 | Always On 800 Meet Me | 45 |
| Guest Port 1-1-5-10 51588 | (617) 425-7300 | 12/05/07 09:59 | 12/05/07 10:31 | Always On 800 Meet Me | 32 |
| Guest Port 1-4-2-14 51588 | (301) 502-7626 | 12/05/07 10:02 | 12/05/07 10:31 | Always On 800 Meet Me | 29 |
| Guest Port 1-3-1-2 515882 | (919) 470-6800 | 12/05/07 10:03 | 12/05/07 10:31 | Always On 800 Meet Me | 28 |

EXHIBIT L